# Age Analysis by Customer/Ship Date
ABL Farms, Inc.

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **A A Produce, Inc.** | | | **AAPRO** | **Phone: (419) 663-1314** | | | **Credit Limit Amt: 10,000.00** | | **Credit Limit Days: 30** | |
| Jun 21, 2013 | 8534 | 04556 | Danny Letsi | 10 Days | FOB | No | 1,260.00 | 1,260.00 | .00 | 12 |
| Jun 18, 2014 | 13439 | # | Danny Letsi | 10 Days | DEL | No | 2,520.00 | 2,520.00 | .00 | 40 |
| Jun 20, 2014 | 13484 | 1 | Danny Letsi | 10 Days | DEL | No | 974.50 | 974.50 | .00 | 38 |
| Jun 16, 2015 | 18372 | NEED | Josh Whitlo | 10 Days | FOB | No | 2,438.00 | 2,438.00 | .00 | 6 |
| Total: A A Produce, Inc. | | | | | | | 7,192.50 | 7,192.50 | .00 | |
| **Aaron B Letsinger Farms** | | | **AABL** | **Phone:** | | | **Credit Limit Amt: .00** | | **Credit Limit Days: 0** | |
| Sep 03, 2014 | DUMPL1 | 1 2014 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Total: Aaron B Letsinger Farms | | | | | | | .00 | .00 | .00 | |
| **ABL Farms, Inc.** | | | **ABL** | **Phone: (404) 608-1112** | | | **Credit Limit Amt: .00** | | **Credit Limit Days: 0** | |
| Sep 10, 2013 | A3241 | | SW | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 22, 2014 | 11060 | DMS1059 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 24, 2014 | 11089 | DMS1062 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 19, 2014 | 12791 | 12791 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Sep 15, 2014 | DD | DD | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Sep 17, 2014 | 14932 | JOHNCO | Sean Carna | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| May 14, 2015 | DUMPTX1 | TEXAS OLD 2 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Total: ABL Farms, Inc. | | | | | | | .00 | .00 | .00 | |
| **AFC LS LLC** | | | **AFCLS** | **Phone: (877) 837.3178** | | | **Credit Limit Amt: 25,000.00** | | **Credit Limit Days: 0** | |
| Dec 05, 2013 | 9099A-C | 9099A | Danny Letsi | 21 Days | DEL | No | 9,438.00 | 9,438.00 | .00 | 77 |
| Total: AFC LS LLC | | | | | | | 9,438.00 | 9,438.00 | .00 | |
| **Aladdin Farms, Inc.** | | | **ALA** | **Phone: Phone 352 343-6420** | | | **Credit Limit Amt: 25,000.00** | | **Credit Limit Days: 30** | |
| Aug 30, 2011 | 2889 | 1979 | Mike/Danny | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Sep 13, 2011 | 2959 | 1993 | Michael Le | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Oct 12, 2011 | 3175 | | Michael Le | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jan 05, 2012 | 3772 | 2153 | Danny/Jose | 10 Days | FOB | No | 562.50 | 562.50 | .00 | 28 |
| Jan 09, 2012 | 3779 | 2167 | Danny/Jose | 10 Days | FOB | No | 975.00 | 975.00 | .00 | 31 |
| Apr 05, 2012 | 4303 | 2388 | Jose Dalma | 10 Days | FOB | No | 1,230.00 | 1,230.00 | .00 | 34 |
| Aug 31, 2012 | 5687 | 2541 | Cordele | 10 Days | FOB | No | 4,300.00 | 4,300.00 | .00 | 122 |
| Jan 31, 2013 | 6758 | 2846 | Colin/Danny | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Total: Aladdin Farms, Inc. | | | | | | | 7,067.50 | 7,067.50 | .00 | |
| **Albertsons, LLC** | | | **ALB** | **Phone:** | | | **Credit Limit Amt: .00** | | **Credit Limit Days: 0** | |
| Sep 23, 2011 | 3069 | 18915 | Mike/Josh | 10 Days | FOB | No | 1,350.00 | 1,350.00 | .00 | 18 |
| Sep 26, 2011 | 3071A | 18818 | Mike/Josh | 10 Days | Delivered | No | 2,448.00 | 2,448.00 | .00 | 17 |
| Sep 28, 2011 | 3089 | 18969 | Mike/Josh | 10 Days | FOB | No | 2,730.00 | 2,730.00 | .00 | 26 |
| Oct 03, 2011 | 3096 | 18983 | Mike/Josh | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Oct 18, 2011 | 3217 | 193909 | Michael Le | 10 Days | FOB | No | 1,088.00 | 1,088.00 | .00 | 27 |
| Oct 20, 2011 | 3235 | 19335 | Michael Le | 10 Days | FOB | No | 2,720.00 | 2,720.00 | .00 | 28 |
| Oct 22, 2011 | 3250 | 19360 | Michael Le | 10 Days | FOB | No | 2,720.00 | 2,720.00 | .00 | 26 |
| Dec 19, 2011 | 3649 | 4266383 | Michael Le | 10 Days | FOB | No | 3,456.00 | 3,456.00 | .00 | 36 |
| Dec 26, 2011 | 3690 | 20108 | Michael Le | 10 Days | FOB | No | 2,352.00 | 2,352.00 | .00 | 28 |
| Dec 28, 2011 | 3723 | 4266383 | Michael Le | 10 Days | FOB | No | 3,456.00 | 3,456.00 | .00 | 20 |
| Jan 05, 2012 | 3738 | 4266383 | Michael Le | 10 Days | FOB | No | 3,456.00 | 3,456.00 | .00 | 25 |
| Feb 17, 2012 | 4000 | 20760 | Michael Le | 10 Days | FOB | No | 4,000.00 | 4,000.00 | .00 | 28 |
| Feb 20, 2012 | 4001 | 20761 | Michael Le | 10 Days | FOB | No | 3,800.00 | 3,800.00 | .00 | 29 |
| Feb 22, 2012 | 4002 | 20762 | Michael Le | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Mar 09, 2012 | 4064 | 20957 | Michael Le | 10 Days | FOB | No | 3,760.00 | 3,760.00 | .00 | 32 |
| Mar 12, 2012 | 4065 | 20959 | Michael Le | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Mar 14, 2012 | 4066 | 20960 | Michael Le | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Mar 23, 2012 | 4186 | 21173 | Michael Le | 10 Days | FOB | No | 2,285.00 | 2,285.00 | .00 | 32 |
| Mar 28, 2012 | 4187 | 21174 | Michael Le | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Mar 29, 2012 | 4188 | 16077 | Michael Le | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Total: Albertsons, LLC | | | | | | | 39,621.00 | 39,621.00 | .00 | |
| **Albritton Enterprises, Inc.** | | | **ALBR** | **Phone:** | | | **Credit Limit Amt: .00** | | **Credit Limit Days: 0** | |
| Dec 13, 2012 | 6518 | 112231 | Sales | 21 Days | DEL | No | 17,316.00 | 17,316.00 | .00 | 92 |
| Dec 18, 2012 | 6521 | Maasen | Sales | 21 Days | DEL | No | .00 | .00 | .00 | 0 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **Albritton Enterprises, Inc.** | | | **ALBR** | Phone: | | Credit Limit Amt: | .00 | | Credit Limit Days: | 0 |
| Dec 19, 2012 | 6524 | 177698 | Sales | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 21, 2012 | 6530A | 122112 | Sales | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 27, 2012 | 6531A | 122712 | Sales | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 28, 2012 | 6538A | FOOD SAFETY | Sales | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 09, 2013 | 6555 | aglime 11545 | Sales | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 09, 2013 | 6699A | 012113 NUN | Sales | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 30, 2013 | 6757A | TG 01/25 | Sales | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 30, 2013 | 6758A | HEL99315066 | Sales | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 30, 2013 | 6759A | HEL99315162 | Sales | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Feb 01, 2013 | 6763A | LABOR 0201 | Sales | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Feb 01, 2013 | 6764A | HEL0201 | Sales | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Feb 08, 2013 | 6773A | 020813 | Sales | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Feb 20, 2013 | 6839A | HELENA | Sales | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Feb 21, 2013 | 6838A | Maasen | Sales | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 23, 2014 | 11000A | 01.23.14 | Danny Letsi | 21 Days | DEL | No | 15,996.12 | 15,996.12 | .00 | 60 |
| Jan 23, 2014 | 11001A | NUNSD1 | Danny Letsi | 21 Days | DEL | No | 15,897.06 | 15,897.06 | .00 | 60 |
| Jan 23, 2014 | 11002A | 0110276635 | Sales | 21 Days | DEL | No | 54,489.60 | 54,489.60 | .00 | 61 |
| Feb 04, 2014 | 11005A | JN DS | Danny Letsi | 21 Days | DEL | No | 836.24 | 836.24 | .00 | 48 |
| Feb 05, 2014 | 11006A | LABOR | Danny Letsi | 21 Days | DEL | No | 19,300.00 | 19,300.00 | .00 | 54 |
| Feb 07, 2014 | 11014A | Irrigation | Danny Letsi | 21 Days | DEL | No | 9,000.00 | 9,000.00 | .00 | 52 |
| Feb 10, 2014 | 11016A | Lbr 021014 | Danny Letsi | 21 Days | DEL | No | 15,000.00 | 15,000.00 | .00 | 49 |
| Feb 17, 2014 | 11021A | HEL99320914 | Danny Letsi | 21 Days | DEL | No | 10,963.48 | 10,963.48 | .00 | 42 |
| Sep 30, 2014 | 14001A | GRW | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 29, 2014 | 14003A | SPG 15 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Feb 26, 2015 | 14007A | ADV | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| | | Total: Albritton Enterprises, Inc. | | | | | 158,798.50 | 158,798.50 | .00 | |
| **Aldi Jefferson** | | | **ALDIJ** | Phone: 706.387.7700 X 103 | | Credit Limit Amt: | 250,000.00 | | Credit Limit Days: | 30 |
| Aug 10, 2015 | 19865 | JEF-40804 | Danny Letsi | 21 Days | DEL | No | 7,840.00 | .00 | 7,840.00 | 71 |
| Aug 12, 2015 | 19885 | JEF-41057 | Danny Letsi | 21 Days | DEL | No | 8,120.00 | .00 | 8,120.00 | 69 |
| | | Total: Aldi Jefferson | | | | | 15,960.00 | .00 | 15,960.00 | |
| **All American Farms Inc.** | | | **ALLAM** | Phone: (561) 479 0205 | | Credit Limit Amt: | 25,000.00 | | Credit Limit Days: | 21 |
| Aug 11, 2014 | 14315 | 914530 | Danny Letsi | 21 Days | DEL | No | 2,070.00 | 2,070.00 | .00 | 38 |
| Aug 23, 2014 | 14519 | 915136 | Danny Letsi | 21 Days | DEL | No | 1,125.00 | 1,125.00 | .00 | 39 |
| Aug 24, 2014 | 14518 | 915137 | Danny Letsi | 21 Days | DEL | No | 1,260.00 | 1,260.00 | .00 | 38 |
| Aug 29, 2014 | 14601 | 915201 | Danny Letsi | 21 Days | DEL | No | 2,070.00 | 2,070.00 | .00 | 33 |
| Sep 01, 2014 | 14573 | 915170 | Danny Letsi | 21 Days | DEL | No | 2,070.00 | 2,070.00 | .00 | 17 |
| Sep 02, 2014 | 14572 | 915171 | Danny Letsi | 21 Days | DEL | No | 1,170.00 | 1,170.00 | .00 | 29 |
| Sep 08, 2014 | 14652 | 915220 | Danny Letsi | 21 Days | DEL | No | 2,340.00 | 2,340.00 | .00 | 37 |
| Sep 08, 2014 | 14653 | 915221 | Danny Letsi | 21 Days | DEL | No | 870.00 | 870.00 | .00 | 29 |
| Sep 09, 2014 | 14801 | 915182 | Danny Letsi | 21 Days | DEL | No | 562.50 | 562.50 | .00 | 36 |
| Sep 10, 2014 | 14824 | 915182B | Danny Letsi | 21 Days | DEL | No | 775.00 | 775.00 | .00 | 35 |
| Sep 14, 2014 | 14913 | 915301 | Danny Letsi | 21 Days | DEL | No | 1,000.00 | 1,000.00 | .00 | 31 |
| Sep 15, 2014 | 14814 | 915278 | Danny Letsi | 21 Days | DEL | No | 3,260.00 | 3,260.00 | .00 | 30 |
| Sep 15, 2014 | 14815 | 915279 | Danny Letsi | 21 Days | DEL | No | 2,652.00 | 2,652.00 | .00 | 30 |
| Sep 19, 2014 | 14966 | 915340 | Danny Letsi | 21 Days | DEL | No | 2,160.00 | 2,160.00 | .00 | 32 |
| Sep 19, 2014 | 14998 | 915335 | Danny Letsi | 21 Days | DEL | No | 2,407.00 | 2,407.00 | .00 | 32 |
| Sep 20, 2014 | 14967 | 915341 | Danny Letsi | 21 Days | DEL | No | 1,755.00 | 1,755.00 | .00 | 31 |
| Sep 29, 2014 | 15079 | 915372 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Sep 29, 2014 | 15082 | 915378 | Danny Letsi | 21 Days | DEL | No | 1,590.00 | 1,590.00 | .00 | 108 |
| Oct 04, 2014 | 15087 | 915373 | Danny Letsi | 21 Days | DEL | No | 1,400.00 | 1,400.00 | .00 | 37 |
| Oct 10, 2014 | 15180 | 915440 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Oct 10, 2014 | 15181 | 915445 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Oct 10, 2014 | 15182 | 915446 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Oct 12, 2014 | 15304 | 915522 | Danny Letsi | 21 Days | DEL | No | 5,647.20 | 5,647.20 | .00 | 37 |
| Oct 16, 2014 | 15347 | 915521 | Danny Letsi | 21 Days | FOB | No | 1,710.00 | 1,710.00 | .00 | 36 |
| Oct 20, 2014 | 15368 | 915610 | Danny Letsi | 21 Days | DEL | No | 2,640.00 | 2,640.00 | .00 | 36 |
| Nov 04, 2014 | 15493 | 915731 | Danny Letsi | 21 Days | DEL | No | 3,960.00 | 3,960.00 | .00 | 35 |
| Nov 11, 2014 | 15510 | 915779 | Josh Whitlo | 21 Days | DEL | No | 2,880.00 | 2,880.00 | .00 | 38 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **All American Farms Inc.** | | | **ALLAM** | Phone: **(561) 479 0205** | | Credit Limit Amt: **25,000.00** | | Credit Limit Days: **21** | | |
| Nov 17, 2014 | 15584 | 915901 | Josh Whitlo | 21 Days | FOB | No | 3,120.00 | 3,120.00 | .00 | 32 |
| Nov 30, 2014 | 15716 | 915988 | Josh Whitlo | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 15, 2014 | 15841 | 916060 | Josh Whitlo | 21 Days | DEL | No | 3,450.00 | 3,450.00 | .00 | 45 |
| Apr 06, 2015 | 16985 | 916860 | Danny Letsi | 21 Days | DEL | No | 3,534.00 | 3,534.00 | .00 | 4 |
| Apr 07, 2015 | 16984 | 916861 | Josh Whitlo | 21 Days | DEL | No | 4,417.50 | 4,417.50 | .00 | 3 |
| May 06, 2015 | 17739 | 404654 | Josh Whitlo | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| May 13, 2015 | 17770 | 44665 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 26, 2015 | 18950 | 404739 | Danny Letsi | 21 Days | DEL | No | 6,090.00 | 6,090.00 | .00 | 21 |
| Jun 27, 2015 | 18831 | 404738 | Danny Letsi | 21 Days | FOB | No | 6,272.00 | 6,272.00 | .00 | 20 |
| Jun 29, 2015 | 18895 | NEED | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Aug 25, 2015 | 19948 | 917903 | Danny Letsi | 21 Days | DEL | No | 2,550.00 | .00 | 2,550.00 | 56 |
| Aug 25, 2015 | 19955 | 917902 | Danny Letsi | 21 Days | DEL | No | 1,575.00 | .00 | 1,575.00 | 56 |
| Aug 25, 2015 | 19974 | 917901 | Danny Letsi | 21 Days | DEL | No | 3,990.00 | .00 | 3,990.00 | 56 |
| Aug 26, 2015 | 19947 | 917904 | Danny Letsi | 21 Days | DEL | No | 2,820.00 | .00 | 2,820.00 | 55 |
| Sep 02, 2015 | 20032 | 917992 | Josh Whitlo | 21 Days | DEL | No | .00 | .00 | .00 | |
| Sep 02, 2015 | 20033 | 917993 | Josh Whitlo | 21 Days | DEL | No | .00 | .00 | .00 | |
| Sep 02, 2015 | 20034 | 917994 | Josh Whitlo | 21 Days | DEL | No | .00 | .00 | .00 | |
| Sep 02, 2015 | 20035 | 917995 | Josh Whitlo | 21 Days | DEL | No | .00 | .00 | .00 | |
| Total: All American Farms Inc. | | | | | | | 85,192.20 | 74,257.20 | 10,935.00 | |
| **All Seasons Fresh Produce/Value Produce ALLS** | | | | Phone: **(404) 362-0662** | | Credit Limit Amt: **18,000.00** | | Credit Limit Days: **30** | | |
| Apr 18, 2012 | 4391 | | Danny Letsi | 21 Days | FOB | No | 5,550.00 | 5,550.00 | .00 | 0 |
| Apr 18, 2012 | 4392 | | Danny Letsi | 21 Days | FOB | No | 900.00 | 900.00 | .00 | 8 |
| Apr 19, 2012 | 4395 | Pancho | Danny Letsi | 21 Days | FOB | No | 1,400.00 | 1,400.00 | .00 | 7 |
| Apr 21, 2012 | 4402 | | Danny Letsi | 21 Days | FOB | No | 7,260.00 | 7,260.00 | .00 | 5 |
| Apr 23, 2012 | 4405 | Pancho | Danny Letsi | 21 Days | FOB | No | 300.00 | 300.00 | .00 | 3 |
| Apr 25, 2012 | 3863 | | Danny Letsi | 21 Days | FOB | No | 300.00 | 300.00 | .00 | 31 |
| Apr 27, 2012 | 4472 | Pancho | Danny Letsi | 21 Days | FOB | No | 1,870.00 | 1,870.00 | .00 | 39 |
| Apr 30, 2012 | 3882 | | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| May 03, 2012 | 3883 | | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| May 03, 2012 | 3885 | | Danny Letsi | 21 Days | FOB | No | 500.00 | 500.00 | .00 | 33 |
| May 04, 2012 | 3891 | | Danny Letsi | 21 Days | FOB | No | 1,125.00 | 1,125.00 | .00 | 32 |
| May 07, 2012 | 3898 | | Danny Letsi | 21 Days | FOB | No | 1,085.00 | 1,085.00 | .00 | 32 |
| May 26, 2012 | 4759 | | Danny Letsi | 21 Days | FOB | No | 2,250.00 | 2,250.00 | .00 | 0 |
| May 26, 2012 | 4760 | | Danny Letsi | 21 Days | FOB | No | 750.00 | 750.00 | .00 | 0 |
| May 26, 2012 | 4763 | | Danny Letsi | 21 Days | FOB | No | 3,000.00 | 3,000.00 | .00 | 0 |
| May 26, 2012 | 4764 | | Danny Letsi | 21 Days | FOB | No | 300.00 | 300.00 | .00 | 49 |
| May 28, 2012 | 4775 | | Danny Letsi | 21 Days | FOB | No | 2,350.00 | 2,350.00 | .00 | 1 |
| May 29, 2012 | 4789 | 4789 | Danny Letsi | 21 Days | FOB | No | 625.00 | 625.00 | .00 | 9 |
| May 30, 2012 | 4805 | | Danny Letsi | 21 Days | FOB | No | 250.00 | 250.00 | .00 | 8 |
| May 30, 2012 | 4814 | | Danny Letsi | 21 Days | FOB | No | 1,800.00 | 1,800.00 | .00 | 8 |
| Jun 01, 2012 | 4858 | | Danny Letsi | 21 Days | FOB | No | 3,000.00 | 3,000.00 | .00 | 6 |
| Jun 01, 2012 | 4859 | | Danny Letsi | 21 Days | FOB | No | 3,000.00 | 3,000.00 | .00 | 15 |
| Jun 02, 2012 | 4890 | 4890 | Danny Letsi | 21 Days | FOB | No | 500.00 | 500.00 | .00 | 14 |
| Jun 05, 2012 | 4888 | | Danny Letsi | 21 Days | FOB | No | 625.00 | 625.00 | .00 | 11 |
| Jun 07, 2012 | 4927 | 4927 | Danny Letsi | 21 Days | FOB | No | 5,400.00 | 5,400.00 | .00 | 26 |
| Jun 08, 2012 | 4934 | | Danny Letsi | 21 Days | FOB | No | 2,700.00 | 2,700.00 | .00 | 33 |
| Sep 07, 2012 | 5983 | | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Nov 23, 2012 | 6447 | Carla | Danny Letsi | 21 Days | FOB | No | 1,426.00 | 1,426.00 | .00 | 35 |
| Nov 26, 2012 | 6453 | | Danny Letsi | 21 Days | FOB | No | 115.00 | 115.00 | .00 | 32 |
| Nov 26, 2012 | 6454 | Carla | Danny Letsi | 21 Days | FOB | No | 2,880.00 | 2,880.00 | .00 | 30 |
| Nov 27, 2012 | 6466 | Carla | Danny Letsi | 21 Days | FOB | No | 10,408.00 | 10,408.00 | .00 | 29 |
| Nov 28, 2012 | 6473 | Carla | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Nov 29, 2012 | 6480 | | Danny Letsi | 21 Days | FOB | No | 100.00 | 100.00 | .00 | 54 |
| Nov 30, 2012 | 6496 | | Danny Letsi | 21 Days | FOB | No | 1,596.00 | 1,596.00 | .00 | 41 |
| Dec 20, 2012 | 6648 | CARLA | Danny Letsi | 21 Days | FOB | No | 1,925.00 | 1,925.00 | .00 | 33 |
| Jan 11, 2013 | 6717 | 1.11.13 | Danny Letsi | 21 Days | FOB | No | 480.00 | 480.00 | .00 | 35 |
| Jan 14, 2013 | 6718 | 1.14.13 | Danny Letsi | 21 Days | FOB | No | 240.00 | 240.00 | .00 | 32 |
| Jan 17, 2013 | 6737 | | Danny Letsi | 21 Days | FOB | No | 240.00 | 240.00 | .00 | 29 |
| Feb 11, 2013 | 6775 | | Aaron Letsi | 21 Days | FOB | No | 984.00 | 984.00 | .00 | 32 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **All Seasons Fresh Produce/Value Produce ALLS** | | | | Phone: (404) 362-0662 | | | Credit Limit Amt: 18,000.00 | | Credit Limit Days: 30 | |
| Feb 12, 2013 | 6786 | 0212 | Danny Letsi | 21 Days | FOB | No | 3,000.00 | 3,000.00 | .00 | 31 |
| Feb 14, 2013 | 6790 | | Aaron Letsi | 21 Days | FOB | No | 1,200.00 | 1,200.00 | .00 | 34 |
| Feb 15, 2013 | 6810 | Carla | Aaron Letsi | 21 Days | FOB | No | 2,400.00 | 2,400.00 | .00 | 33 |
| Mar 12, 2013 | 7026 | | Danny Letsi | 10 Days | FOB | No | 2,750.00 | 2,750.00 | .00 | 31 |
| Mar 13, 2013 | 7030 | | Danny Letsi | 10 Days | FOB | No | 400.00 | 400.00 | .00 | 30 |
| Mar 13, 2013 | 7031 | | Danny Letsi | 10 Days | FOB | No | 2,450.00 | 2,450.00 | .00 | 30 |
| Mar 15, 2013 | 7047 | Carla | Danny Letsi | 10 Days | FOB | No | 3,150.00 | 3,150.00 | .00 | 35 |
| Mar 16, 2013 | 7055 | per Carla | Danny Letsi | 10 Days | FOB | No | 500.00 | 500.00 | .00 | 34 |
| Mar 18, 2013 | 7056 | | Danny Letsi | 10 Days | FOB | No | 130.00 | 130.00 | .00 | 32 |
| Mar 19, 2013 | 7066 | per Carla | Danny Letsi | 10 Days | FOB | No | 1,020.00 | 1,020.00 | .00 | 31 |
| Mar 22, 2013 | 7105 | per Carla | Aaron Letsi | 10 Days | FOB | No | 4,500.00 | 4,500.00 | .00 | 38 |
| Apr 03, 2013 | 7145 | CARLA | Aaron Letsi | 10 Days | FOB | No | 445.00 | 445.00 | .00 | 37 |
| Apr 09, 2013 | 7347 | CARLA | Danny Letsi | 10 Days | FOB | No | 405.00 | 405.00 | .00 | 31 |
| Apr 16, 2013 | 7516 | per Carla | Danny Letsi | 10 Days | FOB | No | 1,440.00 | 1,440.00 | .00 | 31 |
| Apr 23, 2013 | 7555 | PER CARLA | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Apr 23, 2013 | 7564 | PER CARLA | Danny Letsi | 21 Days | FOB | No | 860.00 | 860.00 | .00 | 29 |
| Apr 26, 2013 | 7574 | CARLA | Danny Letsi | 10 Days | FOB | No | 3,350.00 | 3,350.00 | .00 | 34 |
| May 03, 2013 | 7668 | PER CARLA | Danny Letsi | 10 Days | FOB | No | 550.00 | 550.00 | .00 | 27 |
| May 17, 2013 | 7893 | | Danny Letsi | 10 Days | FOB | No | 3,950.00 | 3,950.00 | .00 | 33 |
| May 18, 2013 | 7895 | PER KARLA | Danny Letsi | 10 Days | FOB | No | 2,350.00 | 2,350.00 | .00 | 39 |
| May 20, 2013 | 7916 | PER KARLA | Danny Letsi | 10 Days | FOB | No | 1,600.00 | 1,600.00 | .00 | 37 |
| May 24, 2013 | 7988 | PER CARLA | Danny Letsi | 10 Days | FOB | No | 1,680.00 | 1,680.00 | .00 | 33 |
| May 28, 2013 | 8009 | | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| May 30, 2013 | 8075 | Per Carla | Danny Letsi | 10 Days | FOB | No | 3,200.00 | 3,200.00 | .00 | 40 |
| Sep 09, 2013 | 9748 | | Danny Letsi | 10 Days | FOB | No | 100.00 | 100.00 | .00 | 31 |
| Sep 10, 2013 | 9757 | Carla | Danny Letsi | 10 Days | FOB | No | 1,197.00 | 1,197.00 | .00 | 30 |
| Sep 10, 2013 | 9760 | CARLA | Danny Letsi | 10 Days | FOB | No | 7.00 | 7.00 | .00 | 30 |
| Sep 11, 2013 | 9767 | CARLA | Danny Letsi | 10 Days | FOB | No | 1,400.00 | 1,400.00 | .00 | 29 |
| Sep 11, 2013 | 9768 | CARLA | Danny Letsi | 10 Days | FOB | No | 1,400.00 | 1,400.00 | .00 | 29 |
| Sep 11, 2013 | 9769 | CARLA | Danny Letsi | 10 Days | FOB | No | 1,400.00 | 1,400.00 | .00 | 29 |
| Sep 12, 2013 | 9782 | | Danny Letsi | 10 Days | FOB | No | 300.00 | 300.00 | .00 | 28 |
| Sep 20, 2013 | 9932 | | Danny Letsi | 10 Days | FOB | No | 11.00 | 11.00 | .00 | 20 |
| Sep 15, 2014 | 14704 | KS09032014/0 | Josh Whitlo | 10 Days | FOB | No | 5,600.00 | 5,600.00 | .00 | 122 |
| Sep 21, 2014 | 14805 | KS09082014/2 | Josh Whitlo | 10 Days | DEL | No | 5,830.00 | 5,830.00 | .00 | 116 |
| Oct 03, 2014 | 15209 | CARLA | SW | 10 Days | DEL | No | 1,326.00 | 1,326.00 | .00 | 21 |
| Mar 02, 2015 | 16465 | CARLA | SW | 10 Days | FOB | No | 1,300.00 | 1,300.00 | .00 | 24 |
| Mar 17, 2015 | 16718 | CARLA | SW | 10 Days | FOB | No | 4,320.00 | 4,320.00 | .00 | 9 |
| Mar 20, 2015 | 16767 | CARLA | Danny Letsi | 10 Days | FOB | No | 6,050.00 | 6,050.00 | .00 | 10 |
| Apr 03, 2015 | 17042 | NEEDED | SW | 10 Days | FOB | No | 1,800.00 | 1,800.00 | .00 | 7 |
| Apr 03, 2015 | 17045 | Carla | Danny Letsi | 10 Days | FOB | No | 4,050.00 | 4,050.00 | .00 | 7 |
| Apr 07, 2015 | 17105 | Carla | SW | 10 Days | FOB | No | 1,200.00 | 1,200.00 | .00 | 8 |
| Apr 07, 2015 | 17106 | Carla | SW | 10 Days | FOB | No | 1,050.00 | 1,050.00 | .00 | 8 |
| Apr 17, 2015 | 17325 | Carla | SW | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Apr 17, 2015 | 17329 | Carla | SW | COD | FOB | No | 7,560.00 | 7,560.00 | .00 | 33 |
| Jun 12, 2015 | 18277T | needed | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jul 27, 2015 | 19646 | NEED | Danny Letsi | 10 Days | DEL | No | 4,590.00 | .00 | 4,590.00 | 85 |
| Aug 11, 2015 | 19874 | need | Josh Whitlo | 10 Days | FOB | No | 5,720.00 | .00 | 5,720.00 | 70 |
| Total: All Seasons Fresh Produce/Value Produce | | | | | | | 164,775.00 | 154,465.00 | 10,310.00 | |
| **All Sweet Watermelons Inc.** | | **ASW** | | Phone: (732) 730.9970 | | | Credit Limit Amt: .00 | | Credit Limit Days: 0 | |
| Dec 02, 2013 | 10580T | VINNY | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 02, 2013 | 10581T | 10581T | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 17, 2013 | 10722T | 10722T | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 23, 2013 | 10791T | Charley | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Total: All Sweet Watermelons Inc. | | | | | | | .00 | .00 | .00 | |
| **Allen Nichols** | | **ANICH** | | Phone: | | | Credit Limit Amt: .00 | | Credit Limit Days: 0 | |
| Nov 30, 2012 | 5769T | 5769 | Ken Kodish | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Total: Allen Nichols | | | | | | | .00 | .00 | .00 | |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **Almquist Sales & Brokerage, Inc.** | | | **ALM** | Phone: **(760) 922-9100** | | **Credit Limit Amt:** 25,000.00 | | **Credit Limit Days:** 30 | | |
| Mar 15, 2013 | 7045 | 7480 | Danny Letsi | 10 Days | FOB | No | .00 | | .00 | 0 |
| Mar 19, 2013 | 7059 | 7880 | Ken Sales | 10 Days | DEL | No | 9,932.50 | 9,932.50 | .00 | 36 |
| Apr 01, 2013 | 7296 | 9180 | Danny Letsi | 10 Days | FOB | No | 7,773.09 | 7,773.09 | .00 | 23 |
| Apr 01, 2013 | 7297 | 9181 | Danny Letsi | 10 Days | FOB | No | 7,881.58 | 7,881.58 | .00 | 23 |
| Apr 05, 2013 | 7320 | 9580 | Ken Kodish | 10 Days | DEL | No | 8,354.06 | 8,354.06 | .00 | 33 |
| Apr 06, 2013 | 7333 | 9581 | Ken Sales | 10 Days | FOB | No | 7,364.00 | 7,364.00 | .00 | 32 |
| Total: Almquist Sales & Brokerage, Inc. | | | | | | | 41,305.23 | 41,305.23 | .00 | |
| **American Fruit & Produce Corporation** | | | **AFPC** | Phone: **305.681.1880** | | **Credit Limit Amt:** 25,000.00 | | **Credit Limit Days:** 21 | | |
| Aug 11, 2015 | 19875 | NEED | Josh Whitlo | 21 Days | DEL | No | 5,220.00 | .00 | 5,220.00 | 70 |
| Aug 12, 2015 | 19904 | need | Josh Whitlo | 21 Days | DEL | No | 2,244.00 | .00 | 2,244.00 | 69 |
| Total: American Fruit & Produce Corporation | | | | | | | 7,464.00 | .00 | 7,464.00 | |
| **American Melon Sales** | | | **AMS** | Phone: **(903) 498 0087** | | **Credit Limit Amt:** .00 | | **Credit Limit Days:** 0 | | |
| Sep 25, 2014 | 14211T | 14211T | Danny Letsi | 21 Days | DEL | No | 2,370.00 | 2,370.00 | .00 | 60 |
| Oct 28, 2014 | 13078T | 13078T | Danny Letsi | 21 Days | DEL | No | 2,670.00 | 2,670.00 | .00 | 27 |
| Jan 19, 2015 | T16084 | NEEDED | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Feb 20, 2015 | 16355 | 16240 | Josh Whitlo | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Feb 27, 2015 | 16436 | 16271 | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Mar 18, 2015 | 16731 | 16362 | Josh Whitlo | 21 Days | FOB | No | 7,056.00 | 7,056.00 | .00 | 13 |
| Mar 24, 2015 | 16837 | 16389 | Josh Whitlo | 21 Days | FOB | No | 10,540.00 | 10,540.00 | .00 | 7 |
| May 05, 2015 | 17724 | 16557 | Danny Letsi | 21 Days | DEL | No | 5,320.00 | 5,320.00 | .00 | 10 |
| May 05, 2015 | 17725 | 16491 | Danny Letsi | 21 Days | DEL | No | 4,415.00 | 4,415.00 | .00 | 10 |
| Jun 19, 2015 | 18502 | 17122 | Josh Whitlo | 21 Days | FOB | No | 5,096.00 | 5,096.00 | .00 | 3 |
| Jun 19, 2015 | 18503 | 16975 | Josh Whitlo | 21 Days | FOB | No | 5,096.00 | 5,096.00 | .00 | 3 |
| Jun 19, 2015 | 18504 | 16972 | Josh Whitlo | COD | FOB | No | 5,096.00 | 5,096.00 | .00 | 3 |
| Jun 20, 2015 | 18563 | 17147 | Josh Whitlo | COD | FOB | No | 5,096.00 | 5,096.00 | .00 | 9 |
| Jun 21, 2015 | 18564 | 17148 | Josh Whitlo | COD | FOB | No | 5,096.00 | 5,096.00 | .00 | 4 |
| Jun 22, 2015 | 18568 | 17106 | Josh Whitlo | COD | FOB | No | 5,096.00 | 5,096.00 | .00 | 7 |
| Jun 22, 2015 | 18569 | 17116 | Josh Whitlo | COD | FOB | No | 5,096.00 | 5,096.00 | .00 | 7 |
| Jun 22, 2015 | 18593 | 17151 | Josh Whitlo | COD | FOB | No | 4,914.00 | 4,914.00 | .00 | 3 |
| Jun 22, 2015 | 18613 | 17152 | Josh Whitlo | 21 Days | FOB | No | 5,096.00 | 5,096.00 | .00 | 3 |
| Jun 23, 2015 | 18570 | 17107 | Josh Whitlo | COD | FOB | No | 4,914.00 | 4,914.00 | .00 | 2 |
| Jun 23, 2015 | 18687 | 17172 | Josh Whitlo | 21 Days | FOB | No | 5,684.00 | 5,684.00 | .00 | 6 |
| Jun 23, 2015 | 18688 | 17173 | Josh Whitlo | 21 Days | FOB | No | 5,684.00 | 5,684.00 | .00 | 6 |
| Jun 23, 2015 | 18689 | 17174 | Josh Whitlo | 21 Days | FOB | No | 5,292.00 | 5,292.00 | .00 | 2 |
| Jun 23, 2015 | 18690 | 17175 | Josh Whitlo | 21 Days | FOB | No | 5,292.00 | 5,292.00 | .00 | 6 |
| Jun 23, 2015 | 18691 | 17176 | Josh Whitlo | 21 Days | FOB | No | 5,488.00 | 5,488.00 | .00 | 2 |
| Jun 23, 2015 | 18692 | 17177 | Josh Whitlo | 21 Days | FOB | No | 5,194.00 | 5,194.00 | .00 | 6 |
| Jun 24, 2015 | 18571 | 17124 | Josh Whitlo | COD | FOB | No | 5,096.00 | 5,096.00 | .00 | 1 |
| Jun 24, 2015 | 18572 | 17123 | Josh Whitlo | COD | FOB | No | 5,096.00 | 5,096.00 | .00 | 1 |
| Jun 26, 2015 | 18573 | 17125 | Josh Whitlo | COD | FOB | No | 4,914.00 | 4,914.00 | .00 | 3 |
| Jun 27, 2015 | 18574 | 17126 | Josh Whitlo | COD | FOB | No | 5,096.00 | 5,096.00 | .00 | 2 |
| Jun 28, 2015 | 18575 | 17127 | Josh Whitlo | COD | FOB | No | 5,096.00 | 5,096.00 | .00 | 1 |
| Jun 29, 2015 | 18576 | 17128 | Josh Whitlo | COD | FOB | No | 5,096.00 | .00 | 5,096.00 | 113 |
| Jun 29, 2015 | 18577 | 17129 | Josh Whitlo | COD | FOB | No | 5,096.00 | .00 | 5,096.00 | 113 |
| Jun 29, 2015 | 18578 | 17130 | Josh Whitlo | COD | FOB | No | 5,096.00 | 5,096.00 | .00 | 0 |
| Jun 30, 2015 | 18579 | 17131 | Josh Whitlo | COD | FOB | No | 5,096.00 | .00 | 5,096.00 | 112 |
| Aug 01, 2015 | 19767T | 17676 | Danny Letsi | 21 Days | DEL | No | 3,540.00 | .00 | 3,540.00 | 80 |
| Aug 05, 2015 | 19791T | 2383 | Danny Letsi | 21 Days | DEL | No | 4,090.00 | .00 | 4,090.00 | 76 |
| Aug 06, 2015 | 19722T | 17645 | Josh Whitlo | 21 Days | DEL | No | 3,640.00 | .00 | 3,640.00 | 75 |
| Aug 09, 2015 | 19773T | 17664 | Danny Letsi | 21 Days | DEL | No | 4,185.00 | .00 | 4,185.00 | 72 |
| Aug 09, 2015 | 19776T | 17664 | Danny Letsi | 21 Days | DEL | No | 4,185.00 | .00 | 4,185.00 | 72 |
| Total: American Melon Sales | | | | | | | 180,923.00 | 145,995.00 | 34,928.00 | |
| **Anderson Produce** | | | **ANDER** | Phone: **(956) 381-1421** | | **Credit Limit Amt:** 50,000.00 | | **Credit Limit Days:** 30 | | |
| Jun 26, 2012 | 5207 | 120980 | Michael Len | 10 Days | FOB | No | 9,348.00 | 9,348.00 | .00 | 29 |
| Jun 26, 2012 | 5208 | | Michael Len | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jun 26, 2012 | 5209 | 121024 | Michael Len | 21 Days | FOB | No | 4,914.00 | 4,914.00 | .00 | 27 |
| Jun 26, 2012 | 5210 | 121046 | Michael Len | 21 Days | FOB | No | 5,278.00 | 5,278.00 | .00 | 27 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **Anderson Produce** | | | **ANDER** | Phone: **(956) 381-1421** | | Credit Limit Amt: **50,000.00** | | Credit Limit Days: **30** | | |
| Jul 06, 2012 | 5409 | | Michael LeN | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Total: Anderson Produce | | | | | | | 19,540.00 | 19,540.00 | .00 | |
| **Anthony Marano Company** | | | **AMC** | Phone: **773.321.7500** | | Credit Limit Amt: **25,000.00** | | Credit Limit Days: **21** | | |
| Jul 14, 2015 | 19128T | 24182540 | Josh Whitlo | 21 Days | DEL | No | 3,248.00 | 3,248.00 | .00 | 46 |
| Total: Anthony Marano Company | | | | | | | 3,248.00 | 3,248.00 | .00 | |
| **Anthony Marano Company** | | | **ANTH** | Phone: **(773) 321-7500** | | Credit Limit Amt: **50,000.00** | | Credit Limit Days: **30** | | |
| Mar 26, 2013 | 6982T | 8JI56 | Danny Letsi | 21 Days | DEL | No | 5,200.00 | 5,200.00 | .00 | 13 |
| Total: Anthony Marano Company | | | | | | | 5,200.00 | 5,200.00 | .00 | |
| **Aspen Transportation LLC** | | | **ASP** | Phone: | | Credit Limit Amt: **.00** | | Credit Limit Days: **0** | | |
| Aug 01, 2013 | 8193C | 8193 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 01, 2013 | 8231C | 8193 | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Total: Aspen Transportation LLC | | | | | | | .00 | .00 | .00 | |
| **ASSOCIATED GROCERS INC BATON ROU** | | | **AGBR** | Phone: **(225) 769 2020** | | Credit Limit Amt: **100,000.00** | | Credit Limit Days: **10** | | |
| Jun 03, 2014 | 13132 | 425268 | SW | 10 Days | DEL | No | 8,990.00 | 8,990.00 | .00 | 37 |
| Aug 10, 2014 | 14259 | 432779 | SW | 10 Days | DEL | No | 6,210.00 | 6,210.00 | .00 | 16 |
| Aug 18, 2014 | 14498 | 433597 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 20, 2014 | 14392 | 433596 | SW | 10 Days | DEL | No | 7,020.00 | 7,020.00 | .00 | 37 |
| Aug 20, 2014 | 14496 | 433594 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 20, 2014 | 14497 | 433595 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 22, 2014 | 14506 | 434430 | SW | 10 Days | DEL | No | 7,800.00 | 7,800.00 | .00 | 115 |
| Aug 23, 2014 | 14399 | 433592 | SW | 10 Days | DEL | No | 7,000.00 | 7,000.00 | .00 | 34 |
| Aug 24, 2014 | 14394 | 433595 | SW | 10 Days | DEL | No | 2,500.00 | 2,500.00 | .00 | 33 |
| Aug 29, 2014 | 14507 | 434439 | SW | 10 Days | DEL | No | 7,500.00 | 7,500.00 | .00 | 28 |
| Aug 29, 2014 | 14608 | 435269 | SW | 10 Days | DEL | No | 3,000.00 | 3,000.00 | .00 | 28 |
| Sep 02, 2014 | 14665 | 435656 | SW | 10 Days | DEL | No | 1,399.00 | 1,399.00 | .00 | 27 |
| Sep 10, 2014 | 14720 | 435780 | SW | 10 Days | DEL | No | 2,098.50 | 2,098.50 | .00 | 19 |
| Sep 13, 2014 | 14282 | 432965 | SW | 10 Days | DEL | No | 6,440.00 | 6,440.00 | .00 | 32 |
| Sep 14, 2014 | 14343 | 433359 | SW | 10 Days | DEL | No | 6,555.00 | 6,555.00 | .00 | 31 |
| Sep 16, 2014 | 14344 | 433360 | SW | 10 Days | DEL | No | 6,440.00 | 6,440.00 | .00 | 29 |
| Sep 19, 2014 | 14391 | 433593 | SW | 10 Days | DEL | No | 7,200.00 | 7,200.00 | .00 | 26 |
| Sep 21, 2014 | 14390 | 433594 | SW | 10 Days | DEL | No | 7,200.00 | 7,200.00 | .00 | 24 |
| Sep 24, 2014 | 14393 | 433597 | SW | 10 Days | DEL | No | 7,830.00 | 7,830.00 | .00 | 113 |
| Sep 25, 2014 | 14450 | 434169 | SW | 10 Days | DEL | No | 6,750.00 | 6,750.00 | .00 | 112 |
| Sep 25, 2014 | 14451 | 434172 | SW | 10 Days | DEL | No | 5,376.20 | 5,376.20 | .00 | 1 |
| Oct 03, 2014 | 14552 | 434440 | SW | 10 Days | DEL | No | 7,350.00 | 7,350.00 | .00 | 215 |
| Apr 30, 2015 | 17723 | 434440 | SW | 10 Days | DEL | No | 405.00 | 405.00 | .00 | 6 |
| Total: ASSOCIATED GROCERS INC BATON ROU | | | | | | | 115,063.70 | 115,063.70 | .00 | |
| **ASSOCIATED GROCERS OF THE SOUTH I** | | | **AGS** | Phone: **(205) 808 4918** | | Credit Limit Amt: **250,000.00** | | Credit Limit Days: **21** | | |
| Mar 06, 2014 | 11434 | 435795 | Sales | 21 Days | DEL | No | 14,210.00 | 14,210.00 | .00 | 25 |
| Mar 14, 2014 | 11542 | 436369 | SW | 21 Days | DEL | No | 13,630.00 | 13,630.00 | .00 | 12 |
| Apr 01, 2014 | 11895 | 437450 | Sales | 21 Days | DEL | No | 8,600.00 | 8,600.00 | .00 | 14 |
| Apr 03, 2014 | 11922 | 437630 | SW | 10 Days | DEL | No | 7,595.00 | 7,595.00 | .00 | 21 |
| Apr 09, 2014 | 11999 | 437958 | SW | 10 Days | DEL | No | 8,680.00 | 8,680.00 | .00 | 15 |
| Apr 11, 2014 | 12070 | 438343 | SW | 10 Days | DEL | No | 1,850.00 | 1,850.00 | .00 | 13 |
| Apr 15, 2014 | 12119 | 438610 | SW | 10 Days | DEL | No | 2,900.00 | 2,900.00 | .00 | 58 |
| Apr 16, 2014 | 12163 | 438660 | SW | 10 Days | DEL | No | 8,970.00 | 8,970.00 | .00 | 19 |
| Apr 25, 2014 | 12310 | 439266 | SW | 10 Days | DEL | No | 8,909.00 | 8,909.00 | .00 | 12 |
| Apr 28, 2014 | 12363 | 439482 | SW | 10 Days | DEL | No | 9,375.00 | 9,375.00 | .00 | 14 |
| Apr 29, 2014 | 12394 | 439553 | SW | 10 Days | DEL | No | 5,985.00 | 5,985.00 | .00 | 13 |
| Apr 29, 2014 | 12395 | 439554 | SW | 10 Days | DEL | No | 6,090.00 | 6,090.00 | .00 | 13 |
| May 05, 2014 | 12513 | 439828 | SW | 21 Days | DEL | No | 9,488.00 | 9,488.00 | .00 | 22 |
| May 12, 2014 | 12556 | 440084 | SW | 10 Days | DEL | No | 8,568.00 | 8,568.00 | .00 | 39 |
| May 12, 2014 | 12582 | 440194 | SW | 10 Days | DEL | No | 7,840.00 | 7,840.00 | .00 | 15 |
| May 12, 2014 | 12584 | 440229 | SW | 10 Days | DEL | No | 7,920.00 | 7,920.00 | .00 | 15 |
| May 21, 2014 | 12837 | 441095 | Sales | 21 Days | DEL | No | 9,530.00 | 9,530.00 | .00 | 70 |
| May 22, 2014 | 12885 | 440714 | Sales | 21 Days | DEL | No | .00 | .00 | .00 | 0 |

# Age Analysis by Customer/Ship Date
## ABL Farms, Inc.

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **ASSOCIATED GROCERS OF THE SOUTH I AGS** | | | | Phone: (205) 808 4918 | | | Credit Limit Amt: 250,000.00 | | Credit Limit Days: 21 | |
| May 23, 2014 | 12936 | 441269 | SW | 21 Days | DEL | No | 7,938.00 | 7,938.00 | .00 | 13 |
| May 27, 2014 | 12956 | 441545 | SW | 21 Days | DEL | No | 8,120.00 | 8,120.00 | .00 | 16 |
| May 31, 2014 | 13073 | 441787 | SW | 21 Days | DEL | No | 9,072.00 | 9,072.00 | .00 | 16 |
| Jun 03, 2014 | 13152 | | Sales | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 17, 2015 | 16700 | 462179 | SW | 10 Days | DEL | No | 6,272.00 | 6,272.00 | .00 | 14 |
| Mar 23, 2015 | 16828 | 462708 | Sales | 21 Days | DEL | No | 8,040.00 | 8,040.00 | .00 | 17 |
| Mar 27, 2015 | 16952 | | Sales | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 31, 2015 | 16854 | 463216 | Sales | 21 Days | DEL | No | 7,530.00 | 7,530.00 | .00 | 21 |
| Apr 03, 2015 | 17046 | 463488 | SW | 10 Days | DEL | No | 5,010.00 | 5,010.00 | .00 | 18 |
| Apr 06, 2015 | 17052 | 463690 | SW | 10 Days | DEL | No | 7,500.00 | 7,500.00 | .00 | 15 |
| Total: ASSOCIATED GROCERS OF THE SOUTH | | | | | | | 199,622.00 | 199,622.00 | .00 | |
| **Associated Wholesale Grocers** | | | AWG | Phone: | | | Credit Limit Amt: 100,000.00 | | Credit Limit Days: 21 | |
| Feb 24, 2015 | 16370 | 0502-54823 | Ken Kodish | 10 Days | FOB | No | 9,039.00 | 9,039.00 | .00 | 22 |
| Mar 04, 2015 | 16499 | 0402-43389 | Ken Kodish | 10 Days | DEL | No | 6,600.00 | 6,600.00 | .00 | 19 |
| Mar 04, 2015 | 16518 | 0602-44131 | Ken Kodish | 10 Days | DEL | No | 8,680.00 | 8,680.00 | .00 | 28 |
| Mar 05, 2015 | 16519 | 0602-44067 | Ken Kodish | 10 Days | DEL | No | 9,570.00 | 9,570.00 | .00 | 27 |
| Mar 10, 2015 | 16506 | 0502-55079 | Ken Kodish | 10 Days | DEL | No | 8,670.00 | 8,670.00 | .00 | 22 |
| Mar 11, 2015 | 16574 | 0402-43548 | Ken Kodish | 10 Days | DEL | No | 9,570.00 | 9,570.00 | .00 | 21 |
| Mar 11, 2015 | 16597 | 0402-43597 | Ken Kodish | 10 Days | DEL | No | .00 | .00 | .00 | 2 |
| Mar 12, 2015 | 16631 | 0407-43657 | Ken Kodish | 10 Days | FOB | No | 8,640.00 | 8,640.00 | .00 | 20 |
| Mar 13, 2015 | 16601 | 0402-43598 | Ken Kodish | 10 Days | DEL | No | 10,150.00 | 10,150.00 | .00 | 26 |
| Mar 18, 2015 | 16720 | 0402-43763 | Ken Kodish | 10 Days | FOB | No | 9,180.00 | 9,180.00 | .00 | 21 |
| Mar 23, 2015 | 16763 | 0402-43844 | Danny Letsi | 10 Days | DEL | No | 14,000.00 | 14,000.00 | .00 | 16 |
| Mar 23, 2015 | 16832 | 0502-55523 | Ken Kodish | 10 Days | FOB | No | 15,169.00 | 15,169.00 | .00 | 22 |
| Mar 26, 2015 | 16891 | 0502-55614 | Ken Kodish | 10 Days | FOB | No | 14,310.00 | 14,310.00 | .00 | 39 |
| Mar 31, 2015 | 16892 | 0502-55615 | Ken Kodish | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Apr 08, 2015 | 17117 | 0402-44355 | Ken Kodish | 10 Days | FOB | No | 15,950.00 | 15,950.00 | .00 | 26 |
| Apr 16, 2015 | 17320 | 0502-56180 | Ken Kodish | 10 Days | DEL | No | 12,522.00 | 12,522.00 | .00 | 20 |
| Apr 17, 2015 | 17299 | 6002-45495 | Ken Kodish | 10 Days | FOB | No | 9,975.00 | 9,975.00 | .00 | 19 |
| Apr 17, 2015 | 17324 | 0602-45523 | Ken Kodish | 10 Days | DEL | No | 11,880.00 | 11,880.00 | .00 | 19 |
| Apr 20, 2015 | 17345 | 0602-45531 | Ken Kodish | 10 Days | FOB | No | 6,475.00 | 6,475.00 | .00 | 16 |
| Apr 21, 2015 | 17398 | 0502-56269 | Ken Kodish | 10 Days | FOB | No | 12,180.00 | 12,180.00 | .00 | 17 |
| Apr 29, 2015 | 17522 | 44946 | Ken Kodish | 10 Days | FOB | No | 8,680.00 | 8,680.00 | .00 | 19 |
| Apr 30, 2015 | 17528 | 45859 | Ken Kodish | 10 Days | FOB | No | 8,680.00 | 8,680.00 | .00 | 36 |
| May 09, 2015 | 17787 | 0602-46216 | Ken Kodish | 10 Days | DEL | No | 10,150.00 | 10,150.00 | .00 | 18 |
| May 10, 2015 | 17800 | 0502-56680 | Ken Kodish | 10 Days | DEL | No | 9,010.00 | 9,010.00 | .00 | 17 |
| May 15, 2015 | 17886 | 0602-46487 | Ken Kodish | 10 Days | FOB | No | 9,006.00 | 9,006.00 | .00 | 46 |
| May 16, 2015 | 17857 | 0502-56835 | Ken Kodish | 10 Days | DEL | No | 9,454.00 | 9,454.00 | .00 | 20 |
| Jun 02, 2015 | 18102 | 0502-57292 | Ken Kodish | 10 Days | DEL | No | 8,862.00 | 8,862.00 | .00 | 24 |
| Jun 05, 2015 | 18145 | 0502-57345 | Ken Kodish | 10 Days | DEL | No | 8,562.00 | 8,562.00 | .00 | 27 |
| Jun 08, 2015 | 18177 | 0502-57400 | Ken Kodish | 10 Days | DEL | No | 8,990.00 | 8,990.00 | .00 | 22 |
| Jun 10, 2015 | 18217 | 0502-57516 | Ken Kodish | 10 Days | FOB | No | 8,400.00 | 8,400.00 | .00 | 28 |
| Jun 17, 2015 | 18373 | 0502-57627 | Ken Kodish | 10 Days | FOB | No | 8,120.00 | 8,120.00 | .00 | 20 |
| Jun 27, 2015 | 18501 | 0502-57774 | Ken Kodish | 10 Days | DEL | No | 7,840.00 | 7,840.00 | .00 | 31 |
| Jun 28, 2015 | 18500 | 0502-57775 | Ken Kodish | 10 Days | DEL | No | 6,555.00 | 6,555.00 | .00 | 30 |
| Jun 28, 2015 | 18646 | 0402-46605 | Ken Kodish | 10 Days | DEL | No | 8,120.00 | 8,120.00 | .00 | 30 |
| Jun 29, 2015 | 18647 | 0402-46606 | Ken Kodish | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 29, 2015 | 18768 | 0502-57297 | Ken Kodish | 10 Days | DEL | No | 7,300.00 | .00 | 7,300.00 | 113 |
| Jun 30, 2015 | 18769 | 0502-57928 | Ken Kodish | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Total: Associated Wholesale Grocers | | | | | | | 320,289.00 | 312,989.00 | 7,300.00 | |
| **Associated Wholesalers, Inc.** | | | ASSOC | Phone: (610) 693-3161 | | | Credit Limit Amt: 100,000.00 | | Credit Limit Days: 30 | |
| Apr 05, 2012 | 4288 | 125262 | Ken Sales | 21 Days | DEL | No | 13,340.00 | 13,340.00 | .00 | 27 |
| Apr 24, 2012 | 4417 | 128608 | Ken Sales | 21 Days | DEL | No | 10,114.00 | 10,114.00 | .00 | 31 |
| May 01, 2012 | 4445 | 129254 | Ken Sales | 21 Days | DEL | No | 12,112.50 | 12,112.50 | .00 | 30 |
| May 07, 2012 | 4526 | 130751 | Ken Sales | 21 Days | DEL | No | 11,375.00 | 11,375.00 | .00 | 45 |
| May 09, 2012 | 4555 | 131388 | Ken Sales | 21 Days | DEL | No | 10,769.65 | 10,769.65 | .00 | 43 |
| May 31, 2012 | 4829 | 135122 | Ken Sales | 21 Days | DEL | No | 12,900.00 | 12,900.00 | .00 | 36 |
| Jun 05, 2012 | 4896 | 135649 | Ken Sales | 21 Days | FOB | No | 11,400.00 | 11,400.00 | .00 | 37 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **Associated Wholesalers, Inc.** | | | **ASSOC** | Phone: **(610) 693-3161** | | | Credit Limit Amt: **100,000.00** | | Credit Limit Days: **30** | |
| Jun 18, 2012 | 5069 | 137701 | Ken Kodish | 21 Days | DEL | No | 11,138.00 | 11,138.00 | .00 | 30 |
| Jan 10, 2013 | 6709 | 170248 | Ken Sales | 21 Days | DEL | No | 2,816.00 | 2,816.00 | .00 | 34 |
| Total: Associated Wholesalers, Inc. | | | | | | | 95,965.15 | 95,965.15 | .00 | |
| **Atlanta Specialty, Inc.** | | | **ATLS** | Phone: **(404) 366-6700** | | | Credit Limit Amt: **.00** | | Credit Limit Days: **0** | |
| Apr 18, 2012 | 4388 | | Danny/Jose | 21 Days | FOB | No | 110.00 | 110.00 | .00 | 26 |
| Apr 25, 2012 | 4428 | RONNIE | Jose Dalma | 21 Days | FOB | No | 85.00 | 85.00 | .00 | 0 |
| Apr 27, 2012 | 3878 | | Danny Letsi | 21 Days | FOB | No | 170.00 | 170.00 | .00 | 0 |
| May 09, 2012 | 4385 | | Danny Letsi | 21 Days | FOB | No | 155.00 | 155.00 | .00 | 0 |
| May 15, 2012 | 4609 | Ronnie | Danny Letsi | 21 Days | FOB | No | 155.00 | 155.00 | .00 | 7 |
| Sep 24, 2012 | 6104 | Ronnie | Danny Letsi | 21 Days | FOB | No | 140.00 | 140.00 | .00 | 4 |
| Oct 05, 2012 | 6204 | Ronnie | Danny Letsi | 21 Days | FOB | No | 140.00 | 140.00 | .00 | 0 |
| Dec 06, 2012 | 6587 | | Danny Letsi | 21 Days | FOB | No | 558.00 | 558.00 | .00 | 40 |
| Total: Atlanta Specialty, Inc. | | | | | | | 1,513.00 | 1,513.00 | .00 | |
| **Atlantic Fresh Trading, LLC** | | | **ATLA** | Phone: **(570) 558-2409** | | | Credit Limit Amt: **100,000.00** | | Credit Limit Days: **30** | |
| May 07, 2012 | 4491 | 33284 | Ken Sales | 21 Days | DEL | No | 11,592.00 | 11,592.00 | .00 | 44 |
| May 10, 2012 | 4492 | 33286 | Ken Kodish | 21 Days | DEL | No | 12,040.00 | 12,040.00 | .00 | 41 |
| May 14, 2012 | 4567 | 33326 | Ken Kodish | 21 Days | FOB | No | 8,423.50 | 8,423.50 | .00 | 37 |
| May 28, 2012 | 4774 | 33451 | Ken Kodish | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 01, 2012 | 4860 | 33552 | Cordele - K | 21 Days | FOB | No | 9,900.00 | 9,900.00 | .00 | 26 |
| Jun 01, 2012 | 4862 | 33553 | Cordele - K | 21 Days | FOB | No | 9,800.00 | 9,800.00 | .00 | 26 |
| Jun 04, 2012 | 4863 | 33554 | Ken Kodish | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jun 05, 2012 | 4897 | 33510 | Ken Kodish | 21 Days | FOB | No | 8,638.94 | 8,638.94 | .00 | 48 |
| Jun 11, 2012 | 4974 | 33623 | Cordele | 21 Days | FOB | No | 6,800.94 | 6,800.94 | .00 | 37 |
| Jun 12, 2012 | 4990 | | Ken Kodish | 21 Days | FOB | No | 10,392.80 | 10,392.80 | .00 | 49 |
| Jun 16, 2012 | 5048 | | Ken Kodish | 21 Days | FOB | No | 6,114.56 | 6,114.56 | .00 | 25 |
| Jun 19, 2012 | 5073 | 33681 | Cordele | 21 Days | FOB | No | .01 | .01 | .00 | 44 |
| Jun 24, 2012 | 5179 | 1 | Ken Kodish | 21 Days | FOB | No | 13,232.63 | 13,232.63 | .00 | 39 |
| Jun 28, 2012 | 5255 | 33740 | Cordele | 21 Days | FOB | No | 2,379.28 | 2,379.28 | .00 | 34 |
| Jul 02, 2012 | 5323 | 33748 | Ken Kodish | 21 Days | FOB | No | 11,158.77 | 11,158.77 | .00 | 30 |
| Jul 10, 2012 | 5520 | | Cordele - K | 21 Days | FOB | No | 6,732.80 | 6,732.80 | .00 | 29 |
| Jul 13, 2012 | 5583 | 1875 | Ken Kodish | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jul 16, 2012 | 5644 | | Ken Kodish | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jul 24, 2012 | 5695 | 33885 | Ken Kodish | 21 Days | FOB | No | 6,638.50 | 6,638.50 | .00 | 22 |
| Jul 31, 2012 | 5736 | 33951 | Ken Kodish | 21 Days | FOB | No | 6,398.40 | 6,398.40 | .00 | 37 |
| Aug 07, 2012 | 5768 | 1 | Ken Sales | 21 Days | FOB | No | 6,189.12 | 6,189.12 | .00 | 36 |
| Aug 08, 2012 | 5769 | 34164 | Ken Kodish | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Aug 17, 2012 | 5867 | | Ken Kodish | 21 Days | FOB | No | 7,344.26 | 7,344.26 | .00 | 47 |
| Aug 17, 2012 | 5868 | | Ken Kodish | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Sep 17, 2012 | 6044 | 34278 | Ken Sales | 21 Days | FOB | No | 6,800.00 | 6,800.00 | .00 | 31 |
| Oct 25, 2012 | 6304 | 34529 | Ken Kodish | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Oct 26, 2012 | 6312 | 34622 | Ken Kodish | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Oct 29, 2012 | 6309 | 34529 | Ken Kodish | 21 Days | FOB | No | 10,730.00 | 10,730.00 | .00 | 49 |
| Nov 26, 2012 | 6456 | 34738 | Ken Sales | 21 Days | FOB | No | 10,545.00 | 10,545.00 | .00 | 21 |
| Dec 06, 2012 | 6580 | 34776 | Ken Sales | 21 Days | FOB | No | 10,162.88 | 10,162.88 | .00 | 47 |
| Jan 07, 2013 | 6675 | 35176 | Ken Kodish | 21 Days | FOB | No | 54.30 | 54.30 | .00 | 73 |
| Jan 11, 2013 | 6700 | k | Ken Kodish | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Feb 13, 2013 | 6793 | 35539 | Ken Kodish | 10 Days | FOB | No | 16,526.16 | 16,526.16 | .00 | 22 |
| Feb 27, 2013 | 6853 | 35601 | Ken Kodish | 10 Days | FOB | No | 16,329.60 | 16,329.60 | .00 | 22 |
| Feb 28, 2013 | 6858 | 35601 | Ken Kodish | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Mar 08, 2013 | 6930 | 357476 | Ken Kodish | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Mar 19, 2013 | 7061 | 35654 | Ken Kodish | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Apr 15, 2013 | 7488 | 36004 | Danny Letsi | 10 Days | FOB | No | 12,854.04 | 12,854.04 | .00 | 23 |
| May 23, 2013 | 7974 | 36310 | Danny Letsi | 10 Days | FOB | No | 12,180.00 | 12,180.00 | .00 | 68 |
| Jul 16, 2013 | 8956 | 36687 | Ken Kodish | 10 Days | FOB | No | 5,488.00 | 5,488.00 | .00 | 14 |
| Jul 18, 2013 | 9006 | 36708 | Ken Kodish | 10 Days | FOB | No | 5,600.00 | 5,600.00 | .00 | 20 |
| Jul 19, 2013 | 9026 | 36720 | Ken Kodish | 10 Days | FOB | No | 2,730.52 | 2,730.52 | .00 | 19 |
| Jul 24, 2013 | 9112A | 36709 | Ken Kodish | 10 Days | FOB | No | 6,048.00 | 6,048.00 | .00 | 47 |
| Jul 29, 2013 | 9318 | 1 | Ken Kodish | 10 Days | FOB | No | 2,057.43 | 2,057.43 | .00 | 30 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **Atlantic Fresh Trading,  LLC** | | | **ATLA** | **Phone:** **(570) 558-2409** | | **Credit Limit Amt:** | **100,000.00** | **Credit Limit Days:** | **30** | |
| Jul 29, 2013 | 9338 | 1 | Ken Kodish | 10 Days | FOB | No | 6,048.00 | 6,048.00 | .00 | 38 |
| Jul 30, 2013 | 9347 | 36764 | Ken Kodish | 10 Days | FOB | No | 7,182.00 | 7,182.00 | .00 | 37 |
| Dec 02, 2013 | 10612 | 37395 | Danny Letsi | 10 Days | FOB | No | 8,960.00 | 8,960.00 | .00 | 24 |
| Dec 10, 2014 | 15809 | AFT39660 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jun 17, 2015 | 18443 | NEED | Josh Whitlo | 10 Days | FOB | No | 5,130.00 | 5,130.00 | .00 | 16 |
| Total: Atlantic Fresh Trading,  LLC | | | | | | | 289,202.44 | 289,202.44 | .00 | |
| **Atlantic Produce Exchange, LLC** | | | **APE** | **Phone:** | | **Credit Limit Amt:** | **25,000.00** | **Credit Limit Days:** | **30** | |
| Jul 12, 2012 | 5581 | 1873 | Cordele - Ke | 21 Days | FOB | No | 5,936.00 | 5,936.00 | .00 | 39 |
| Jul 12, 2012 | 5582 | 1874 | Cordele - Ke | 21 Days | FOB | No | 6,408.00 | 6,408.00 | .00 | 39 |
| Total: Atlantic Produce Exchange, LLC | | | | | | | 12,344.00 | 12,344.00 | .00 | |
| **Ayco Farms, Inc.** | | | **AYCO** | **Phone:** | | **Credit Limit Amt:** | **20,000.00** | **Credit Limit Days:** | **21** | |
| Dec 19, 2013 | 10836 | 110129 | Danny Letsi | 21 Days | FOB | No | 3,192.00 | 3,192.00 | .00 | 40 |
| Total: Ayco Farms, Inc. | | | | | | | 3,192.00 | 3,192.00 | .00 | |
| **B & D Produce Sales** | | | **BND** | **Phone:** **(830) 278-2221** | | **Credit Limit Amt:** | **.00** | **Credit Limit Days:** | **0** | |
| Apr 16, 2012 | 4358 | 2315 | Texas | 21 Days | FOB | No | 6,788.34 | 6,788.34 | .00 | 66 |
| Apr 17, 2012 | 4368 | | Texas | 21 Days | FOB | No | 5,429.92 | 5,429.92 | .00 | 37 |
| Apr 17, 2012 | 4370 | 2316 | Texas | 21 Days | FOB | No | 11,210.92 | 11,210.92 | .00 | 43 |
| Apr 18, 2012 | 4371 | 2317 | Danny Letsi | 21 Days | FOB | No | 11,113.47 | 11,113.47 | .00 | 36 |
| Apr 18, 2012 | 4381 | | Michael Len | 21 Days | FOB | No | 8,246.70 | 8,246.70 | .00 | 47 |
| Apr 24, 2012 | 4421 | 2326 | Texas | 21 Days | FOB | No | 1,012.14 | 1,012.14 | .00 | 52 |
| Apr 26, 2012 | 4440 | | Texas | 21 Days | FOB | No | 10,060.25 | 10,060.25 | .00 | 50 |
| Aug 01, 2012 | 5212T | 2638 | Danny Letsi | 21 Days | DEL | No | 3,620.00 | 3,620.00 | .00 | 47 |
| Nov 21, 2012 | 6443 | 2801 | Michael Len | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Total: B & D Produce Sales | | | | | | | 57,481.74 | 57,481.74 | .00 | |
| **B & K Farms, LLC** | | | **B&K** | **Phone:** **(410) 943-1636** | | **Credit Limit Amt:** | **25,000.00** | **Credit Limit Days:** | **21** | |
| Jun 21, 2013 | 8535 | 1745 | Danny Letsi | 10 Days | FOB | No | 7,840.00 | 7,840.00 | .00 | 18 |
| Jun 21, 2013 | 8536 | 1746 | Danny Letsi | 10 Days | FOB | No | 7,840.00 | 7,840.00 | .00 | 18 |
| Jun 22, 2013 | 8557 | 1691 | Danny Letsi | 10 Days | FOB | No | 7,840.00 | 7,840.00 | .00 | 6 |
| Jun 24, 2013 | 8602 | 1721 | Danny Letsi | 10 Days | FOB | No | 7,840.00 | 7,840.00 | .00 | 4 |
| Jun 24, 2013 | 8603 | 1733 | Danny Letsi | 10 Days | FOB | No | 6,664.00 | 6,664.00 | .00 | 4 |
| Jun 25, 2013 | 8624 | 1735 | Danny Letsi | 10 Days | FOB | No | 6,902.00 | 6,902.00 | .00 | 3 |
| Jun 25, 2013 | 8625 | 1737 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jun 27, 2013 | 8674 | 1765 | Danny Letsi | 10 Days | FOB | No | 7,840.00 | 7,840.00 | .00 | 1 |
| Jun 27, 2013 | 8678 | 1702 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jun 28, 2013 | 8690 | 1753 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jun 28, 2013 | 8691 | 1754 | Danny Letsi | 10 Days | FOB | No | 8,120.00 | 8,120.00 | .00 | 0 |
| Jun 28, 2013 | 8692 | 1725 | Danny Letsi | 10 Days | FOB | No | 8,120.00 | 8,120.00 | .00 | 25 |
| Jun 28, 2013 | 8693 | 1741 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jun 28, 2013 | 8694 | 1742 | Danny Letsi | 10 Days | FOB | No | 6,496.00 | 6,496.00 | .00 | 0 |
| Jun 28, 2013 | 8695 | 1755 | Danny Letsi | 10 Days | FOB | No | 8,120.00 | 8,120.00 | .00 | 0 |
| Jun 28, 2013 | 8696 | 1756 | Danny Letsi | 10 Days | FOB | No | 8,120.00 | 8,120.00 | .00 | 0 |
| Jun 29, 2013 | 8733 | 1769 | Danny Letsi | 10 Days | FOB | No | 6,720.00 | 6,720.00 | .00 | 24 |
| Jun 29, 2013 | 8736 | 1771 | Danny Letsi | 10 Days | FOB | No | 8,120.00 | 8,120.00 | .00 | 0 |
| Jun 30, 2013 | 8739 | 1727 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jun 30, 2013 | 8741 | 1770 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jul 01, 2013 | 8750 | 1776 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jul 01, 2013 | 8751 | 1777 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jul 01, 2013 | 8762 | 1778 | Danny Letsi | 10 Days | FOB | No | 8,120.00 | 8,120.00 | .00 | 0 |
| Jul 02, 2013 | 8759 | 1779 | Danny Letsi | 10 Days | FOB | No | 8,120.00 | 8,120.00 | .00 | 112 |
| Jul 02, 2013 | 8793 | 1780 | Danny Letsi | 10 Days | FOB | No | 7,840.00 | 7,840.00 | .00 | 112 |
| Jul 02, 2013 | 8794 | 1781 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jul 10, 2013 | 8844 | 1790 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jul 13, 2013 | 8859 | 1809 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jul 13, 2013 | 8905 | 1813 | Danny Letsi | 10 Days | FOB | No | 5,684.00 | 5,684.00 | .00 | 60 |
| Jul 13, 2013 | 8906 | 1810 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jul 15, 2013 | 8909 | 1816 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jul 16, 2013 | 8910 | 1811 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |

ABL Farms, Inc.

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **B & K Farms, LLC** | | | **B&K** | **Phone: (410) 943-1636** | | **Credit Limit Amt: 25,000.00** | | **Credit Limit Days: 21** | | |
| Jul 16, 2013 | 8911 | 1814 | Danny Letsi | 10 Days | FOB | No | 5,488.00 | 5,488.00 | .00 | 57 |
| Jul 16, 2013 | 8912 | 1817 | Danny Letsi | 10 Days | FOB | No | 5,684.00 | 5,684.00 | .00 | 57 |
| Jul 17, 2013 | 8913 | 1806 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jul 17, 2013 | 8914 | 1812 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jul 17, 2013 | 8915 | 1818 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jul 18, 2013 | 8916 | 1819 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Dec 06, 2013 | 10710 | | Danny Letsi | 10 Days | FOB | No | 7,014.00 | 7,014.00 | .00 | 34 |
| Total: B & K Farms, LLC | | | | | | | 154,532.00 | 154,532.00 | .00 | |
| **Bagley Produce Company, Inc.** | | | **BAGL** | **Phone: (956) 381-8126** | | **Credit Limit Amt: 50,000.00** | | **Credit Limit Days: 30** | | |
| Feb 13, 2013 | 6798 | 3731 | Ken Kodish | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Feb 14, 2013 | 6802 | 33749 | Ken Kodish | 21 Days | FOB | No | 15,548.40 | 15,548.40 | .00 | 27 |
| Jan 08, 2014 | 10872F | 38909 | Danny Letsi | 10 Days | DEL | No | 6,250.00 | 6,250.00 | .00 | 44 |
| Jan 08, 2014 | 10889F | 38927 | Danny Letsi | 10 Days | DEL | No | 4,200.00 | 4,200.00 | .00 | 44 |
| Mar 20, 2015 | 16777 | 44989 | SW | 10 Days | FOB | No | 10,584.00 | 10,584.00 | .00 | 38 |
| Mar 20, 2015 | 16799 | 44974 | Danny Letsi | 10 Days | FOB | No | 10,962.00 | 10,962.00 | .00 | 38 |
| Apr 01, 2015 | 17272 | 45304 | Danny Letsi | 10 Days | DEL | No | 13,971.00 | 13,971.00 | .00 | 26 |
| Apr 09, 2015 | 17337 | 45324 | Danny Letsi | 10 Days | DEL | No | 14,430.00 | 14,430.00 | .00 | 18 |
| Apr 15, 2015 | 17273 | 45305 | Danny Letsi | 10 Days | DEL | No | 13,362.00 | 13,362.00 | .00 | 12 |
| Apr 15, 2015 | 17289 | 45303 | Danny Letsi | 10 Days | DEL | No | 13,971.00 | 13,971.00 | .00 | 12 |
| Apr 15, 2015 | 17290 | 45297 | Danny Letsi | 10 Days | DEL | No | 11,200.00 | 11,200.00 | .00 | 12 |
| Apr 16, 2015 | 17271 | 45299 | Danny Letsi | 10 Days | DEL | No | 13,971.00 | 13,971.00 | .00 | 11 |
| Apr 16, 2015 | 17301 | 45307 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Apr 17, 2015 | 17338 | 45350 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 17, 2015 | 17339 | 45351 | Danny Letsi | 10 Days | DEL | No | 13,430.00 | 13,430.00 | .00 | 10 |
| Apr 18, 2015 | 17334 | 45346 | Danny Letsi | 10 Days | DEL | No | 13,240.00 | 13,240.00 | .00 | 9 |
| Total: Bagley Produce Company, Inc. | | | | | | | 155,119.40 | 155,119.40 | .00 | |
| **Baird Produce Inc.** | | | **BAIRD** | **Phone: 813.238.9554** | | **Credit Limit Amt: 50,000.00** | | **Credit Limit Days: 21** | | |
| Jan 15, 2015 | 16091 | NEEDED | Josh Whitlo | 21 Days | DEL | No | 2,777.60 | 2,777.60 | .00 | 33 |
| Total: Baird Produce Inc. | | | | | | | 2,777.60 | 2,777.60 | .00 | |
| **Bartolotta Inc.** | | | **BART** | **Phone: (860) 489-7490** | | **Credit Limit Amt: 25,000.00** | | **Credit Limit Days: 30** | | |
| Apr 01, 2013 | 7289 | 36036 | Danny Letsi | 10 Days | DEL | No | 5,500.00 | 5,500.00 | .00 | 32 |
| May 21, 2013 | 7925 | | Danny Letsi | 10 Days | DEL | No | 11,760.00 | 11,760.00 | .00 | 37 |
| Jun 25, 2013 | 8629 | 36745 | Danny Letsi | 10 Days | DEL | No | 7,448.00 | 7,448.00 | .00 | 36 |
| Jun 25, 2013 | 8630 | 36746 | Danny Letsi | 10 Days | DEL | No | 7,448.00 | 7,448.00 | .00 | 29 |
| Jun 27, 2013 | 8681 | | Danny Letsi | 10 Days | DEL | No | 3,080.00 | 3,080.00 | .00 | 27 |
| Total: Bartolotta Inc. | | | | | | | 35,236.00 | 35,236.00 | .00 | |
| **BC Produce Inc** | | | **BCP** | **Phone: 617.887.0030** | | **Credit Limit Amt: 25,000.00** | | **Credit Limit Days: 21** | | |
| Aug 27, 2014 | 14198T | NEed | Sean Carna | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Total: BC Produce Inc | | | | | | | .00 | .00 | .00 | |
| **Beach Fruit** | | | **BEACH** | **Phone: (772) 589-1899** | | **Credit Limit Amt: .00** | | **Credit Limit Days: 0** | | |
| Jan 28, 2012 | 3836 | 1268 | Josh Willian | 10 Days | FOB | No | 164.00 | 164.00 | .00 | 19 |
| Oct 29, 2012 | 6337 | 1373 | Colin/Danny | 10 Days | FOB | No | 2,688.00 | 2,688.00 | .00 | 30 |
| Nov 01, 2012 | 6348 | 1278 | Colin/Danny | 10 Days | FOB | No | 2,688.00 | 2,688.00 | .00 | 27 |
| Total: Beach Fruit | | | | | | | 5,540.00 | 5,540.00 | .00 | |
| **Belmont Fruits, Inc.** | | | **BELM** | **Phone: (514) 508-1996** | | **Credit Limit Amt: .00** | | **Credit Limit Days: 0** | | |
| Oct 10, 2011 | 3153 | 1168 | Josh Willian | 21 Days | FOB | No | 5,413.60 | 5,413.60 | .00 | 21 |
| Oct 20, 2011 | 3242 | 1182 | Josh Willian | 21 Days | FOB | No | 2,940.00 | 2,940.00 | .00 | 25 |
| Oct 24, 2011 | 3257 | 1184 | Josh Willian | 21 Days | FOB | No | 11,032.00 | 11,032.00 | .00 | 21 |
| Oct 27, 2011 | 3299 | 1194 | Josh Willian | 21 Days | FOB | No | 5,160.40 | 5,160.40 | .00 | 18 |
| Nov 03, 2011 | 3346 | 1202 | Josh Willian | 21 Days | FOB | No | 2,800.00 | 2,800.00 | .00 | 25 |
| Nov 09, 2011 | 3371 | 1205 | Josh Willian | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Nov 16, 2011 | 3432 | 1212 | Josh Willian | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Dec 20, 2011 | 3668 | 1219 | Josh Willian | 21 Days | FOB | No | 3,528.00 | 3,528.00 | .00 | 28 |
| Jan 12, 2012 | 3794 | 1241 | Josh Willian | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jan 17, 2012 | 3812 | 1246 | Josh Willian | 21 Days | FOB | No | 4,860.00 | 4,860.00 | .00 | 21 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **Belmont Fruits, Inc.** | | | **BELM** | **Phone: (514) 508-1996** | | **Credit Limit Amt: .00** | | **Credit Limit Days: 0** | | |
| Feb 01, 2012 | 3916 | 1252 | Josh Willian | 21 Days | FOB | No | 6,468.00 | 6,468.00 | .00 | 26 |
| Feb 03, 2012 | 3917 | 1253 | Josh Willian | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Aug 23, 2012 | 5897 | 1341 | Jose Dalma | 21 Days | FOB | No | 3,861.06 | 3,861.06 | .00 | 40 |
| Aug 29, 2012 | 5937 | 1347 | Jose Dalma | 21 Days | FOB | No | 2,231.58 | 2,231.58 | .00 | 34 |
| Nov 13, 2012 | 6402 | 1363 | Jose Dalma | 21 Days | FOB | No | 2,136.67 | 2,136.67 | .00 | 59 |
| Total: Belmont Fruits, Inc. | | | | | | | 50,431.31 | 50,431.31 | .00 | |
| **Benny's Farm Fresh Distributing Co.** | | | **BENS** | **Phone:** | | **Credit Limit Amt: .00** | | **Credit Limit Days: 0** | | |
| Sep 26, 2014 | 15083 | 30106 | Josh Whitlo | 21 Days | FOB | No | 3,200.00 | 3,200.00 | .00 | 26 |
| Oct 03, 2014 | 15213 | 30113 | SW | 21 Days | FOB | No | 2,352.00 | 2,352.00 | .00 | 25 |
| Oct 31, 2014 | 15431 | 30125 | Josh Whitlo | 21 Days | FOB | No | 607.50 | 607.50 | .00 | 42 |
| Nov 24, 2014 | 15700 | BERRIES | Josh Whitlo | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jan 07, 2015 | 16029 | 30157 | Josh Whitlo | 21 Days | FOB | No | 4,300.80 | 4,300.80 | .00 | 15 |
| Total: Benny's Farm Fresh Distributing Co. | | | | | | | 10,460.30 | 10,460.30 | .00 | |
| **Berry Town Produce LLC** | | | **BTP** | **Phone: (985) 345.0048** | | **Credit Limit Amt: 25,000.00** | | **Credit Limit Days: 0** | | |
| Sep 26, 2013 | 9967T | | SW | 10 Days | DEL | No | 4,500.00 | 4,500.00 | .00 | 43 |
| Total: Berry Town Produce LLC | | | | | | | 4,500.00 | 4,500.00 | .00 | |
| **Big Bear Storage & Packing, Inc.** | | | **BIGB** | **Phone: (954) 788-3780** | | **Credit Limit Amt: 10,000.00** | | **Credit Limit Days: 21** | | |
| Nov 02, 2011 | 3332 | | Michael Leh | 21 Days | Delivered | No | 3,450.00 | 3,450.00 | .00 | 35 |
| Nov 03, 2011 | 3339 | | Michael Leh | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Nov 03, 2011 | 3345 | 1040 | Michael Leh | 21 Days | Delivered | No | 2,304.00 | 2,304.00 | .00 | 34 |
| Nov 05, 2011 | 3357 | | Michael Leh | 21 Days | FOB | No | 4,200.00 | 4,200.00 | .00 | 32 |
| Nov 07, 2011 | 3359 | | Michael Leh | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Nov 07, 2011 | 3360 | | Michael Leh | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Nov 07, 2011 | 3362 | | Michael Leh | 21 Days | Delivered | No | 1,725.00 | 1,725.00 | .00 | 30 |
| Nov 07, 2011 | 3367 | | Michael Leh | 21 Days | Delivered | No | 230.00 | 230.00 | .00 | 30 |
| Nov 17, 2011 | 3442 | | Sales | 21 Days | FOB | No | 316.00 | 316.00 | .00 | 20 |
| Sep 07, 2012 | 5985 | | Michael Leh | 21 Days | FOB | No | 3,220.00 | 3,220.00 | .00 | 20 |
| Sep 07, 2012 | 5998 | | Michael Leh | 21 Days | FOB | No | 1,920.00 | 1,920.00 | .00 | 20 |
| Total: Big Bear Storage & Packing, Inc. | | | | | | | 17,365.00 | 17,365.00 | .00 | |
| **Bill's Produce Inc.** | | | **BPI** | **Phone: (219) 838 2240** | | **Credit Limit Amt: 50,000.00** | | **Credit Limit Days: 30** | | |
| Feb 20, 2014 | 11291 | RALPH | Danny Letsi | 21 Days | DEL | No | 5,394.00 | 5,394.00 | .00 | 25 |
| Total: Bill's Produce Inc. | | | | | | | 5,394.00 | 5,394.00 | .00 | |
| **Blackwater Produce** | | | **BLACK** | **Phone: (800) 220-1010** | | **Credit Limit Amt: .00** | | **Credit Limit Days: 0** | | |
| Nov 10, 2011 | 3377 | T2057 | Josh Willian | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Total: Blackwater Produce | | | | | | | .00 | .00 | .00 | |
| **Borders Melons East, LLC** | | | **BORD** | **Phone: (229) 896-1895** | | **Credit Limit Amt: 100,000.00** | | **Credit Limit Days: 30** | | |
| Mar 08, 2012 | 4086 | 28806 | Texas | 21 Days | FOB | No | 13,883.97 | 13,883.97 | .00 | 34 |
| Mar 10, 2012 | 4087 | 28807 | Texas | 21 Days | FOB | No | 12,058.07 | 12,058.07 | .00 | 32 |
| Mar 10, 2012 | 4088 | 28808 | Texas | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Mar 15, 2012 | 4130 | 28808 | Danny Letsi | 21 Days | DEL | No | 11,911.90 | 11,911.90 | .00 | 32 |
| Mar 16, 2012 | 4163 | | Danny Letsi | 21 Days | DEL | No | 7,150.00 | 7,150.00 | .00 | 34 |
| Mar 19, 2012 | 4020A | 28731 | Danny Letsi | 21 Days | FOB | No | 420.00 | 420.00 | .00 | 4 |
| Mar 19, 2012 | 4171 | 28873 | Texas | 21 Days | FOB | No | 14,381.64 | 14,381.64 | .00 | 51 |
| Mar 19, 2012 | 4175 | 28901 | Danny Letsi | 21 Days | FOB | No | 8,331.39 | 8,331.39 | .00 | 51 |
| Mar 19, 2012 | 4176 | 28875 | Danny Letsi | 21 Days | FOB | No | 8,005.20 | 8,005.20 | .00 | 31 |
| Mar 19, 2012 | 4177 | 28876 | Danny Letsi | 21 Days | FOB | No | 7,193.56 | 7,193.56 | .00 | 51 |
| Mar 21, 2012 | 4195 | 28877 | Texas | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Mar 21, 2012 | 4199 | 28877 | Texas | 21 Days | FOB | No | 19,661.40 | 19,661.40 | .00 | 49 |
| Mar 29, 2012 | 4260 | | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jul 11, 2012 | 5558 | 30951 | Cordele | 21 Days | FOB | No | 6,223.36 | 6,223.36 | .00 | 28 |
| Jul 11, 2012 | 5559 | 30953 | Cordele | 21 Days | DEL | No | 6,603.52 | 6,603.52 | .00 | 28 |
| Jul 11, 2012 | 5560 | 30955 | Cordele | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Sep 19, 2012 | 6053 | 32268 | Danny Letsi | 21 Days | DEL | No | 3,393.00 | 3,393.00 | .00 | 47 |
| Sep 19, 2012 | 6058 | 32269 | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Feb 16, 2013 | 6820 | 33248 | Danny Letsi | 21 Days | FOB | No | 17,442.09 | 17,442.09 | .00 | 37 |

# Age Analysis by Customer/Ship Date
## ABL Farms, Inc.

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **Borders Melons East, LLC** | | | **BORD** | **Phone: (229) 896-1895** | | | **Credit Limit Amt: 100,000.00** | | **Credit Limit Days: 30** | |
| May 14, 2013 | 7768 | 34303 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Feb 27, 2014 | 11350 | 37676 | Danny Letsi | 10 Days | FOB | No | 15,638.40 | 15,638.40 | .00 | 35 |
| Sep 15, 2014 | 14885 | 41317 | Danny Letsi | 10 Days | FOB | No | 8,560.86 | 8,560.86 | .00 | 30 |
| Sep 25, 2014 | 15097 | 41445 | Danny Letsi | 10 Days | FOB | No | 9,726.00 | 9,726.00 | .00 | 28 |
| Total: Borders Melons East, LLC | | | | | | | 170,584.36 | 170,584.36 | .00 | |
| **Bottomley Evergreens & Farms, Inc.** | | | **BOTT** | **Phone: (336) 657-3347** | | | **Credit Limit Amt: .00** | | **Credit Limit Days: 0** | |
| Jun 21, 2012 | 5112 | | Cordele | 21 Days | FOB | No | 8,400.00 | 8,400.00 | .00 | 42 |
| Jun 22, 2012 | 4953 | | Cordele | 21 Days | FOB | No | 8,400.00 | 8,400.00 | .00 | 41 |
| Jun 22, 2012 | 5111 | | Cordele | 21 Days | FOB | No | 8,260.00 | 8,260.00 | .00 | 41 |
| Jun 23, 2012 | 4954 | | Cordele | 21 Days | FOB | No | 8,120.00 | 8,120.00 | .00 | 40 |
| Jun 23, 2012 | 5113 | | Cordele | 21 Days | FOB | No | 1,025.00 | 1,025.00 | .00 | 122 |
| Jun 23, 2012 | 5114 | | Cordele | 21 Days | FOB | No | 8,400.00 | 8,400.00 | .00 | 122 |
| Jun 24, 2012 | 5115 | | Cordele | 21 Days | FOB | No | 8,400.00 | 8,400.00 | .00 | 39 |
| Jun 24, 2012 | 5116 | | Cordele | 21 Days | FOB | No | 8,400.00 | 8,400.00 | .00 | 39 |
| Jun 25, 2012 | 4955 | | Cordele | 21 Days | FOB | No | 8,120.00 | 8,120.00 | .00 | 38 |
| Jun 26, 2012 | 4956 | | Cordele | 21 Days | FOB | No | 8,400.00 | 8,400.00 | .00 | 37 |
| Jun 27, 2012 | 4957 | | Cordele | 21 Days | FOB | No | 8,400.00 | 8,400.00 | .00 | 36 |
| Total: Bottomley Evergreens & Farms, Inc. | | | | | | | 84,325.00 | 84,325.00 | .00 | |
| **Bounty Fresh / Chesnut Hill** | | | **BNTY** | **Phone:** | | | **Credit Limit Amt: .00** | | **Credit Limit Days: 0** | |
| Aug 20, 2012 | 5070T | 010797 | Danny Letsi | 21 Days | DEL | No | 2,350.00 | 2,350.00 | .00 | 25 |
| Sep 10, 2012 | 6004 | ABL 5949 | Danny Letsi | 21 Days | DEL | No | 3,675.00 | 3,675.00 | .00 | 21 |
| Total: Bounty Fresh / Chesnut Hill | | | | | | | 6,025.00 | 6,025.00 | .00 | |
| **Brito Produce Company** | | | **BRITO** | **Phone: (404) 366.8459** | | | **Credit Limit Amt: .00** | | **Credit Limit Days: 0** | |
| Mar 22, 2012 | 4209 | | Danny/Jose | 21 Days | FOB | No | 1,400.00 | 1,400.00 | .00 | 12 |
| Apr 21, 2012 | 4401 | | Danny Letsi | 21 Days | FOB | No | 900.00 | 900.00 | .00 | 5 |
| Apr 25, 2012 | 3866 | | Danny Letsi | 21 Days | FOB | No | 1,100.00 | 1,100.00 | .00 | 1 |
| Apr 26, 2012 | 3872 | | Danny Letsi | 21 Days | FOB | No | 150.00 | 150.00 | .00 | 0 |
| May 01, 2012 | 4481 | | Danny Letsi | 21 Days | FOB | No | 1,895.00 | 1,895.00 | .00 | 74 |
| May 03, 2012 | 3889 | | Danny Letsi | 21 Days | FOB | No | 1,000.00 | 1,000.00 | .00 | 72 |
| May 03, 2012 | 3890 | | Danny Letsi | 21 Days | DEL | No | 525.00 | 525.00 | .00 | 72 |
| May 18, 2012 | 4677 | | Danny Letsi | 21 Days | FOB | No | 280.00 | 280.00 | .00 | 0 |
| Aug 08, 2012 | 5789 | | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Mar 15, 2013 | 7053 | Per Jesus | Danny Letsi | 10 Days | FOB | No | 500.00 | 500.00 | .00 | 34 |
| Mar 29, 2013 | 7221 | | Danny Letsi | 10 Days | FOB | No | 1,080.00 | 1,080.00 | .00 | 98 |
| Mar 29, 2013 | 7222 | | Danny Letsi | 10 Days | FOB | No | 558.00 | 558.00 | .00 | 98 |
| Apr 02, 2013 | 7140 | per | Danny Letsi | 21 Days | FOB | No | 2,892.50 | 2,892.50 | .00 | 94 |
| Apr 09, 2013 | 7373 | Per Jesus | Danny Letsi | 21 Days | FOB | No | 1,885.00 | 1,885.00 | .00 | 87 |
| Apr 24, 2013 | 7593 | | Danny Letsi | 10 Days | FOB | No | 640.00 | 640.00 | .00 | 72 |
| Apr 26, 2013 | 7607 | Jesus | Danny Letsi | 10 Days | FOB | No | 640.00 | 640.00 | .00 | 70 |
| Apr 29, 2013 | 7616 | per Jesus | Danny Letsi | 10 Days | FOB | No | 1,000.00 | 1,000.00 | .00 | 67 |
| May 09, 2013 | 7730 | | Danny Letsi | 10 Days | FOB | No | 900.00 | 900.00 | .00 | 57 |
| May 14, 2013 | 7778 | PER JESUS | Danny Letsi | 10 Days | FOB | No | 3,200.00 | 3,200.00 | .00 | 34 |
| May 28, 2013 | 7996 | | Danny Letsi | 21 Days | DEL | No | 3,900.00 | 3,900.00 | .00 | 20 |
| May 29, 2013 | 8035 | per Chuy | Danny Letsi | 21 Days | FOB | No | 2,400.00 | 2,400.00 | .00 | 19 |
| Total: Brito Produce Company | | | | | | | 26,845.50 | 26,845.50 | .00 | |
| **Bruce Contreras Farms** | | | **BCF** | **Phone:** | | | **Credit Limit Amt: 25,000.00** | | **Credit Limit Days: 0** | |
| Feb 07, 2014 | 11013A | Adv1 Wauch | Danny Letsi | 21 Days | DEL | No | 30,000.00 | 30,000.00 | .00 | 38 |
| Total: Bruce Contreras Farms | | | | | | | 30,000.00 | 30,000.00 | .00 | |
| **Buddy's Produce** | | | **BUDP** | **Phone: (850) 593.9977** | | | **Credit Limit Amt: 25,000.00** | | **Credit Limit Days: 0** | |
| Oct 01, 2013 | 10030 | | SW | 10 Days | DEL | No | 210.00 | 210.00 | .00 | 113 |
| Total: Buddy's Produce | | | | | | | 210.00 | 210.00 | .00 | |
| **Buddy's Produce Inc.** | | | **BUDDY** | **Phone: 405.732.1537** | | | **Credit Limit Amt: 25,000.00** | | **Credit Limit Days: 21** | |
| Mar 17, 2015 | 13587T | | Danny Letsi | 21 Days | DEL | No | 3,480.00 | 3,480.00 | .00 | 14 |
| Total: Buddy's Produce Inc. | | | | | | | 3,480.00 | 3,480.00 | .00 | |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **C&S Wholesale Grocers** | | | C&S | Phone: 413.247.9263 | | | Credit Limit Amt: 250,000.00 | | Credit Limit Days: 30 | |
| Feb 06, 2014 | 11200 | BLANK SETUP | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Feb 08, 2014 | 11201 | 856814 | Danny Letsi | 21 Days | DEL | No | 21,560.00 | 21,560.00 | .00 | 41 |
| Feb 10, 2014 | 11213 | 834745 | Danny Letsi | 21 Days | DEL | No | 21,560.00 | 21,560.00 | .00 | 39 |
| Feb 12, 2014 | 11245 | 844028 | Danny Letsi | 21 Days | DEL | No | 21,385.00 | 21,385.00 | .00 | 37 |
| Feb 12, 2014 | 11246 | 834925 | Danny Letsi | 21 Days | DEL | No | 22,540.00 | 22,540.00 | .00 | 37 |
| Feb 23, 2014 | 11281 | 834108 | Danny Letsi | 21 Days | DEL | No | 15,810.00 | 15,810.00 | .00 | 36 |
| Feb 24, 2014 | 11323 | 856958 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 9 |
| Feb 24, 2014 | 11324 | 856959 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Feb 26, 2014 | 11265 | 844110 | Danny Letsi | 21 Days | DEL | No | 21,560.00 | 21,560.00 | .00 | 37 |
| Apr 28, 2014 | 12346 | 69697 | Danny Letsi | 21 Days | DEL | No | 8,977.50 | 8,977.50 | .00 | 35 |
| Apr 29, 2014 | 12382 | 69719 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 30, 2014 | 12383 | 69722 | Danny Letsi | 21 Days | DEL | No | 12,320.00 | 12,320.00 | .00 | 33 |
| Apr 30, 2014 | 12384 | 69724 | Danny Letsi | 21 Days | DEL | No | 12,876.00 | 12,876.00 | .00 | 33 |
| May 02, 2014 | 12386 | 844290 | Danny Letsi | 21 Days | DEL | No | 480.00 | 480.00 | .00 | 32 |
| May 04, 2014 | 12388 | 69767 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 06, 2014 | 12349 | 69700 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 4 |
| May 06, 2014 | 12537 | 65794 | Danny Letsi | 21 Days | DEL | No | 7,266.00 | 7,266.00 | .00 | 148 |
| May 08, 2014 | 12576 | 65832 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 08, 2014 | 12577 | 65833 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 09, 2014 | 12356 | 69701 | Danny Letsi | 21 Days | DEL | No | 10,290.00 | 10,290.00 | .00 | 145 |
| May 09, 2014 | 12525 | 224534 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 09, 2014 | 12578 | 65834 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 09, 2014 | 12579 | 65835 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 10, 2014 | 12397 | 69897 | Danny Letsi | 21 Days | DEL | No | 12,432.00 | 12,432.00 | .00 | 65 |
| May 12, 2014 | 12357 | 69702 | Danny Letsi | 21 Days | DEL | No | 8,662.50 | 8,662.50 | .00 | 43 |
| May 13, 2014 | 12594 | 224648 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 16, 2014 | 12358 | 69703 | Danny Letsi | 21 Days | DEL | No | 8,190.00 | 8,190.00 | .00 | 39 |
| May 16, 2014 | 12417 | 65913 | Danny Letsi | 21 Days | DEL | No | 12,040.00 | 12,040.00 | .00 | 138 |
| May 16, 2014 | 12574 | 224643 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 17, 2014 | 12418 | 65949 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 18, 2014 | 12419 | 65960 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 19, 2014 | 12421 | 65112 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 20, 2014 | 12420 | 65966 | Danny Letsi | 21 Days | DEL | No | 12,040.00 | 12,040.00 | .00 | 134 |
| May 20, 2014 | 12782 | 65937 | Danny Letsi | 21 Days | DEL | No | 9,240.00 | 9,240.00 | .00 | 134 |
| May 21, 2014 | 12422 | 65145 | Danny Letsi | 21 Days | DEL | No | 12,470.00 | 12,470.00 | .00 | 68 |
| May 22, 2014 | 12886 | 875874 | Danny Letsi | 21 Days | DEL | No | 13,200.00 | 13,200.00 | .00 | 132 |
| May 22, 2014 | 12911 | 27750 | Danny Letsi | 21 Days | DEL | No | 4,400.00 | 4,400.00 | .00 | 132 |
| May 23, 2014 | 12830 | 224127 | Danny Letsi | 21 Days | DEL | No | 360.00 | 360.00 | .00 | 131 |
| May 23, 2014 | 12912 | 27753 | Danny Letsi | 21 Days | DEL | No | 5,280.00 | 5,280.00 | .00 | 66 |
| May 23, 2014 | 12913 | 27759 | Danny Letsi | 21 Days | DEL | No | 1,100.00 | 1,100.00 | .00 | 66 |
| May 24, 2014 | 12971 | 65966 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 25, 2014 | 12807 | 65629 | Danny Letsi | 21 Days | DEL | No | 11,385.00 | 11,385.00 | .00 | 129 |
| May 27, 2014 | 12947 | 27803 | Danny Letsi | 21 Days | FOB | No | 2,640.00 | 2,640.00 | .00 | 127 |
| May 29, 2014 | 12808 | 65640 | Danny Letsi | 21 Days | DEL | No | 9,200.00 | 9,200.00 | .00 | 125 |
| May 29, 2014 | 12914 | 27760 | Danny Letsi | 21 Days | DEL | No | 3,300.00 | 3,300.00 | .00 | 60 |
| May 30, 2014 | 12972 | 27773 | Danny Letsi | 21 Days | DEL | No | 5,500.00 | 5,500.00 | .00 | 124 |
| May 30, 2014 | 12973 | 27780 | Danny Letsi | 21 Days | DEL | No | 2,200.00 | 2,200.00 | .00 | 124 |
| May 30, 2014 | 12974 | 27774 | Danny Letsi | 21 Days | DEL | No | 4,400.00 | 4,400.00 | .00 | 124 |
| May 30, 2014 | 12975 | 27766 | Danny Letsi | 21 Days | DEL | No | 4,840.00 | 4,840.00 | .00 | 124 |
| May 30, 2014 | 12976 | 27750 | Danny Letsi | 21 Days | DEL | No | 4,400.00 | 4,400.00 | .00 | 125 |
| Jun 18, 2014 | 13451 | 875600 | Danny Letsi | 21 Days | DEL | No | 10,657.50 | 10,657.50 | .00 | 41 |
| Jun 19, 2014 | 13448 | 69743 | Danny Letsi | 21 Days | DEL | No | 14,701.50 | 14,701.50 | .00 | 104 |
| Jun 23, 2014 | 13449 | 69748 | Danny Letsi | 21 Days | DEL | No | 14,701.50 | 14,701.50 | .00 | 100 |
| Jun 23, 2014 | 13527 | 69887 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 4 |
| Jun 26, 2014 | 13450 | 69751 | Danny Letsi | 21 Days | DEL | No | 14,701.50 | 14,701.50 | .00 | 97 |
| Jun 26, 2014 | 13639 | 69372 | Danny Letsi | 21 Days | DEL | No | 7,290.00 | 7,290.00 | .00 | 48 |
| Jun 29, 2014 | 13634 | 39161 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 10, 2014 | 13797 | 952313 | Danny Letsi | 21 Days | DEL | No | 3,625.00 | 3,625.00 | .00 | 41 |
| Jul 15, 2014 | 13799 | 65330 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |

# Age Analysis by Customer/Ship Date
## ABL Farms, Inc.

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **C&S Wholesale Grocers** | | | **C&S** | **Phone:** 413.247.9263 | | **Credit Limit Amt:** 250,000.00 | | **Credit Limit Days:** 30 | | |
| Sep 11, 2014 | 13798 | 65329 | Danny Letsi | 21 Days | DEL | No | 11,760.00 | 11,760.00 | .00 | 20 |
| Sep 29, 2014 | 15127 | 27172 | Danny Letsi | 21 Days | FOB | No | 2,200.00 | 2,200.00 | .00 | 35 |
| Oct 01, 2014 | 12347 | 69699 | Danny Letsi | 21 Days | DEL | No | 9,450.00 | 9,450.00 | .00 | 1 |
| Oct 01, 2014 | 12348 | 69699 | Danny Letsi | 21 Days | DEL | No | 9,450.00 | 9,450.00 | .00 | 106 |
| Oct 02, 2014 | 15170 | 27267 | Danny Letsi | 21 Days | FOB | No | 3,300.00 | 3,300.00 | .00 | 32 |
| Oct 02, 2014 | 15186 | 27272 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Oct 03, 2014 | 15210 | 499838 | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Oct 06, 2014 | 15258 | 224834 | Danny Letsi | 21 Days | FOB | No | 550.00 | 550.00 | .00 | 32 |
| Oct 07, 2014 | 15135 | 27161 | Danny Letsi | 21 Days | FOB | No | 4,455.00 | 4,455.00 | .00 | 31 |
| Oct 07, 2014 | 15136 | 27162 | Danny Letsi | 21 Days | FOB | No | 2,200.00 | 2,200.00 | .00 | 31 |
| Oct 10, 2014 | 15184 | 27270 | Danny Letsi | 21 Days | FOB | No | 3,300.00 | 3,300.00 | .00 | 34 |
| Oct 11, 2014 | 15183 | 844201 | Danny Letsi | 21 Days | DEL | No | 14,284.20 | 14,284.20 | .00 | 33 |
| Oct 14, 2014 | 15185 | 27271 | Danny Letsi | 21 Days | FOB | No | 3,718.00 | 3,718.00 | .00 | 36 |
| Oct 19, 2014 | 15328 | 27591 | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Oct 22, 2014 | 15329 | 27592 | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Oct 28, 2014 | 15415 | 499907 | Danny Letsi | 21 Days | FOB | No | 3,520.00 | 3,520.00 | .00 | 35 |
| Oct 31, 2014 | 15416 | 27845 | Danny Letsi | 21 Days | FOB | No | 2,250.00 | 2,250.00 | .00 | 35 |
| Oct 31, 2014 | 15419 | 875566 | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Oct 31, 2014 | 15424 | 27078 | Danny Letsi | 10 Days | FOB | No | 1,400.00 | 1,400.00 | .00 | 35 |
| Oct 31, 2014 | 15425 | 27090 | Danny Letsi | 10 Days | FOB | No | 1,400.00 | 1,400.00 | .00 | 35 |
| Oct 31, 2014 | 15426 | 27102 | Danny Letsi | 21 Days | FOB | No | 2,100.00 | 2,100.00 | .00 | 35 |
| Oct 31, 2014 | 15427 | 27111 | Danny Letsi | 21 Days | FOB | No | 2,800.00 | 2,800.00 | .00 | 35 |
| Oct 31, 2014 | 15428 | 27121 | Danny Letsi | 21 Days | FOB | No | 2,100.00 | 2,100.00 | .00 | 35 |
| Oct 31, 2014 | 15429 | 27123 | Danny Letsi | 21 Days | FOB | No | 2,100.00 | 2,100.00 | .00 | 35 |
| Nov 03, 2014 | 15418 | 875567 | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Nov 03, 2014 | 15420 | 499988 | Danny Letsi | 21 Days | FOB | No | 5,600.00 | 5,600.00 | .00 | 32 |
| Nov 03, 2014 | 15432 | 27079 | Danny Letsi | 21 Days | FOB | No | 1,400.00 | 1,400.00 | .00 | 32 |
| Nov 03, 2014 | 15433 | 27092 | Danny Letsi | 21 Days | FOB | No | 1,400.00 | 1,400.00 | .00 | 32 |
| Nov 03, 2014 | 15434 | 27108 | Danny Letsi | 21 Days | FOB | No | 2,100.00 | 2,100.00 | .00 | 32 |
| Nov 03, 2014 | 15435 | 27119 | Danny Letsi | 21 Days | FOB | No | 2,100.00 | 2,100.00 | .00 | 32 |
| Nov 03, 2014 | 15436 | 27122 | Danny Letsi | 21 Days | FOB | No | 2,100.00 | 2,100.00 | .00 | 32 |
| Nov 04, 2014 | 15421 | 875570 | Danny Letsi | 21 Days | FOB | No | 7,350.00 | 7,350.00 | .00 | 37 |
| Nov 05, 2014 | 15417 | 27846 | Danny Letsi | 21 Days | FOB | No | 2,250.00 | 2,250.00 | .00 | 35 |
| Nov 08, 2014 | 15532 | 875895 | Danny Letsi | 21 Days | FOB | No | 10,800.00 | 10,800.00 | .00 | 33 |
| Nov 14, 2014 | 15567 | 224702 | Danny Letsi | 21 Days | FOB | No | 2,200.00 | 2,200.00 | .00 | 32 |
| Nov 17, 2014 | 15568 | 499160 | Danny Letsi | 21 Days | FOB | No | 4,420.00 | 4,420.00 | .00 | 39 |
| Dec 15, 2014 | 15854 | 869742 | Danny Letsi | 21 Days | DEL | No | 16,128.00 | 16,128.00 | .00 | 46 |
| Dec 17, 2014 | 15853 | 869741 | Danny Letsi | 21 Days | DEL | No | 14,208.00 | 14,208.00 | .00 | 44 |
| Dec 19, 2014 | 15954 | 869777 | Danny Letsi | 21 Days | DEL | No | 9,840.00 | 9,840.00 | .00 | 42 |
| Dec 19, 2014 | 15955 | 869777 | Danny Letsi | 21 Days | DEL | No | 6,560.00 | 6,560.00 | .00 | 42 |
| Dec 22, 2014 | 15960 | 869779 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 24, 2014 | 15972 | 869781 | Danny Letsi | 21 Days | DEL | No | 24,640.00 | 24,640.00 | .00 | 30 |
| Dec 24, 2014 | 15973 | 869782 | Danny Letsi | 21 Days | DEL | No | 24,000.00 | 24,000.00 | .00 | 53 |
| Dec 26, 2014 | 15974 | 875475 | Ken Kodish | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 29, 2014 | 16023 | 869803 | Danny Letsi | 21 Days | DEL | No | 23,520.00 | 23,520.00 | .00 | 32 |
| Jan 08, 2015 | 16049 | 875670 | Danny Letsi | 21 Days | DEL | No | 20,944.00 | 20,944.00 | .00 | 22 |
| Feb 03, 2015 | 16128 | 875830 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 14, 2015 | 17253 | 875162 | Danny Letsi | 21 Days | FOB | No | 11,200.00 | 11,200.00 | .00 | 31 |
| Apr 14, 2015 | 17254 | 875158 | Danny Letsi | 21 Days | FOB | No | 10,640.00 | 10,640.00 | .00 | 30 |
| Total: C&S Wholesale Grocers | | | | | | | 675,318.20 | 675,318.20 | .00 | |
| **C.H. Robinson Worldwide, Inc.** | | | **CHR** | **Phone:** (952) 683-5002 | | **Credit Limit Amt:** 500,000.00 | | **Credit Limit Days:** 30 | | |
| May 13, 2011 | 1872 | 3433267 | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| May 13, 2011 | 1874 | 3433265 | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jul 11, 2011 | 100000 | 3546572 | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jul 11, 2011 | 2522 | 3546572 | Danny Letsi | 21 Days | FOB | No | 6,664.00 | 6,664.00 | .00 | 22 |
| Jul 11, 2011 | 2529 | 3547036 | Danny Letsi | 21 Days | FOB | No | 2,890.00 | 2,890.00 | .00 | 21 |
| Jul 11, 2011 | 2564 | 3547372 | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jul 11, 2011 | 2567 | 3549670 | Danny Letsi | 21 Days | FOB | No | 4,760.00 | 4,760.00 | .00 | 21 |
| Jul 12, 2011 | 2546 | 3547397 | Danny Letsi | 21 Days | FOB | No | 6,440.00 | 6,440.00 | .00 | 20 |

# Age Analysis by Customer/Ship Date
## ABL Farms, Inc.

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **C.H. Robinson Worldwide, Inc.** | | | CHR | Phone: (952) 683-5002 | | Credit Limit Amt: 500,000.00 | | Credit Limit Days: 30 | | |
| Jul 12, 2011 | 2547 | 3547399 | Danny Letsi | 21 Days | FOB | No | 6,440.00 | 6,440.00 | .00 | 20 |
| Jul 12, 2011 | 2590 | 3552881 | Danny Letsi | 21 Days | FOB | No | 420.00 | 420.00 | .00 | 20 |
| Jul 17, 2011 | 2580 | 3551311 | Danny Letsi | 21 Days | FOB | No | 5,712.00 | 5,712.00 | .00 | 17 |
| Jul 17, 2011 | 2617 | 3558962 | Danny Letsi | 21 Days | FOB | No | 6,899.00 | 6,899.00 | .00 | 19 |
| Jul 17, 2011 | 2619 | 3559978 | Danny Letsi | 21 Days | FOB | No | 8,400.00 | 8,400.00 | .00 | 19 |
| Jul 18, 2011 | 2629 | 3564174 | Danny Letsi | 21 Days | FOB | No | 7,830.00 | 7,830.00 | .00 | 22 |
| Jul 24, 2011 | 2581 | 3549620 | Danny Letsi | 21 Days | FOB | No | 6,000.00 | 6,000.00 | .00 | 23 |
| Jul 25, 2011 | 2640 | 3567883 | Danny Letsi | 21 Days | FOB | No | 960.00 | 960.00 | .00 | 22 |
| Jul 25, 2011 | 2649 | 3574386 | Danny Letsi | 21 Days | FOB | No | 1,200.00 | 1,200.00 | .00 | 30 |
| Jul 27, 2011 | 2656 | 3578580 | Danny Letsi | 21 Days | FOB | No | 2,490.00 | 2,490.00 | .00 | 28 |
| Jul 29, 2011 | 2618 | 3559047 | Danny Letsi | 21 Days | FOB | No | 2,220.00 | 2,220.00 | .00 | 18 |
| Jul 29, 2011 | 2657 | 3578651 | Danny Letsi | 21 Days | FOB | No | 6,001.33 | 6,001.33 | .00 | 26 |
| Jul 29, 2011 | 2686 | 3584460 | Danny Letsi | 21 Days | FOB | No | 10,638.00 | 10,638.00 | .00 | 420 |
| Jul 29, 2011 | 2697 | 3556600 | Danny Letsi | 21 Days | FOB | No | 690.00 | 690.00 | .00 | 6 |
| Aug 02, 2011 | 2688 | 3586253 | Sales | 21 Days | DEL | No | 3,170.00 | 3,170.00 | .00 | 20 |
| Aug 02, 2011 | 2706 | 3595841 | Sales | 21 Days | DEL | No | 8,840.00 | 8,840.00 | .00 | 24 |
| Aug 05, 2011 | 2726 | 3600791 | Sales | 21 Days | Delivered | No | 3,170.00 | 3,170.00 | .00 | 21 |
| Aug 10, 2011 | 2755 | 3612790 | Sales | 21 Days | FOB | No | 520.00 | 520.00 | .00 | 28 |
| Aug 12, 2011 | 2788 | 3615390 | Sales | 21 Days | FOB | No | 2,230.00 | 2,230.00 | .00 | 26 |
| Aug 16, 2011 | 2811 | 3625883 | Sales | 21 Days | FOB | No | 5,684.00 | 5,684.00 | .00 | 23 |
| Aug 18, 2011 | 2821 | 3629573 | Sales | 21 Days | DEL | No | 3,105.00 | 3,105.00 | .00 | 26 |
| Aug 25, 2011 | 2749 | 3647611 | Mike/Danny | 21 Days | FOB | No | 2,140.00 | 2,140.00 | .00 | 35 |
| Aug 25, 2011 | 2864 | 3643653 | Danny Letsi | 21 Days | DEL | No | 4,140.00 | 4,140.00 | .00 | 13 |
| Aug 25, 2011 | 2864A | 3643654 | Danny Letsi | 21 Days | DEL | No | 3,726.00 | 3,726.00 | .00 | 13 |
| Aug 25, 2011 | 2865 | 3643664 | Mike/Danny | 21 Days | DEL | No | 3,288.00 | 3,288.00 | .00 | 20 |
| Aug 25, 2011 | 2865A | 3643665 | Mike/Danny | 21 Days | DEL | No | 1,644.00 | 1,644.00 | .00 | 20 |
| Aug 25, 2011 | 2865B | 3643666 | Mike/Danny | 21 Days | DEL | No | 2,740.00 | 2,740.00 | .00 | 20 |
| Aug 29, 2011 | 2876 | 3652210 | Danny Letsi | 21 Days | Delivered | No | 500.00 | 500.00 | .00 | 29 |
| Sep 01, 2011 | 2894 | 3656995 | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Sep 02, 2011 | 2895 | 3657104 | Mike/Danny | 21 Days | DEL | No | 1,210.00 | 1,210.00 | .00 | 25 |
| Sep 04, 2011 | 2914 | | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Sep 06, 2011 | 2915 | 3665329 | Mike/Danny | 10 Days | Delivered | No | 810.00 | 810.00 | .00 | 21 |
| Sep 06, 2011 | 2922 | 3660894 | Mike/Danny | 10 Days | Delivered | No | .00 | .00 | .00 | 0 |
| Sep 07, 2011 | 2919 | 3666722 | Mike/Danny | 10 Days | Delivered | No | 2,343.54 | 2,343.54 | .00 | 20 |
| Sep 08, 2011 | 2923 | 3660895 | Mike/Danny | 10 Days | Delivered | No | .00 | .00 | .00 | 0 |
| Sep 08, 2011 | 2935 | 3671067 | Danny Letsi | 10 Days | FOB | No | 7,780.50 | 7,780.50 | .00 | 23 |
| Sep 09, 2011 | 2941 | 3674706 | Michael Le | 10 Days | FOB | No | 6,090.00 | 6,090.00 | .00 | 20 |
| Sep 09, 2011 | 2944 | 3674812 | Mike/Danny | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Sep 11, 2011 | 2945 | 3674919 | Mike/Danny | 10 Days | Delivered | No | 2,835.00 | 2,835.00 | .00 | 23 |
| Sep 13, 2011 | 2958 | 3679850 | Mike/Danny | 10 Days | FOB | No | -2,150.00 | -2,150.00 | .00 | 14 |
| Sep 15, 2011 | 2972 | 3683130 | Mike/Danny | 10 Days | Delivered | No | 1,125.00 | 1,125.00 | .00 | 20 |
| Sep 16, 2011 | 2991 | 3686473 | Mike/Danny | 10 Days | Delivered | No | 4,494.00 | 4,494.00 | .00 | 21 |
| Sep 17, 2011 | 2986 | 3685502 | Mike/Danny | 10 Days | FOB | No | 7,308.00 | 7,308.00 | .00 | 23 |
| Sep 19, 2011 | 3023 | 3695263 | Mike/Danny | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Sep 20, 2011 | 3037 | 3698136 | Mike/Danny | 10 Days | FOB | No | 6,090.00 | 6,090.00 | .00 | 22 |
| Sep 21, 2011 | 3040 | 3696030 | Mike/Danny | 10 Days | FOB | No | 480.00 | 480.00 | .00 | 21 |
| Sep 22, 2011 | 3041 | 3696133 | Mike/Danny | 10 Days | FOB | No | 7,714.00 | 7,714.00 | .00 | 20 |
| Sep 23, 2011 | 3072 | 3702182 | Mike/Danny | 10 Days | Delivered | No | 2,330.00 | 2,330.00 | .00 | 25 |
| Sep 25, 2011 | 3038 | 3700596 | Michael Le | 10 Days | FOB | No | 5,880.00 | 5,880.00 | .00 | 17 |
| Sep 29, 2011 | 3088 | 3709549 | Mike/Danny | 10 Days | FOB | No | -2,200.00 | -2,200.00 | .00 | 19 |
| Sep 30, 2011 | 3099 | 3713510 | Mike/Josh | 10 Days | FOB | No | 4,834.00 | 4,834.00 | .00 | 18 |
| Oct 06, 2011 | 3133 | 3725093 | Mike/Danny | 10 Days | FOB | No | 4,960.00 | 4,960.00 | .00 | 12 |
| Oct 07, 2011 | 3143 | 3728881 | Danny Letsi | 21 Days | FOB | No | 2,856.00 | 2,856.00 | .00 | 20 |
| Oct 07, 2011 | 3144 | 3728882 | Danny Letsi | 21 Days | FOB | No | 3,332.00 | 3,332.00 | .00 | 21 |
| Oct 07, 2011 | 3145 | 3728883 | Danny Letsi | 21 Days | FOB | No | 3,332.00 | 3,332.00 | .00 | 21 |
| Oct 09, 2011 | 3148 | 3730382 | Danny Letsi | 10 Days | FOB | No | 3,557.00 | 3,557.00 | .00 | 23 |
| Oct 10, 2011 | 3150 | 3732139 | Sales | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Oct 10, 2011 | 3159 | 3735300 | Danny Letsi | 10 Days | FOB | No | 3,944.00 | 3,944.00 | .00 | 22 |
| Oct 12, 2011 | 3172 | 3740281 | Mike/Danny | 10 Days | FOB | No | .00 | .00 | .00 | 0 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **C.H. Robinson Worldwide, Inc.** | | | CHR | Phone: (952) 683-5002 | | Credit Limit Amt: | 500,000.00 | Credit Limit Days: | 30 | |
| Oct 13, 2011 | 3179 | 3741146 | Mike/Danny | 10 Days | FOB | No | 6,180.00 | 6,180.00 | .00 | 23 |
| Oct 13, 2011 | 3185 | 3742487 | Mike/Danny | 10 Days | FOB | No | -2,250.00 | -2,250.00 | .00 | 60 |
| Oct 14, 2011 | 3197 | 3744753 | Mike/Danny | 10 Days | FOB | No | 2,380.00 | 2,380.00 | .00 | 21 |
| Oct 15, 2011 | 3193 | 3743796 | Michael LeN | 10 Days | Delivered | No | 9,600.00 | 9,600.00 | .00 | 20 |
| Oct 17, 2011 | 3203 | 3746099 | Mike/Danny | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Oct 17, 2011 | 3207 | 3749760 | Mike/Danny | 10 Days | FOB | No | 5,712.00 | 5,712.00 | .00 | 22 |
| Oct 18, 2011 | 3223 | 3753154 | Michael LeN | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Oct 20, 2011 | 3227 | 3753702 | Mike/Danny | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Oct 20, 2011 | 3238 | 3756308 | Mike/Danny | 10 Days | FOB | No | 2,320.00 | 2,320.00 | .00 | 21 |
| Oct 24, 2011 | 3239 | 3756333 | Mike/Danny | 10 Days | FOB | No | 6,570.00 | 6,570.00 | .00 | 22 |
| Oct 26, 2011 | 3273 | 3767049 | Mike/Danny | 10 Days | FOB | No | 680.00 | 680.00 | .00 | 21 |
| Oct 26, 2011 | 3275 | 3767756 | Mike/Danny | 10 Days | FOB | No | 1,723.00 | 1,723.00 | .00 | 21 |
| Oct 27, 2011 | 3274 | 3767269 | Danny Letsi | 10 Days | FOB | No | 440.00 | 440.00 | .00 | 21 |
| Oct 30, 2011 | 3302 | 377330 | Mike/Danny | 10 Days | FOB | No | 1,890.00 | 1,890.00 | .00 | 26 |
| Nov 01, 2011 | 3312 | 3779309 | Mike/Danny | 10 Days | Delivered | No | 2,310.00 | 2,310.00 | .00 | 24 |
| Nov 01, 2011 | 3317 | 3780505 | Mike/Danny | 10 Days | FOB | No | 1,568.00 | 1,568.00 | .00 | 24 |
| Nov 02, 2011 | 3326 | 3781872 | Mike/Danny | 10 Days | FOB | No | 1,620.00 | 1,620.00 | .00 | 26 |
| Nov 03, 2011 | 3342 | 3785303 | Michael LeN | 10 Days | FOB | No | 1,080.00 | 1,080.00 | .00 | 25 |
| Nov 04, 2011 | 3348 | 3787066 | Mike/Danny | 10 Days | FOB | No | 6,243.00 | 6,243.00 | .00 | 25 |
| Nov 08, 2011 | 3366 | 3794017 | Mike/Danny | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Nov 10, 2011 | 3381 | 3799618 | Mike/Danny | 10 Days | FOB | No | 6,342.00 | 6,342.00 | .00 | 27 |
| Nov 15, 2011 | 3419 | 3811048 | Mike/Danny | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Nov 15, 2011 | 3420 | 3811048 | Mike/Danny | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Nov 15, 2011 | 3421 | 3810933 | Mike/Danny | 10 Days | FOB | No | 2,860.00 | 2,860.00 | .00 | 27 |
| Nov 16, 2011 | 3431 | 3813924 | Mike/Danny | 10 Days | FOB | No | 2,918.42 | 2,918.42 | .00 | 26 |
| Nov 18, 2011 | 3447 | 3816714 | Mike/Danny | 10 Days | Delivered | No | 6,963.00 | 6,963.00 | .00 | 24 |
| Nov 22, 2011 | 3463 | 3823236 | Mike/Danny | 10 Days | FOB | No | 1,860.00 | 1,860.00 | .00 | 23 |
| Nov 25, 2011 | 3478 | 3828891 | Mike/Danny | 10 Days | FOB | No | 450.00 | 450.00 | .00 | 25 |
| Nov 25, 2011 | 3483 | 3830239 | Mike/Danny | 10 Days | FOB | No | 3,150.00 | 3,150.00 | .00 | 25 |
| Nov 25, 2011 | 3485 | 3830265 | Mike/Danny | 10 Days | FOB | No | 4,818.00 | 4,818.00 | .00 | 25 |
| Nov 28, 2011 | 3505 | 3837025 | Danny Letsi | 10 Days | FOB | No | 4,760.00 | 4,760.00 | .00 | 25 |
| Nov 28, 2011 | 3508 | 3838038 | Mike/Danny | 10 Days | FOB | No | 450.00 | 450.00 | .00 | 25 |
| Nov 29, 2011 | 3512 | 3838448 | Mike/Danny | 10 Days | FOB | No | 1,913.00 | 1,913.00 | .00 | 24 |
| Dec 02, 2011 | 3533 | 3845737 | Mike/Danny | 10 Days | FOB | No | 6,572.00 | 6,572.00 | .00 | 25 |
| Dec 02, 2011 | 3534 | 3846052 | Mike/Danny | 10 Days | FOB | No | 4,500.00 | 4,500.00 | .00 | 25 |
| Dec 02, 2011 | 3535 | 3846388 | Michael LeN | 10 Days | Delivered | No | 6,051.00 | 6,051.00 | .00 | 25 |
| Dec 05, 2011 | 3546 | 3852460 | Mike/Danny | 10 Days | FOB | No | 900.00 | 900.00 | .00 | 74 |
| Dec 06, 2011 | 3556 | 3853656 | Mike/Danny | 10 Days | FOB | No | 1,816.00 | 1,816.00 | .00 | 28 |
| Dec 08, 2011 | 3606 | 3861015 | Mike/Danny | 10 Days | FOB | No | 1,632.00 | 1,632.00 | .00 | 26 |
| Dec 09, 2011 | 3583 | 3860002 | Mike/Danny | 10 Days | FOB | No | 990.00 | 990.00 | .00 | 25 |
| Dec 09, 2011 | 3584 | 3860012 | Mike/Danny | 10 Days | FOB | No | 990.00 | 990.00 | .00 | 28 |
| Dec 12, 2011 | 3585 | 3860017 | Mike/Danny | 10 Days | FOB | No | 2,475.00 | 2,475.00 | .00 | 25 |
| Dec 12, 2011 | 3586 | 3860027 | Mike/Danny | 10 Days | FOB | No | 1,980.00 | 1,980.00 | .00 | 25 |
| Dec 14, 2011 | 3643 | 3870293 | Mike/Danny | 10 Days | FOB | No | 2,828.00 | 2,828.00 | .00 | 22 |
| Dec 16, 2011 | 3652 | 3874589 | Mike/Danny | 10 Days | Delivered | No | 9,846.00 | 9,846.00 | .00 | 21 |
| Dec 19, 2011 | 3656 | 3881087 | Mike/Danny | 10 Days | Delivered | No | 3,000.00 | 3,000.00 | .00 | 22 |
| Dec 19, 2011 | 3666 | 3884383 | Danny Letsi | 10 Days | FOB | No | 6,264.00 | 6,264.00 | .00 | 18 |
| Dec 20, 2011 | 3674 | 3886985 | Danny Letsi | 10 Days | FOB | No | 10,080.00 | 10,080.00 | .00 | 22 |
| Dec 21, 2011 | 3689 | 3888152 | Danny Letsi | 10 Days | FOB | No | 4,304.00 | 4,304.00 | .00 | 33 |
| Dec 22, 2011 | 3696 | 3889460 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Dec 27, 2011 | 3710 | 3894060 | Danny Letsi | 10 Days | FOB | No | 192.00 | 192.00 | .00 | 27 |
| Dec 28, 2011 | 3731 | 3899501 | Mike/Danny | 10 Days | Delivered | No | 8,004.00 | 8,004.00 | .00 | 26 |
| Jan 02, 2012 | 3754 | 3906745 | Mike/Danny | 10 Days | FOB | No | 112.00 | 112.00 | .00 | 22 |
| Jan 05, 2012 | 3767 | 3914599 | Mike/Danny | 10 Days | Delivered | No | 7,980.00 | 7,980.00 | .00 | 26 |
| Jan 12, 2012 | 3791 | 3928064 | Mike/Danny | 10 Days | FOB | No | 7,758.00 | 7,758.00 | .00 | 21 |
| Jan 12, 2012 | 3797 | 3930839 | Danny Letsi | 10 Days | FOB | No | 3,164.00 | 3,164.00 | .00 | 21 |
| Jan 16, 2012 | 3807 | 3937927 | Mike/Danny | 10 Days | FOB | No | 2,940.00 | 2,940.00 | .00 | 44 |
| Jan 16, 2012 | 3810 | 3939057 | Mike/Danny | 10 Days | FOB | No | 10,953.10 | 10,953.10 | .00 | 23 |
| Jan 19, 2012 | 3816 | 3942685 | Mike/Danny | 10 Days | Delivered | No | 7,673.00 | 7,673.00 | .00 | 25 |

# Age Analysis by Customer/Ship Date
## ABL Farms, Inc.

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **C.H. Robinson Worldwide, Inc.** | | | CHR | Phone: (952) 683-5002 | | | Credit Limit Amt: 500,000.00 | | Credit Limit Days: 30 | |
| Jan 23, 2012 | 3901 | 3954608 | Danny/Jose | 10 Days | FOB | No | 2,590.00 | 2,590.00 | .00 | 37 |
| Jan 23, 2012 | 3902 | | Mike/Jose | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jan 25, 2012 | 3904 | 3954548 | Mike/Jose | 10 Days | DEL | No | 8,503.00 | 8,503.00 | .00 | 23 |
| Feb 07, 2012 | 3850 | 3981134 | Mike/Jose | 10 Days | FOB | No | 6,305.00 | 6,305.00 | .00 | 21 |
| Feb 07, 2012 | 3940 | 3983935 | Danny Letsi | 10 Days | DEL | No | 11,368.00 | 11,368.00 | .00 | 20 |
| Feb 07, 2012 | 3942 | 3983957 | Danny Letsi | 10 Days | FOB | No | 11,088.00 | 11,088.00 | .00 | 21 |
| Feb 08, 2012 | 3950 | 3986461 | Danny Letsi | 10 Days | DEL | No | 11,088.00 | 11,088.00 | .00 | 21 |
| Feb 09, 2012 | 3941 | 3984288 | Danny Letsi | 10 Days | FOB | No | 10,400.00 | 10,400.00 | .00 | 22 |
| Feb 09, 2012 | 3956 | 3984827 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Feb 09, 2012 | 3957 | 3987843 | Mike/Danny | 10 Days | Delivered | No | 1,472.00 | 1,472.00 | .00 | 22 |
| Feb 09, 2012 | 3960 | 3984831 | Danny Letsi | 10 Days | DEL | No | 10,500.00 | 10,500.00 | .00 | 22 |
| Feb 13, 2012 | 3961 | 3988844 | Texas | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Feb 16, 2012 | 4003 | 3995925 | Mike/Danny | 10 Days | Delivered | No | 3,060.00 | 3,060.00 | .00 | 21 |
| Feb 17, 2012 | 4006 | 4003832 | Danny/Jose | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Feb 17, 2012 | 4009 | 4003311 | Texas | 10 Days | FOB | No | 11,190.40 | 11,190.40 | .00 | 24 |
| Feb 17, 2012 | 4010 | 4002984 | Texas | 10 Days | FOB | No | 2,184.00 | 2,184.00 | .00 | 34 |
| Feb 21, 2012 | 4017 | 4012417 | Mike/Jose | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Feb 22, 2012 | 4019 | 4010102 | Mike/Danny | 10 Days | DEL | No | 3,890.00 | 3,890.00 | .00 | 20 |
| Feb 22, 2012 | 4022 | 4015164 | Mike/Danny | 10 Days | DEL | No | 3,420.00 | 3,420.00 | .00 | 21 |
| Feb 23, 2012 | 4024 | 4016581 | Mike/Danny | 10 Days | Delivered | No | 2,930.00 | 2,930.00 | .00 | 21 |
| Feb 25, 2012 | 4028 | 4019650 | Danny Letsi | 10 Days | FOB | No | 1,320.00 | 1,320.00 | .00 | 34 |
| Feb 28, 2012 | 4040 | 4026419 | Texas | 10 Days | FOB | No | 15,120.00 | 15,120.00 | .00 | 22 |
| Mar 02, 2012 | 4059 | 4033461 | Texas | 10 Days | FOB | No | 12,096.00 | 12,096.00 | .00 | 28 |
| Mar 02, 2012 | 4060 | 4034992 | Texas | 10 Days | FOB | No | 6,580.00 | 6,580.00 | .00 | 21 |
| Mar 02, 2012 | 4061 | 4034836 | Texas | 10 Days | DEL | No | 10,580.00 | 10,580.00 | .00 | 28 |
| Mar 06, 2012 | 4055 | 4029155 | Texas | 10 Days | FOB | No | 13,804.00 | 13,804.00 | .00 | 24 |
| Mar 06, 2012 | 4075 | 4039733 | Texas | 10 Days | Delivered | No | 14,326.00 | 14,326.00 | .00 | 24 |
| Mar 06, 2012 | 4076 | 4029155 | Texas | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Mar 12, 2012 | 4093 | | Mike/Jose | 10 Days | Delivered | No | .00 | .00 | .00 | 0 |
| Mar 12, 2012 | 4095 | 4046918 | Texas | 10 Days | FOB | No | 13,965.00 | 13,965.00 | .00 | 24 |
| Mar 13, 2012 | 4098 | 4049740 | Texas | 10 Days | FOB | No | 5,264.00 | 5,264.00 | .00 | 23 |
| Mar 13, 2012 | 4110 | 4055952 | Danny Letsi | 10 Days | DEL | No | 15,660.00 | 15,660.00 | .00 | 23 |
| Mar 14, 2012 | 4107 | 4054968 | Texas | 10 Days | FOB | No | 4,606.00 | 4,606.00 | .00 | 22 |
| Mar 14, 2012 | 4111 | 4055894 | Mike/Jose | 10 Days | DEL | No | 1,140.00 | 1,140.00 | .00 | 22 |
| Mar 14, 2012 | 4113 | 4052359 | Texas | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Mar 14, 2012 | 4114 | 4052356 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Mar 15, 2012 | 4128 | 4058901 | Texas | 10 Days | FOB | No | 8,084.00 | 8,084.00 | .00 | 21 |
| Mar 15, 2012 | 4143 | 4060889 | Texas | 10 Days | FOB | No | 1,620.00 | 1,620.00 | .00 | 25 |
| Mar 16, 2012 | 4146 | 4059644 | Texas | 10 Days | FOB | No | 5,063.50 | 5,063.50 | .00 | 34 |
| Mar 16, 2012 | 4147 | 4059646 | Texas | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Mar 16, 2012 | 4148 | 4059647 | Texas | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Mar 16, 2012 | 4149 | 6059649 | Texas | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Mar 16, 2012 | 4150 | 4052365 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Mar 16, 2012 | 4151 | 4052363 | Texas | 10 Days | FOB | No | 10,976.00 | 10,976.00 | .00 | 41 |
| Mar 17, 2012 | 4153 | 4062393 | Texas | 10 Days | FOB | No | 13,160.00 | 13,160.00 | .00 | 24 |
| Mar 19, 2012 | 4154 | 4062395 | Texas | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Mar 20, 2012 | 4178 | 4068132 | Texas | 10 Days | FOB | No | 5,824.00 | 5,824.00 | .00 | 30 |
| Mar 20, 2012 | 4190 | 4069493 | Danny Letsi | 10 Days | FOB | No | 1,708.00 | 1,708.00 | .00 | 23 |
| Mar 21, 2012 | 4145 | 4069638 | Texas | 10 Days | FOB | No | 12,180.00 | 12,180.00 | .00 | 23 |
| Mar 21, 2012 | 4183 | 4069887 | Mike/Danny | 10 Days | Delivered | No | 2,992.00 | 2,992.00 | .00 | 22 |
| Mar 21, 2012 | 4200 | 4072318 | Danny Letsi | 10 Days | FOB | No | 3,472.00 | 3,472.00 | .00 | 29 |
| Mar 22, 2012 | 4152 | 4052361 | Danny Letsi | 10 Days | FOB | No | 10,976.00 | 10,976.00 | .00 | 25 |
| Mar 22, 2012 | 4206 | 4075286 | Texas | 10 Days | FOB | No | 2,394.00 | 2,394.00 | .00 | 25 |
| Mar 22, 2012 | 4207 | 4058263 | Texas | 10 Days | FOB | No | 8,316.00 | 8,316.00 | .00 | 25 |
| Mar 23, 2012 | 4220 | 4086203 | Mike/Jose | 10 Days | Delivered | No | 6,720.00 | 6,720.00 | .00 | 67 |
| Mar 26, 2012 | 4213 | 4058279 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Mar 26, 2012 | 4238 | | Mike/Jose | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 27, 2012 | 4189 | 4058275 | Danny Letsi | 10 Days | DEL | No | 7,790.00 | 7,790.00 | .00 | 24 |
| Mar 27, 2012 | 4252 | 4052351 | Texas | 10 Days | FOB | No | .00 | .00 | .00 | 0 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **C.H. Robinson Worldwide, Inc.** | | | CHR | Phone: (952) 683-5002 | | **Credit Limit Amt:** | 500,000.00 | **Credit Limit Days:** | 30 | |
| Mar 29, 2012 | 4210 | 4062262 | Danny Letsi | 10 Days | FOB | No | 10,920.00 | 10,920.00 | .00 | 26 |
| Mar 29, 2012 | 4256 | 4087102 | Mike/Jose | 10 Days | DEL | No | 6,519.00 | 6,519.00 | .00 | 22 |
| Mar 30, 2012 | 4211 | 4062263 | Danny Letsi | 10 Days | FOB | No | 10,920.00 | 10,920.00 | .00 | 26 |
| Mar 30, 2012 | 4275 | 4092425 | Danny Letsi | 10 Days | FOB | No | 3,472.00 | 3,472.00 | .00 | 60 |
| Apr 03, 2012 | 4276 | 4096432 | Mike/Jose | 10 Days | DEL | No | 5,861.00 | 5,861.00 | .00 | 23 |
| Apr 04, 2012 | 4115 | 4052355 | Texas | 10 Days | FOB | No | 11,368.00 | 11,368.00 | .00 | 23 |
| Apr 06, 2012 | 4301 | 4104207 | Danny Letsi | 10 Days | FOB | No | 630.00 | 630.00 | .00 | 25 |
| Apr 06, 2012 | 4307 | 4106309 | Danny Letsi | 10 Days | FOB | No | 1,344.00 | 1,344.00 | .00 | 25 |
| Apr 09, 2012 | 4309 | 4106711 | Danny Letsi | 10 Days | FOB | No | 1,456.00 | 1,456.00 | .00 | 24 |
| Apr 12, 2012 | 4352 | 4119732 | Texas | 10 Days | FOB | No | 532.00 | 532.00 | .00 | 25 |
| Apr 16, 2012 | 4344 | 4120444 | Texas | 10 Days | FOB | No | 3,850.00 | 3,850.00 | .00 | 25 |
| Apr 19, 2012 | 4384 | 4132594 | Texas | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Apr 20, 2012 | 4396 | 4135426 | Danny/Jose | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 24, 2012 | 4408 | 4141844 | Danny/Jose | 10 Days | DEL | No | 579.00 | 579.00 | .00 | 28 |
| Apr 25, 2012 | 4432 | 4148104 | Texas | 10 Days | FOB | No | 5,040.00 | 5,040.00 | .00 | 34 |
| Apr 26, 2012 | 4429 | 4147162 | Danny/Jose | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Apr 26, 2012 | 4441 | 4148670 | Jose Dalma | 10 Days | Delivered | | 1,176.00 | 1,176.00 | .00 | 33 |
| Apr 27, 2012 | 4475 | | Texas | 10 Days | FOB | No | 5,276.00 | 5,276.00 | .00 | 27 |
| May 02, 2012 | 4504 | | Danny/Jose | 10 Days | DEL | No | 2,080.00 | 2,080.00 | .00 | 23 |
| May 03, 2012 | 4512 | 4165227 | Michael Le | 10 Days | FOB | No | 7,597.62 | 7,597.62 | .00 | 36 |
| May 07, 2012 | 4517 | 4167348 | Jose Dalma | 10 Days | FOB | No | 1,260.00 | 1,260.00 | .00 | 32 |
| May 07, 2012 | 4518 | 4169201 | Jose Dalma | 10 Days | DEL | No | 1,550.00 | 1,550.00 | .00 | 32 |
| May 16, 2012 | 4613 | | Danny/Jose | 10 Days | DEL | No | 1,720.00 | 1,720.00 | .00 | 26 |
| May 17, 2012 | 4649 | 4197072 | Danny Letsi | 10 Days | FOB | No | 7,222.86 | 7,222.86 | .00 | 26 |
| May 17, 2012 | 4654 | 4198229 | Danny Letsi | 10 Days | FOB | No | 7,301.14 | 7,301.14 | .00 | 28 |
| May 17, 2012 | 4658 | 4198868 | Danny Letsi | 10 Days | FOB | No | 7,497.00 | 7,497.00 | .00 | 28 |
| May 18, 2012 | 4638 | | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| May 18, 2012 | 4662 | 4199890 | Danny Letsi | 10 Days | FOB | No | 8,932.00 | 8,932.00 | .00 | 27 |
| May 18, 2012 | 4663 | 4199891 | Danny Letsi | 10 Days | FOB | No | 8,540.00 | 8,540.00 | .00 | 27 |
| May 19, 2012 | 4639 | | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| May 21, 2012 | 4640 | | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| May 21, 2012 | 4669 | 4200095 | Danny Letsi | 10 Days | FOB | No | 6,468.00 | 6,468.00 | .00 | 25 |
| May 21, 2012 | 4692 | 4205707 | Danny Letsi | 10 Days | FOB | No | 7,791.00 | 7,791.00 | .00 | 25 |
| May 21, 2012 | 4693 | 4205750 | Danny Letsi | 10 Days | FOB | No | 8,379.00 | 8,379.00 | .00 | 28 |
| May 21, 2012 | 4694 | 4205752 | Danny Letsi | 10 Days | FOB | No | 6,162.00 | 6,162.00 | .00 | 24 |
| May 21, 2012 | 4701 | 4206028 | Danny Letsi | 10 Days | FOB | No | 8,120.00 | 8,120.00 | .00 | 25 |
| May 21, 2012 | 4702 | 4206028 | Danny Letsi | 10 Days | FOB | No | 8,120.00 | 8,120.00 | .00 | 25 |
| May 22, 2012 | 4641 | | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| May 22, 2012 | 4703 | 4206798 | Jose Dalma | 10 Days | DEL | No | 2,175.00 | 2,175.00 | .00 | 24 |
| May 22, 2012 | 4710 | 4209104 | Danny Letsi | 10 Days | FOB | No | 8,526.00 | 8,526.00 | .00 | 23 |
| May 22, 2012 | 4711 | | Danny Letsi | 10 Days | FOB | No | 8,526.00 | 8,526.00 | .00 | 27 |
| May 22, 2012 | 4712 | 4215597 | Danny Letsi | 10 Days | FOB | No | 8,379.00 | 8,379.00 | .00 | 23 |
| May 23, 2012 | 4732 | 4213690 | Danny Letsi | 10 Days | FOB | No | 8,526.00 | 8,526.00 | .00 | 27 |
| May 24, 2012 | 4734 | 4213814 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| May 25, 2012 | 4748 | | Jose Dalma | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| May 29, 2012 | 4766 | 4223640 | Danny Letsi | 10 Days | FOB | No | 7,056.00 | 7,056.00 | .00 | 23 |
| May 29, 2012 | 4788 | 4222981 | Jose Dalma | 10 Days | DEL | No | 3,986.25 | 3,986.25 | .00 | 28 |
| May 30, 2012 | 4767 | 4223641 | Danny Letsi | 10 Days | FOB | No | 7,056.00 | 7,056.00 | .00 | 22 |
| May 30, 2012 | 4777 | 4223642 | Danny Letsi | 10 Days | FOB | No | 8,120.00 | 8,120.00 | .00 | 27 |
| May 30, 2012 | 4778 | 4223643 | Danny Letsi | 10 Days | FOB | No | 8,120.00 | 8,120.00 | .00 | 27 |
| May 31, 2012 | 4831 | 4230883 | Jose Dalma | 10 Days | DEL | No | 342.86 | 342.86 | .00 | 43 |
| May 31, 2012 | 4835 | 4229440 | Cordele | 10 Days | FOB | No | 7,395.00 | 7,395.00 | .00 | 28 |
| May 31, 2012 | 4836 | 4229441 | Danny Letsi | 10 Days | FOB | No | 4,998.00 | 4,998.00 | .00 | 26 |
| May 31, 2012 | 4838 | 4229555 | Danny Letsi | 10 Days | FOB | No | 8,120.00 | 8,120.00 | .00 | 26 |
| May 31, 2012 | 4839 | 4229842 | Cordele | 10 Days | FOB | No | 8,120.00 | 8,120.00 | .00 | 26 |
| Jun 01, 2012 | 4837 | 4229442 | Danny Letsi | 10 Days | FOB | No | 7,938.00 | 7,938.00 | .00 | 25 |
| Jun 03, 2012 | 4867 | | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jun 04, 2012 | 4868 | 4222981 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jun 06, 2012 | 4901 | 4243868 | Danny Letsi | 10 Days | FOB | No | 6,174.00 | 6,174.00 | .00 | 26 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **C.H. Robinson Worldwide, Inc.** | | | **CHR** | Phone: **(952) 683-5002** | | Credit Limit Amt: | **500,000.00** | Credit Limit Days: | **30** | |
| Jun 06, 2012 | 4902 | 4243869 | Danny Letsi | 10 Days | FOB | No | 6,426.00 | 6,426.00 | .00 | 23 |
| Jun 06, 2012 | 4909 | 4246591 | Jose Dalma | 10 Days | DEL | No | 5,135.00 | 5,135.00 | .00 | 23 |
| Jun 08, 2012 | 4929 | 4251462 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 08, 2012 | 4929A | 4251463 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jun 08, 2012 | 4931A | 4521494 | Danny Letsi | 10 Days | FOB | No | 6,240.00 | 6,240.00 | .00 | 27 |
| Jun 08, 2012 | 4932 | 4251470 | Danny Letsi | 10 Days | FOB | No | 4,290.00 | 4,290.00 | .00 | 25 |
| Jun 08, 2012 | 4932A | 4251472 | Danny Letsi | 10 Days | FOB | No | 3,250.00 | 3,250.00 | .00 | 25 |
| Jun 09, 2012 | 4931 | 4251493 | Danny Letsi | 10 Days | FOB | No | 1,040.00 | 1,040.00 | .00 | 26 |
| Jun 09, 2012 | 4966 | 4255654 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jun 09, 2012 | 4966A | 4255655 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jun 10, 2012 | 5435 | | Jose Dalma | 10 Days | FOB | No | 528.00 | 528.00 | .00 | 53 |
| Jun 11, 2012 | 4973 | 4254879 | Danny Letsi | 10 Days | FOB | No | 6,264.00 | 6,264.00 | .00 | 25 |
| Jun 11, 2012 | 4976 | 4259378 | Danny Letsi | 10 Days | FOB | No | 3,276.00 | 3,276.00 | .00 | 25 |
| Jun 11, 2012 | 4976A | 4259382 | Danny Letsi | 10 Days | FOB | No | 3,780.00 | 3,780.00 | .00 | 25 |
| Jun 11, 2012 | 4977 | 4259311 | Danny Letsi | 10 Days | FOB | No | 6,804.00 | 6,804.00 | .00 | 25 |
| Jun 11, 2012 | 4978 | 4259249 | Danny Letsi | 10 Days | FOB | No | 6,804.00 | 6,804.00 | .00 | 25 |
| Jun 11, 2012 | 4979 | 4254880 | Danny Letsi | 10 Days | FOB | No | 5,907.50 | 5,907.50 | .00 | 25 |
| Jun 11, 2012 | 4985 | 4258594 | Danny Letsi | 10 Days | FOB | No | 10,800.00 | 10,800.00 | .00 | 25 |
| Jun 12, 2012 | 4996 | 4261742 | Cordele | 10 Days | FOB | No | 7,182.00 | 7,182.00 | .00 | 24 |
| Jun 14, 2012 | 5019 | 4267879 | Danny Letsi | 10 Days | FOB | No | 7,056.00 | 7,056.00 | .00 | 26 |
| Jun 14, 2012 | 5020 | 4267881 | Danny Letsi | 10 Days | FOB | No | 6,678.00 | 6,678.00 | .00 | 26 |
| Jun 14, 2012 | 5022 | 4267884 | Danny Letsi | 10 Days | FOB | No | 6,930.00 | 6,930.00 | .00 | 36 |
| Jun 15, 2012 | 5052 | 4272208 | Danny Letsi | 10 Days | FOB | No | 5,880.00 | 5,880.00 | .00 | 26 |
| Jun 16, 2012 | 5021 | 4267882 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jun 16, 2012 | 5054 | 4268223 | Danny Letsi | 10 Days | FOB | No | 7,056.00 | 7,056.00 | .00 | 26 |
| Jun 16, 2012 | 5055 | 4268226 | Danny Letsi | 10 Days | FOB | No | 6,552.00 | 6,552.00 | .00 | 26 |
| Jun 18, 2012 | 5023 | 4267885 | Danny Letsi | 10 Days | FOB | No | 6,804.00 | 6,804.00 | .00 | 24 |
| Jun 19, 2012 | 5090 | | Michael LeN | 10 Days | Delivered | No | 2,880.00 | 2,880.00 | .00 | 23 |
| Jun 20, 2012 | 5056 | 4268229 | Danny Letsi | 10 Days | FOB | No | 7,056.00 | 7,056.00 | .00 | 23 |
| Jun 20, 2012 | 5057 | 4268230 | Danny Letsi | 10 Days | FOB | No | 6,804.00 | 6,804.00 | .00 | 22 |
| Jun 20, 2012 | 5058 | 4268235 | Danny Letsi | 10 Days | FOB | No | 12,096.00 | 12,096.00 | .00 | 23 |
| Jun 20, 2012 | 5059 | 4268237 | Danny Letsi | 10 Days | FOB | No | 11,664.00 | 11,664.00 | .00 | 26 |
| Jun 21, 2012 | 5060 | 4268240 | Danny Letsi | 10 Days | FOB | No | 7,056.00 | 7,056.00 | .00 | 25 |
| Jun 21, 2012 | 5061 | 4268242 | Danny Letsi | 10 Days | FOB | No | 7,182.00 | 7,182.00 | .00 | 25 |
| Jun 21, 2012 | 5062 | 4268244 | Danny Letsi | 10 Days | FOB | No | 6,804.00 | 6,804.00 | .00 | 25 |
| Jun 21, 2012 | 5118 | 4287122 | Cordele | 10 Days | FOB | Yes | -1,473.71 | -1,473.71 | .00 | 35 |
| Jun 21, 2012 | 5119 | 4287123 | Cordele | 10 Days | FOB | Yes | -1,229.20 | -1,229.20 | .00 | 35 |
| Jun 21, 2012 | 5120 | 4287178 | Danny Letsi | 10 Days | DEL | No | 9,775.00 | 9,775.00 | .00 | 25 |
| Jun 21, 2012 | 5121 | 4287179 | Danny Letsi | 10 Days | DEL | No | 10,575.00 | 10,575.00 | .00 | 35 |
| Jun 22, 2012 | 5063 | 4268247 | Cordele | 10 Days | FOB | No | 6,804.00 | 6,804.00 | .00 | 26 |
| Jun 22, 2012 | 5064 | 4268251 | Danny Letsi | 10 Days | FOB | No | 7,182.00 | 7,182.00 | .00 | 26 |
| Jun 22, 2012 | 5065 | 4268252 | Cordele | 10 Days | FOB | No | 6,804.00 | 6,804.00 | .00 | 26 |
| Jun 23, 2012 | 5066 | 4268254 | Cordele | 10 Days | FOB | No | 6,552.00 | 6,552.00 | .00 | 27 |
| Jun 23, 2012 | 5067 | 4268255 | Cordele | 10 Days | FOB | No | 6,678.00 | 6,678.00 | .00 | 25 |
| Jun 23, 2012 | 5068 | 4268257 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jun 25, 2012 | 5181 | 4295192 | Cordele | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jun 25, 2012 | 5182 | 4295193 | Cordele | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jun 25, 2012 | 5183 | 4295194 | Cordele | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jun 25, 2012 | 5184 | 4295372 | Cordele | 10 Days | FOB | No | 7,182.00 | 7,182.00 | .00 | 24 |
| Jun 25, 2012 | 5188 | | Cordele | 10 Days | FOB | No | .00 | .00 | .00 | 115 |
| Jun 26, 2012 | 5189 | 4295985 | Cordele | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jun 26, 2012 | 5190 | 4289278 | Jose Dalma | 10 Days | FOB | No | 375.00 | 375.00 | .00 | 23 |
| Jun 27, 2012 | 5251 | 4301518 | Danny Letsi | 10 Days | FOB | No | 6,545.00 | 6,545.00 | .00 | 26 |
| Jun 27, 2012 | 5252 | 4301606 | Cordele | 10 Days | FOB | No | 6,902.00 | 6,902.00 | .00 | 26 |
| Jun 29, 2012 | 5306 | 4309823 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jun 30, 2012 | 5309 | | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jul 02, 2012 | 5317 | | Cordele | 10 Days | FOB | No | 6,270.00 | 6,270.00 | .00 | 24 |
| Jul 02, 2012 | 5318 | | Cordele | 10 Days | FOB | No | 6,160.00 | 6,160.00 | .00 | 24 |
| Jul 02, 2012 | 5319 | | Cordele | 10 Days | FOB | No | 6,050.00 | 6,050.00 | .00 | 28 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **C.H. Robinson Worldwide, Inc.** | | | **CHR** | **Phone: (952) 683-5002** | | | **Credit Limit Amt: 500,000.00** | | **Credit Limit Days: 30** | |
| Jul 02, 2012 | 5320 | | Cordele | 10 Days | FOB | No | 6,545.00 | 6,545.00 | .00 | 28 |
| Jul 02, 2012 | 5321 | | Danny Letsi | 10 Days | FOB | No | 6,050.00 | 6,050.00 | .00 | 28 |
| Jul 02, 2012 | 5322 | | Danny Letsi | 10 Days | FOB | No | 5,610.00 | 5,610.00 | .00 | 28 |
| Jul 03, 2012 | 5358 | | Jose Dalma | 10 Days | FOB | No | 510.00 | 510.00 | .00 | 27 |
| Jul 05, 2012 | 5393 | 4321408 | Cordele | 10 Days | FOB | No | 5,936.00 | 5,936.00 | .00 | 25 |
| Jul 05, 2012 | 5394 | 4321411 | Cordele | 10 Days | FOB | No | 6,048.00 | 6,048.00 | .00 | 27 |
| Jul 06, 2012 | 5412 | 4325933 | Cordele | 10 Days | FOB | No | 6,160.00 | 6,160.00 | .00 | 25 |
| Jul 06, 2012 | 5413 | | Cordele | 10 Days | FOB | No | 5,824.00 | 5,824.00 | .00 | 26 |
| Jul 09, 2012 | 5434 | 4323772 | Jose Dalma | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 12, 2012 | 5567 | 4338540 | Danny Letsi | 10 Days | FOB | No | 6,160.00 | 6,160.00 | .00 | 25 |
| Jul 12, 2012 | 5569 | 4338592 | Cordele | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jul 13, 2012 | 5601 | 4343337 | Danny Letsi | 10 Days | FOB | No | 6,272.00 | 6,272.00 | .00 | 26 |
| Jul 16, 2012 | 5621 | 4343752 | Jose Dalma | 10 Days | Delivered | No | 1,740.00 | 1,740.00 | .00 | 28 |
| Jul 17, 2012 | 5511T | 4347262 | Danny Letsi | 10 Days | DEL | No | 8,330.00 | 8,330.00 | .00 | 50 |
| Jul 19, 2012 | 5667 | 4357225 | Cordele | 10 Days | FOB | No | 5,775.00 | 5,775.00 | .00 | 28 |
| Jul 19, 2012 | 5668 | 4357227 | Cordele | 10 Days | FOB | No | 5,355.00 | 5,355.00 | .00 | 28 |
| Jul 19, 2012 | 5672 | 4358842 | Danny Letsi | 10 Days | FOB | No | 5,096.00 | 5,096.00 | .00 | 28 |
| Jul 20, 2012 | 5685 | 4360533 | Danny Letsi | 10 Days | FOB | No | 3,908.00 | 3,908.00 | .00 | 33 |
| Jul 20, 2012 | 5686 | 4360534 | Cordele | 10 Days | FOB | No | 5,096.00 | 5,096.00 | .00 | 33 |
| Jul 23, 2012 | 5691 | 4359622 | Jose Dalma | 10 Days | DEL | No | 2,800.00 | 2,800.00 | .00 | 25 |
| Jul 25, 2012 | 5696 | 4369427 | Danny Letsi | 10 Days | FOB | No | 4,732.00 | 4,732.00 | .00 | 28 |
| Jul 26, 2012 | 5697 | 4369439 | Danny Letsi | 10 Days | FOB | No | 4,641.00 | 4,641.00 | .00 | 27 |
| Jul 27, 2012 | 5714 | | Jose Dalma | 10 Days | DEL | No | 3,400.00 | 3,400.00 | .00 | 24 |
| Aug 03, 2012 | 5774 | 4395038 | Jose Dalma | 10 Days | DEL | No | 2,550.00 | 2,550.00 | .00 | 248 |
| Aug 11, 2012 | 5830 | 4414218 | Danny Letsi | 10 Days | FOB | No | 6,160.00 | 6,160.00 | .00 | 25 |
| Aug 14, 2012 | 5849 | 4425394 | Mike/Danny | 10 Days | FOB | No | 6,272.00 | 6,272.00 | .00 | 65 |
| Aug 17, 2012 | 5864 | 4430089 | Danny Letsi | 10 Days | FOB | No | 5,824.00 | 5,824.00 | .00 | 27 |
| Aug 17, 2012 | 5865 | 4430090 | Danny Letsi | 10 Days | FOB | No | 5,936.00 | 5,936.00 | .00 | 27 |
| Aug 22, 2012 | 5880 | 4442786 | Jose Dalma | 10 Days | FOB | No | 910.00 | 910.00 | .00 | 23 |
| Aug 28, 2012 | 5928 | 4458541 | Jose Dalma | 10 Days | FOB | No | 400.00 | 400.00 | .00 | 38 |
| Aug 28, 2012 | 5931 | | Danny Letsi | 10 Days | FOB | No | 6,006.00 | 6,006.00 | .00 | 38 |
| Aug 28, 2012 | 5932 | 4463761 | Danny Letsi | 10 Days | FOB | No | -2,000.00 | -2,000.00 | .00 | 51 |
| Sep 03, 2012 | 5955 | 4474837 | Danny Letsi | 10 Days | FOB | No | 225.00 | 225.00 | .00 | 32 |
| Sep 04, 2012 | 5956 | 4476464 | Jose Dalma | 10 Days | FOB | No | 2,550.00 | 2,550.00 | .00 | 44 |
| Sep 04, 2012 | 5963 | 4477035 | Danny Letsi | 10 Days | FOB | No | 2,744.00 | 2,744.00 | .00 | 23 |
| Sep 16, 2012 | 6021 | 4502815 | Jose Dalma | 10 Days | Delivered | No | 2,145.00 | 2,145.00 | .00 | 120 |
| Sep 18, 2012 | 6015 | 6055506201 | Danny Letsi | 10 Days | FOB | No | 6,900.00 | 6,900.00 | .00 | 30 |
| Sep 20, 2012 | 6059 | 4519540 | Danny Letsi | 10 Days | Delivered | No | 8,120.00 | 8,120.00 | .00 | 29 |
| Sep 20, 2012 | 6060 | 4519496 | Danny Letsi | 10 Days | FOB | No | 5,684.00 | 5,684.00 | .00 | 28 |
| Sep 21, 2012 | 6065 | 4519669 | Danny Letsi | 10 Days | FOB | No | 7,308.00 | 7,308.00 | .00 | 28 |
| Sep 21, 2012 | 6072 | 4522581 | Danny Letsi | 10 Days | Delivered | No | 7,500.00 | 7,500.00 | .00 | 28 |
| Sep 21, 2012 | 6073 | 4522583 | Danny Letsi | 10 Days | Delivered | No | 7,680.00 | 7,680.00 | .00 | 28 |
| Sep 21, 2012 | 6074 | 4522586 | Danny Letsi | 10 Days | Delivered | No | .00 | .00 | .00 | 0 |
| Sep 22, 2012 | 6061 | 4519497 | Danny Letsi | 10 Days | FOB | No | 5,684.00 | 5,684.00 | .00 | 27 |
| Sep 22, 2012 | 6075 | 4522582 | Danny Letsi | 10 Days | Delivered | No | .00 | .00 | .00 | 0 |
| Sep 22, 2012 | 6076 | 4522585 | Danny Letsi | 10 Days | Delivered | No | .00 | .00 | .00 | 0 |
| Sep 22, 2012 | 6077 | 4522587 | Danny Letsi | 10 Days | Delivered | No | 7,800.00 | 7,800.00 | .00 | 26 |
| Sep 23, 2012 | 6016 | | Danny Letsi | 10 Days | FOB | No | 7,540.00 | 7,540.00 | .00 | 26 |
| Sep 23, 2012 | 6062 | 4519498 | Danny Letsi | 10 Days | FOB | No | 5,684.00 | 5,684.00 | .00 | 26 |
| Sep 24, 2012 | 6078 | 4522959 | Danny Letsi | 10 Days | FOB | No | 6,720.00 | 6,720.00 | .00 | 25 |
| Sep 24, 2012 | 6082 | 4523329 | Danny Letsi | 10 Days | FOB | No | -1,600.00 | -1,600.00 | .00 | 24 |
| Sep 25, 2012 | 6063 | 4519501 | Danny Letsi | 10 Days | FOB | No | 5,684.00 | 5,684.00 | .00 | 24 |
| Sep 25, 2012 | 6079 | 4522952 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Sep 25, 2012 | 6083 | 4523330 | Danny Letsi | 10 Days | FOB | No | 8,120.00 | 8,120.00 | .00 | 24 |
| Sep 25, 2012 | 6117 | 4533406 | Danny Letsi | 10 Days | FOB | No | -1,650.00 | -1,650.00 | .00 | 23 |
| Sep 25, 2012 | 6118 | 4533407 | Danny Letsi | 10 Days | FOB | No | -1,600.00 | -1,600.00 | .00 | 23 |
| Sep 26, 2012 | 6064 | 4519502 | Danny Letsi | 10 Days | FOB | No | 5,684.00 | 5,684.00 | .00 | 23 |
| Sep 26, 2012 | 6080 | 4522965 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Sep 26, 2012 | 6084 | 4523332 | Danny Letsi | 10 Days | FOB | No | 6,150.00 | 6,150.00 | .00 | 23 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **C.H. Robinson Worldwide, Inc.** | | | CHR | Phone: (952) 683-5002 | | | Credit Limit Amt: 500,000.00 | | Credit Limit Days: 30 | |
| Sep 26, 2012 | 6119 | 4533246 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Sep 26, 2012 | 6124 | 4536758 | Danny Letsi | 10 Days | Delivered | No | .00 | .00 | .00 | 0 |
| Sep 26, 2012 | 6125 | 4536756 | Danny Letsi | 10 Days | Delivered | No | 9,164.00 | 9,164.00 | .00 | 23 |
| Sep 27, 2012 | 6081 | 4522971 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Sep 27, 2012 | 6141 | 4538028 | Danny Letsi | 10 Days | FOB | No | 9,278.00 | 9,278.00 | .00 | 25 |
| Sep 28, 2012 | 6017 | 4503573 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Sep 28, 2012 | 6086 | 4523335 | Danny Letsi | 10 Days | FOB | No | -1,400.00 | -1,400.00 | .00 | 20 |
| Oct 09, 2012 | 6226 | | Jose Dalma | 10 Days | Delivered | No | 7,868.00 | 7,868.00 | .00 | 31 |
| Oct 17, 2012 | 6267 | 4595116 | Jose Dalma | 10 Days | FOB | No | 560.00 | 560.00 | .00 | 23 |
| Oct 22, 2012 | 6282 | 4603107 | Jose Dalma | 10 Days | FOB | No | 2,550.00 | 2,550.00 | .00 | 18 |
| Nov 06, 2012 | 6367 | 4649893 | Jose Dalma | 10 Days | FOB | No | 500.00 | 500.00 | .00 | 50 |
| Nov 09, 2012 | 6362 | 4652656 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Nov 19, 2012 | 6426 | 4687511 | Jose Dalma | 10 Days | FOB | No | 2,234.00 | 2,234.00 | .00 | 45 |
| Nov 26, 2012 | 6451 | 4697907 | Jose Dalma | 10 Days | FOB | No | 2,430.00 | 2,430.00 | .00 | 24 |
| Nov 27, 2012 | 6467 | 4706826 | Colin Knight | 10 Days | FOB | No | 1,450.00 | 1,450.00 | .00 | 24 |
| Dec 03, 2012 | 6554 | 4709191 | Colin Knight | 10 Days | FOB | No | 2,150.00 | 2,150.00 | .00 | 25 |
| Dec 03, 2012 | 6559 | 4721191 | Danny Letsi | 10 Days | FOB | No | 1,520.15 | 1,520.15 | .00 | 42 |
| Dec 10, 2012 | 4310 | 4106488 | Danny Letsi | 10 Days | FOB | No | 9,690.00 | 9,690.00 | .00 | 252 |
| Dec 10, 2012 | 6605 | 4727858 | Jose Dalma | 10 Days | FOB | No | 2,725.00 | 2,725.00 | .00 | 212 |
| Dec 11, 2012 | 4374 | 4130658 | Danny Letsi | 10 Days | DEL | No | 9,000.00 | 9,000.00 | .00 | 251 |
| Dec 12, 2012 | 4372 | 4130215 | Danny Letsi | 10 Days | DEL | No | 8,100.00 | 8,100.00 | .00 | 250 |
| Dec 13, 2012 | 4403 | 4139359 | Texas | 10 Days | FOB | No | 6,854.40 | 6,854.40 | .00 | 209 |
| Dec 14, 2012 | 4997 | 4262124 | Danny Letsi | 10 Days | FOB | No | 7,056.00 | 7,056.00 | .00 | 248 |
| Dec 14, 2012 | 6388 | 4659520 | Jose Dalma | 10 Days | FOB | No | 1,390.00 | 1,390.00 | .00 | 248 |
| Dec 14, 2012 | 6613 | 4743261 | Colin Knight | 10 Days | FOB | No | 2,760.00 | 2,760.00 | .00 | 25 |
| Dec 15, 2012 | 5561 | 4335964 | Cordele | 10 Days | FOB | No | 5,824.00 | 5,824.00 | .00 | 247 |
| Dec 16, 2012 | 5562 | 4335965 | Cordele | 10 Days | FOB | No | 6,272.00 | 6,272.00 | .00 | 206 |
| Dec 18, 2012 | 5848 | 4409118 | Jose Dalma | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 20, 2012 | 5944 | | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 20, 2012 | 6085 | 4523333 | Jose Dalma | 10 Days | FOB | No | 5,700.00 | 5,700.00 | .00 | 242 |
| Dec 21, 2012 | 6046 | 4502815 | Jose Dalma | 10 Days | Delivered | No | 2,550.00 | 2,550.00 | .00 | 201 |
| Dec 21, 2012 | 6649 | 4768042 | Jose Dalma | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Dec 28, 2012 | 6347 | 4637135 | Jose Dalma | 10 Days | Delivered | No | .00 | .00 | .00 | 0 |
| Jan 10, 2013 | 6705 | 4814336 | Jose Dalma | 10 Days | Delivered | No | 2,052.00 | 2,052.00 | .00 | 28 |
| Jan 11, 2013 | 6690 | | Colin Knight | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jan 16, 2013 | 6732 | 4826554 | Danny Letsi | 10 Days | FOB | No | 5,712.00 | 5,712.00 | .00 | 23 |
| Jan 25, 2013 | 6753 | 4853787 | Danny Letsi | 10 Days | FOB | No | 1,064.00 | 1,064.00 | .00 | 26 |
| Feb 01, 2013 | 6762 | 4868077 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Feb 12, 2013 | 6783 | 4893368 | Danny Letsi | 10 Days | FOB | No | 6,702.00 | 6,702.00 | .00 | 23 |
| Feb 14, 2013 | 6795 | 4900926 | Danny Letsi | 10 Days | FOB | No | 1,536.00 | 1,536.00 | .00 | 25 |
| Feb 18, 2013 | 6791 | 4899666 | Danny Letsi | 10 Days | FOB | No | 3,304.00 | 3,304.00 | .00 | 24 |
| Feb 22, 2013 | 6841 | 4921412 | Danny Letsi | 10 Days | FOB | No | 1,016.00 | 1,016.00 | .00 | 24 |
| Feb 25, 2013 | 6847 | 4925643 | Danny Letsi | 10 Days | FOB | No | 1,120.00 | 1,120.00 | .00 | 24 |
| Feb 28, 2013 | 6865 | 4938983 | Danny Letsi | 10 Days | FOB | No | 3,024.00 | 3,024.00 | .00 | 28 |
| Feb 28, 2013 | 6866 | 4939163 | Danny Letsi | 10 Days | FOB | No | 696.00 | 696.00 | .00 | 26 |
| Mar 04, 2013 | 6897 | 4942375 | Danny Letsi | 10 Days | FOB | No | 933.24 | 933.24 | .00 | 24 |
| Mar 04, 2013 | 6905 | 4943713 | Danny Letsi | 10 Days | FOB | No | 980.00 | 980.00 | .00 | 24 |
| Mar 04, 2013 | 6911 | 4948186 | Danny Letsi | 10 Days | FOB | No | 681.45 | 681.45 | .00 | 24 |
| Mar 07, 2013 | 6918 | 4953973 | Danny Letsi | 10 Days | FOB | No | 8,372.00 | 8,372.00 | .00 | 25 |
| Mar 07, 2013 | 6923 | 4955481 | Danny Letsi | 10 Days | FOB | No | 1,140.00 | 1,140.00 | .00 | 26 |
| Mar 07, 2013 | 6924 | 4956543 | Danny Letsi | 10 Days | FOB | No | 713.30 | 713.30 | .00 | 26 |
| Mar 15, 2013 | 7028 | 4971604 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Mar 19, 2013 | 7062 | 4983899 | COLIN | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Mar 21, 2013 | 7101 | 4994049 | Danny Letsi | 10 Days | FOB | No | 5,040.00 | 5,040.00 | .00 | 26 |
| Mar 27, 2013 | 7201 | 5008783 | Danny Letsi | 10 Days | FOB | No | 8,232.00 | 8,232.00 | .00 | 22 |
| Mar 29, 2013 | 7202 | 5009287 | Danny Letsi | 10 Days | FOB | No | 490.00 | 490.00 | .00 | 25 |
| Mar 29, 2013 | 7203 | 5009289 | Danny Letsi | 10 Days | FOB | No | 980.00 | 980.00 | .00 | 25 |
| Mar 29, 2013 | 7214 | 5013847 | Danny Letsi | 10 Days | FOB | No | 8,910.00 | 8,910.00 | .00 | 25 |
| Apr 01, 2013 | 7295 | 5020267 | Danny Letsi | 10 Days | FOB | No | 8,680.00 | 8,680.00 | .00 | 24 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **C.H. Robinson Worldwide, Inc.** | | | CHR | Phone: (952) 683-5002 | | | Credit Limit Amt: 500,000.00 | | Credit Limit Days: 30 | |
| Apr 04, 2013 | 7291 | 5019921 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 04, 2013 | 7292 | 5019922 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 04, 2013 | 7305 | 5028981 | Danny Letsi | 10 Days | FOB | No | 1,680.00 | 1,680.00 | .00 | 25 |
| Apr 04, 2013 | 7311 | 5029508 | Danny Letsi | 10 Days | FOB | No | 7,992.00 | 7,992.00 | .00 | 25 |
| Apr 06, 2013 | 7293 | 02945837-01 | Danny Letsi | 10 Days | DEL | No | 8,480.00 | 8,480.00 | .00 | 26 |
| Apr 06, 2013 | 7310 | 5029295 | Danny Letsi | 10 Days | FOB | No | 8,370.00 | 8,370.00 | .00 | 26 |
| Apr 08, 2013 | 7146 | 5027410 | Danny Letsi | 10 Days | FOB | No | 8,320.00 | 8,320.00 | .00 | 24 |
| Apr 08, 2013 | 7148 | 5027939 | Danny Letsi | 10 Days | FOB | No | -2,350.00 | -2,350.00 | .00 | 24 |
| Apr 08, 2013 | 7312 | 5029509 | Danny Letsi | 10 Days | FOB | No | 7,696.00 | 7,696.00 | .00 | 24 |
| Apr 08, 2013 | 7321 | 5032075 | Danny Letsi | 10 Days | FOB | No | 8,060.00 | 8,060.00 | .00 | 24 |
| Apr 08, 2013 | 7327 | 5033069 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Apr 09, 2013 | 7343 | 5039876 | Danny Letsi | 10 Days | FOB | No | 9,500.00 | 9,500.00 | .00 | 28 |
| Apr 10, 2013 | 7346 | 5039979 | Danny Letsi | 10 Days | FOB | No | 8,640.00 | 8,640.00 | .00 | 29 |
| Apr 10, 2013 | 7372 | 5043492 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Apr 11, 2013 | 7147 | 5027880 | Danny Letsi | 10 Days | FOB | No | 8,370.00 | 8,370.00 | .00 | 25 |
| Apr 11, 2013 | 7466 | 5047876 | Danny Letsi | 10 Days | FOB | No | 7,182.00 | 7,182.00 | .00 | 26 |
| May 15, 2013 | 7815 | 5138314 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| May 16, 2013 | 7831 | 5142336 | Danny Letsi | 10 Days | FOB | No | 13,340.00 | 13,340.00 | .00 | 18 |
| May 17, 2013 | 7810 | 5138271 | Danny Letsi | 10 Days | FOB | No | 11,200.00 | 11,200.00 | .00 | 25 |
| May 17, 2013 | 7882 | 5145746 | Danny Letsi | 10 Days | FOB | No | 12,420.00 | 12,420.00 | .00 | 47 |
| May 17, 2013 | 7896 | 5146859 | Danny Letsi | 10 Days | FOB | No | 10,360.00 | 10,360.00 | .00 | 34 |
| May 18, 2013 | 7812 | 5138278 | Danny Letsi | 10 Days | FOB | No | 8,526.00 | 8,526.00 | .00 | 25 |
| May 18, 2013 | 7897 | 5146861 | Danny Letsi | 10 Days | FOB | No | 9,990.00 | 9,990.00 | .00 | 33 |
| May 19, 2013 | 7824 | 5141279 | Danny Letsi | 10 Days | FOB | No | 11,200.00 | 11,200.00 | .00 | 23 |
| May 19, 2013 | 7898 | 5146862 | Danny Letsi | 10 Days | FOB | No | 9,620.00 | 9,620.00 | .00 | 32 |
| May 20, 2013 | 7811 | 5138275 | Danny Letsi | 10 Days | FOB | No | 8,932.00 | 8,932.00 | .00 | 23 |
| May 20, 2013 | 7813 | 5138293 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| May 20, 2013 | 7902 | 5147397 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| May 20, 2013 | 7917 | 5151388 | Danny Letsi | 10 Days | FOB | No | 12,420.00 | 12,420.00 | .00 | 24 |
| May 20, 2013 | 7920 | 5152796 | Danny Letsi | 10 Days | FOB | No | 12,096.00 | 12,096.00 | .00 | 24 |
| May 21, 2013 | 7814 | 5138311 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| May 21, 2013 | 7921 | 5152818 | Danny Letsi | 10 Days | FOB | No | -2,700.00 | -2,700.00 | .00 | 13 |
| May 21, 2013 | 7926 | 5154016 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| May 22, 2013 | 7825 | 5138314 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| May 23, 2013 | 7826 | 5138317 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| May 24, 2013 | 7816 | 5318317 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| May 31, 2013 | 8091 | 5186476 | Danny Letsi | 10 Days | FOB | No | 7,980.00 | 7,980.00 | .00 | 27 |
| Jun 03, 2013 | 8047A | | Danny Letsi | 10 Days | DEL | No | 2,440.00 | 2,440.00 | .00 | 37 |
| Jun 03, 2013 | 8091A | 5186477 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jun 03, 2013 | 8091B | 5186478 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jun 04, 2013 | 8059A | | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 04, 2013 | 8101 | 5187851 | Danny Letsi | 10 Days | FOB | No | 7,980.00 | 7,980.00 | .00 | 36 |
| Jun 05, 2013 | 8168 | 5194018 | Danny Letsi | 10 Days | FOB | No | 5,082.00 | 5,082.00 | .00 | 26 |
| Jun 05, 2013 | 8169 | 5194020 | Danny Letsi | 10 Days | FOB | No | 3,696.00 | 3,696.00 | .00 | 26 |
| Jun 05, 2013 | 8170 | 5194205 | Danny Letsi | 10 Days | FOB | No | 3,234.00 | 3,234.00 | .00 | 28 |
| Jun 05, 2013 | 8171 | 5194207 | Danny Letsi | 10 Days | FOB | No | 2,772.00 | 2,772.00 | .00 | 35 |
| Jun 05, 2013 | 8172 | 5194211 | Danny Letsi | 10 Days | FOB | No | 2,772.00 | 2,772.00 | .00 | 28 |
| Jun 07, 2013 | 8240 | 5199139 | Danny Letsi | 10 Days | FOB | No | 8,232.00 | 8,232.00 | .00 | 33 |
| Jun 10, 2013 | 8261 | 5205158 | Danny Letsi | 10 Days | FOB | No | -1,250.00 | -1,250.00 | .00 | 23 |
| Jun 10, 2013 | 8262 | 5205503 | Danny Letsi | 10 Days | FOB | No | 8,526.00 | 8,526.00 | .00 | 29 |
| Jun 10, 2013 | 8263 | 5205961 | Danny Letsi | 10 Days | FOB | No | 5,066.00 | 5,066.00 | .00 | 30 |
| Jun 11, 2013 | 8216 | 5210178 | Danny Letsi | 10 Days | FOB | No | 8,232.00 | 8,232.00 | .00 | 28 |
| Jun 11, 2013 | 8216A | 5210178 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jun 11, 2013 | 8267 | 5208641 | Danny Letsi | 10 Days | FOB | No | 8,232.00 | 8,232.00 | .00 | 28 |
| Jun 11, 2013 | 8269 | 5209353 | Danny Letsi | 10 Days | FOB | No | 8,624.00 | 8,624.00 | .00 | 63 |
| Jun 12, 2013 | 8218 | 5210702 | Danny Letsi | 10 Days | FOB | No | 5,096.00 | 5,096.00 | .00 | 27 |
| Jun 12, 2013 | 8308 | 5213153 | Danny Letsi | 10 Days | DEL | No | 8,050.00 | 8,050.00 | .00 | 27 |
| Jun 13, 2013 | 8323 | 5214745 | Danny Letsi | 10 Days | FOB | No | 9,240.00 | 9,240.00 | .00 | 120 |
| Jun 13, 2013 | 8343 | 5215944 | Danny Letsi | 10 Days | FOB | No | -4,000.00 | -4,000.00 | .00 | 20 |

# Age Analysis by Customer/Ship Date
## ABL Farms, Inc.

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| C.H. Robinson Worldwide, Inc. | | | CHR | Phone: (952) 683-5002 | | Credit Limit Amt: 500,000.00 | | Credit Limit Days: 30 | | |
| Jun 15, 2013 | 8333 | 5215715 | Danny Letsi | 10 Days | FOB | No | 7,840.00 | 7,840.00 | .00 | 25 |
| Jun 16, 2013 | 8335 | 5215735 | Danny Letsi | 10 Days | FOB | No | 7,840.00 | 7,840.00 | .00 | 25 |
| Jun 16, 2013 | 8336 | 5215746 | Danny Letsi | 10 Days | FOB | No | 8,120.00 | 8,120.00 | .00 | 25 |
| Jun 17, 2013 | 8334 | 5215731 | Danny Letsi | 10 Days | FOB | No | 7,840.00 | 7,840.00 | .00 | 23 |
| Jun 18, 2013 | 8473 | 5229509 | Danny Letsi | 10 Days | FOB | No | 7,540.00 | 7,540.00 | .00 | 23 |
| Jun 20, 2013 | 8475 | 5230400 | Danny Letsi | 10 Days | FOB | No | 7,308.00 | 7,308.00 | .00 | 25 |
| Jun 20, 2013 | 8509 | 5232676 | Danny Letsi | 10 Days | FOB | No | 7,056.00 | 7,056.00 | .00 | 27 |
| Jun 20, 2013 | 8515 | 5234965 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jun 21, 2013 | 8550 | 5238754 | Danny Letsi | 10 Days | FOB | No | 5,950.00 | 5,950.00 | .00 | 25 |
| Jun 21, 2013 | 8551 | | Danny Letsi | 10 Days | FOB | No | 6,545.00 | 6,545.00 | .00 | 27 |
| Jun 22, 2013 | 8565 | 5242056 | Danny Letsi | 10 Days | FOB | No | 6,664.00 | 6,664.00 | .00 | 124 |
| Jun 22, 2013 | 8578 | 5242061 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jun 23, 2013 | 8600 | 5244270 | Danny Letsi | 10 Days | FOB | No | 6,496.00 | 6,496.00 | .00 | 25 |
| Jun 23, 2013 | 8601 | | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jun 25, 2013 | 8613 | 5245193 | Danny Letsi | 10 Days | FOB | No | 6,272.00 | 6,272.00 | .00 | 28 |
| Jun 25, 2013 | 8627 | 5248224 | Danny Letsi | 10 Days | FOB | No | 6,930.00 | 6,930.00 | .00 | 28 |
| Jun 25, 2013 | 8628 | 5248225 | Danny Letsi | 10 Days | FOB | No | 6,804.00 | 6,804.00 | .00 | 28 |
| Jun 26, 2013 | 8614 | 5245237 | Danny Letsi | 10 Days | FOB | No | 6,496.00 | 6,496.00 | .00 | 27 |
| Jun 27, 2013 | 8682 | 5255342 | Danny Letsi | 10 Days | FOB | No | 7,056.00 | 7,056.00 | .00 | 74 |
| Jun 27, 2013 | 8683 | 5255344 | Danny Letsi | 10 Days | FOB | No | 7,056.00 | 7,056.00 | .00 | 26 |
| Jun 28, 2013 | 8699 | 5256689 | Danny Letsi | 10 Days | FOB | No | 7,056.00 | 7,056.00 | .00 | 25 |
| Jun 29, 2013 | 8737 | 5261692 | Danny Letsi | 10 Days | FOB | No | 6,090.00 | 6,090.00 | .00 | 26 |
| Jul 20, 2013 | 9020 | | Danny Letsi | 10 Days | FOB | No | 5,292.00 | 5,292.00 | .00 | 24 |
| Jul 23, 2013 | 9111 | 5323787 | Danny Letsi | 10 Days | FOB | No | 6,440.00 | 6,440.00 | .00 | 151 |
| Aug 22, 2013 | 9548 | 5405181 | Danny Letsi | 10 Days | DEL | No | 6,664.00 | 6,664.00 | .00 | 0 |
| Aug 22, 2013 | 9549 | 5405182 | Danny Letsi | 10 Days | DEL | No | 6,664.00 | 6,664.00 | .00 | 0 |
| Aug 22, 2013 | 9556 | 5405630 | Danny Letsi | 10 Days | DEL | No | 6,902.00 | 6,902.00 | .00 | 27 |
| Aug 24, 2013 | 9550 | 5405201 | Danny Letsi | 10 Days | DEL | No | 6,272.00 | 6,272.00 | .00 | 25 |
| Aug 24, 2013 | 9551 | 5405204 | Danny Letsi | 10 Days | DEL | No | 6,272.00 | 6,272.00 | .00 | 25 |
| Aug 24, 2013 | 9573 | | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Aug 25, 2013 | 9552 | 5405205 | Danny Letsi | 10 Days | DEL | No | 5,712.00 | 5,712.00 | .00 | 25 |
| Oct 12, 2013 | 10166 | 5555237 | SW | 10 Days | DEL | No | 4,860.00 | 4,860.00 | .00 | 26 |
| Oct 16, 2013 | 10189 | 55588048 | SW | 10 Days | DEL | No | -2,540.00 | -2,540.00 | .00 | 22 |
| Oct 17, 2013 | 10167 | 5555331 | SW | 10 Days | DEL | No | 5,600.00 | 5,600.00 | .00 | 29 |
| Dec 27, 2013 | 10870 | 5777028 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 14, 2014 | 11011 | 5828387 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 16, 2014 | 11019 | 5833858 | Danny Letsi | 10 Days | FOB | No | 1,600.00 | 1,600.00 | .00 | 39 |
| Feb 05, 2014 | 11209 | 5894938 | Danny Letsi | 10 Days | FOB | No | 9,180.00 | 9,180.00 | .00 | 28 |
| Feb 10, 2014 | 11222 | 5907397 | Danny Letsi | 10 Days | FOB | No | 4,620.00 | 4,620.00 | .00 | 24 |
| Feb 11, 2014 | 11235 | 5908910 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Feb 12, 2014 | 11247 | 5918382 | Danny Letsi | 10 Days | FOB | No | 7,656.00 | 7,656.00 | .00 | 26 |
| Feb 14, 2014 | 11234 | 5909343 | Danny Letsi | 10 Days | DEL | No | 18,480.00 | 18,480.00 | .00 | 33 |
| Feb 17, 2014 | 11275 | 5929861 | Danny Letsi | 10 Days | FOB | No | 3,640.00 | 3,640.00 | .00 | 30 |
| Feb 20, 2014 | 11292 | 5939167 | Danny Letsi | 10 Days | DEL | No | 16,641.60 | 16,641.60 | .00 | 29 |
| Feb 24, 2014 | 11282 | 2 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Feb 25, 2014 | 11337 | 5953900 | Danny Letsi | 10 Days | DEL | No | 16,796.00 | 16,796.00 | .00 | 24 |
| Feb 25, 2014 | 11341 | 5955183 | Danny Letsi | 10 Days | FOB | No | 1,260.00 | 1,260.00 | .00 | 56 |
| Feb 26, 2014 | 11283 | 2 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Mar 03, 2014 | 11297 | 5941011 | Danny Letsi | 10 Days | FOB | No | 12,474.00 | 12,474.00 | .00 | 24 |
| Mar 03, 2014 | 11402 | 5974530 | Danny Letsi | 10 Days | DEL | No | 15,621.42 | 15,621.42 | .00 | 50 |
| May 09, 2014 | 12547 | 6175703 | Danny Letsi | 10 Days | DEL | No | 14,317.40 | 14,317.40 | .00 | 53 |
| May 21, 2014 | 12827 | 6209799 | Danny Letsi | 10 Days | FOB | No | 9,408.00 | 9,408.00 | .00 | 23 |
| May 23, 2014 | 12915 | 6216716 | Danny Letsi | 10 Days | FOB | No | 9,072.00 | 9,072.00 | .00 | 25 |
| Jun 07, 2014 | 13158 | 6249507 | Danny Letsi | 10 Days | FOB | No | 7,560.00 | 7,560.00 | .00 | 30 |
| Jun 08, 2014 | 13198 | 6252599 | Danny Letsi | 10 Days | FOB | No | 7,560.00 | 7,560.00 | .00 | 25 |
| Jun 08, 2014 | 13199 | 6252453 | Danny Letsi | 10 Days | FOB | No | 7,830.00 | 7,830.00 | .00 | 29 |
| Jun 11, 2014 | 13288 | 6265283 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Aug 14, 2014 | 15995 | 6508024 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Sep 13, 2014 | 14900 | 6482015 | Danny Letsi | 10 Days | FOB | No | 8,250.00 | 8,250.00 | .00 | 48 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| C.H. Robinson Worldwide, Inc. | | | CHR | Phone: (952) 683-5002 | | Credit Limit Amt: | 500,000.00 | Credit Limit Days: | 30 | |
| Sep 15, 2014 | 14891 | 6488539 | Danny Letsi | 10 Day | FOB | No | 8,478.00 | 8,478.00 | .00 | 29 |
| Sep 20, 2014 | 14937 | 6491584 | Danny Letsi | 10 Day | FOB | No | .00 | .00 | .00 | 0 |
| Sep 20, 2014 | 15037 | 6495910 | Danny Letsi | 10 Day | FOB | No | 1,260.00 | 1,260.00 | .00 | 24 |
| Sep 22, 2014 | 14956 | 6502300 | Danny Letsi | 10 Day | FOB | No | 4,480.00 | 4,480.00 | .00 | 29 |
| Sep 22, 2014 | 14958 | 6502301 | Danny Letsi | 10 Day | FOB | No | 4,480.00 | 4,480.00 | .00 | 29 |
| Sep 26, 2014 | 15088 | 6508451 | Danny Letsi | 10 Day | DEL | No | 13,260.80 | 13,260.80 | .00 | 25 |
| Oct 02, 2014 | 15190 | 6522063 | Danny Letsi | 10 Day | FOB | No | 1,560.00 | 1,560.00 | .00 | 22 |
| Oct 02, 2014 | 15191 | 6522065 | Danny Letsi | 10 Day | FOB | No | 1,560.00 | 1,560.00 | .00 | 136 |
| Oct 02, 2014 | 15192 | 6522064 | Danny Letsi | 10 Day | FOB | No | 3,120.00 | 3,120.00 | .00 | 29 |
| Oct 22, 2014 | 15374 | 6563394 | Danny Letsi | 10 Day | DEL | No | .00 | .00 | .00 | 5 |
| Oct 27, 2014 | 15385 | 6567217 | Danny Letsi | 10 Day | DEL | No | .00 | .00 | .00 | 1 |
| Oct 28, 2014 | 15410 | NEEDED | Danny Letsi | 10 Day | FOB | No | .00 | .00 | .00 | 0 |
| Oct 30, 2014 | 15414 | NEEDED | Danny Letsi | 10 Day | FOB | No | .00 | .00 | .00 | 0 |
| Nov 03, 2014 | 15484 | 6589284 | Danny Letsi | 10 Day | FOB | No | .00 | .00 | .00 | 7 |
| Nov 10, 2014 | 15547 | 6603103 | Danny Letsi | 10 Day | DEL | No | .00 | .00 | .00 | 4 |
| Nov 11, 2014 | 15571 | 6606882 | Josh Whitlo | 10 Day | FOB | No | .00 | .00 | .00 | 0 |
| Nov 11, 2014 | 15573 | 6607337 | Danny Letsi | 10 Day | FOB | No | .00 | .00 | .00 | 0 |
| Nov 12, 2014 | 15574 | 6607335 | Danny Letsi | 10 Day | FOB | No | .00 | .00 | .00 | 0 |
| Dec 02, 2014 | 15735 | 6657647 | Danny Letsi | 10 Day | DEL | No | .00 | .00 | .00 | 0 |
| Dec 08, 2014 | 15794 | 6662518 | Danny Letsi | 10 Day | DEL | No | .00 | .00 | .00 | 2 |
| Dec 09, 2014 | 15793 | 6662509 | Danny Letsi | 10 Day | DEL | No | .00 | .00 | .00 | 1 |
| Dec 09, 2014 | 15795 | 6662518 | Danny Letsi | 10 Day | DEL | No | .00 | .00 | .00 | 0 |
| Dec 18, 2014 | 15941 | 6682665 | Danny Letsi | 10 Day | FOB | No | .00 | .00 | .00 | 0 |
| Dec 19, 2014 | 15942 | 6682858 | Danny Letsi | 10 Day | FOB | No | .00 | .00 | .00 | 0 |
| Dec 23, 2014 | 15971 | 6691771 | Danny Letsi | 10 Day | FOB | No | 378.56 | 378.56 | .00 | 68 |
| Dec 26, 2014 | 15961 | 6689795 | Danny Letsi | 10 Day | FOB | No | .00 | .00 | .00 | 0 |
| Dec 26, 2014 | 16025 | 6695624 | Danny Letsi | 10 Day | FOB | No | 1,024.00 | 1,024.00 | .00 | 34 |
| Dec 29, 2014 | 15991 | 6075312 | Danny Letsi | 10 Day | FOB | No | .00 | .00 | .00 | 0 |
| Jan 05, 2015 | 16032 | 6719507 | Danny Letsi | 10 Day | DEL | No | 16,742.00 | 16,742.00 | .00 | 24 |
| Jan 06, 2015 | 16030 | 6719451 | Danny Letsi | 10 Day | DEL | No | .00 | .00 | .00 | 0 |
| Jan 08, 2015 | 16031 | 6719473 | Danny Letsi | 10 Day | DEL | No | 15,160.68 | 15,160.68 | .00 | 21 |
| Jan 08, 2015 | 16043 | 6721128 | Danny Letsi | 10 Day | DEL | No | 16,762.40 | 16,762.40 | .00 | 21 |
| Jan 09, 2015 | 16057 | 6726643 | Danny Letsi | 10 Day | FOB | No | .00 | .00 | .00 | 0 |
| Jan 10, 2015 | 16054 | 6726687 | Danny Letsi | 10 Day | DEL | No | .00 | .00 | .00 | 0 |
| Jan 12, 2015 | 16073 | 6732990 | Danny Letsi | 10 Day | DEL | No | .00 | .00 | .00 | 0 |
| Jan 12, 2015 | 16074 | 6732991 | Danny Letsi | 10 Day | DEL | No | .00 | .00 | .00 | 34 |
| Jan 12, 2015 | 16075 | 6730783 | Danny Letsi | 10 Day | DEL | No | 14,758.10 | 14,758.10 | .00 | 21 |
| Jan 12, 2015 | 16083 | 6734160 | Danny Letsi | 10 Day | FOB | No | 540.80 | 540.80 | .00 | 24 |
| Jan 14, 2015 | 16088 | 6735818 | Danny Letsi | 10 Day | DEL | No | .00 | .00 | .00 | 32 |
| Jan 14, 2015 | 16095 | 6735823 | Danny Letsi | 10 Day | DEL | No | .00 | .00 | .00 | 0 |
| Jan 15, 2015 | 16096 | 6736882 | Danny Letsi | 10 Day | DEL | No | 16,756.00 | 16,756.00 | .00 | 21 |
| Jan 16, 2015 | 16108 | 6745333 | Danny Letsi | 10 Day | DEL | No | .00 | .00 | .00 | 0 |
| Jan 17, 2015 | 16107 | 6745326 | Danny Letsi | 10 Day | DEL | No | .00 | .00 | .00 | 0 |
| Jan 17, 2015 | 16109 | 6745334 | Danny Letsi | 10 Day | DEL | No | .00 | .00 | .00 | 0 |
| Jan 20, 2015 | 16119 | 6745080 | Danny Letsi | 10 Day | DEL | No | 16,844.00 | 16,844.00 | .00 | 23 |
| Jan 23, 2015 | 16137 | 6750704 | Danny Letsi | 10 Day | FOB | No | 2,875.00 | 2,875.00 | .00 | 37 |
| Jan 23, 2015 | 16141 | 6751531 | Danny Letsi | 10 Day | DEL | No | 16,756.00 | 16,756.00 | .00 | 37 |
| Jan 23, 2015 | 16142 | 6751538 | Danny Letsi | 10 Day | DEL | No | .00 | .00 | .00 | 0 |
| Jan 23, 2015 | 16143 | 6751539 | Danny Letsi | 10 Day | DEL | No | 15,639.20 | 15,639.20 | .00 | 37 |
| Jan 23, 2015 | 16144 | 6751542 | Danny Letsi | 10 Day | DEL | No | 16,573.60 | 16,573.60 | .00 | 37 |
| Jan 23, 2015 | 16145 | 6751545 | Danny Letsi | 10 Day | DEL | No | 16,608.80 | 16,608.80 | .00 | 37 |
| Jan 28, 2015 | 16193 | 6759279 | Danny Letsi | 10 Day | DEL | No | 16,333.20 | 16,333.20 | .00 | 32 |
| Jan 30, 2015 | 16203 | 6763397 | Danny Letsi | 10 Day | DEL | No | 4,177.00 | 4,177.00 | .00 | 39 |
| Jan 30, 2015 | 16206 | 6763472/4972 | Danny Letsi | 10 Day | DEL | No | 14,954.40 | 14,954.40 | .00 | 30 |
| Jan 31, 2015 | 16201 | 6762911 | Danny Letsi | 10 Day | DEL | No | 14,201.80 | 14,201.80 | .00 | 29 |
| Jan 31, 2015 | 16202 | 6762915 | Danny Letsi | 10 Day | DEL | No | .00 | .00 | .00 | 0 |
| Feb 02, 2015 | 16204 | 6763398 | Danny Letsi | 10 Day | DEL | No | 15,008.40 | 15,008.40 | .00 | 27 |
| Feb 03, 2015 | 16205 | 6763399 | Danny Letsi | 10 Day | DEL | No | .00 | .00 | .00 | 0 |
| Feb 03, 2015 | 16207 | 6763473 | Danny Letsi | 10 Day | DEL | No | 14,904.00 | 14,904.00 | .00 | 26 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| C.H. Robinson Worldwide, Inc. | | | CHR | Phone: (952) 683-5002 | | | Credit Limit Amt: 500,000.00 | | Credit Limit Days: 30 | |
| Feb 03, 2015 | 16231 | 6769287 | Danny Letsi | 10 Days | DEL | No | 14,205.20 | 14,205.20 | .00 | 26 |
| Feb 05, 2015 | 16232 | 6769289 | Danny Letsi | 10 Days | DEL | No | 14,252.80 | .00 | 14,252.80 | 257 |
| Feb 07, 2015 | 16257 | 6778008/29474 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 22 |
| Feb 09, 2015 | 16260 | 6778478 / 4998 | Danny Letsi | 10 Days | DEL | No | 13,570.92 | .00 | 13,570.92 | 253 |
| Feb 09, 2015 | 16266 | 6778489 / 4998 | Danny Letsi | 10 Days | DEL | No | 15,184.80 | .00 | 15,184.80 | 253 |
| Feb 09, 2015 | 16268 | 6779726/50027 | Danny Letsi | 10 Days | DEL | No | 14,958.00 | .00 | 14,958.00 | 253 |
| Feb 10, 2015 | 16258 | 6778010/29475 | Danny Letsi | 10 Days | DEL | No | 12,558.00 | 12,558.00 | .00 | 19 |
| Feb 11, 2015 | 16259 | 6778011 / 2947 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Feb 11, 2015 | 16267 | 6778494 / 4998 | Danny Letsi | 10 Days | DEL | No | 15,091.20 | .00 | 15,091.20 | 251 |
| Feb 13, 2015 | 16286 | 6796693 | Danny Letsi | 10 Days | DEL | No | 8,622.68 | 2,506.76 | 6,115.92 | 249 |
| Feb 16, 2015 | 16292 | 6794342 / 2955 | Danny Letsi | 10 Days | DEL | No | 14,320.80 | .00 | 14,320.80 | 246 |
| Feb 16, 2015 | 16293 | 6788472/50180 | Danny Letsi | 10 Days | DEL | No | 14,176.80 | .00 | 14,176.80 | 246 |
| Feb 16, 2015 | 16295 | 6788474/50183 | Danny Letsi | 10 Days | DEL | No | 13,478.40 | .00 | 13,478.40 | 246 |
| Feb 16, 2015 | 16301 | 6791011/50187 | Danny Letsi | 10 Days | DEL | No | 15,116.40 | .00 | 15,116.40 | 246 |
| Feb 16, 2015 | 16305 | 6791583 / 2957 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Feb 20, 2015 | 16357 | 6799066 / 5030 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Feb 20, 2015 | 16358 | 6799795 / 2964 | Danny Letsi | 10 Days | DEL | No | 14,320.80 | .00 | 14,320.80 | 242 |
| Feb 20, 2015 | 16359 | 6799800 / 2964 | Danny Letsi | 10 Days | DEL | No | 14,572.40 | 14,572.40 | .00 | 21 |
| Feb 23, 2015 | 16376 | 6804083 / 5040 | Danny Letsi | 10 Days | DEL | No | 14,031.72 | .00 | 14,031.72 | 239 |
| Feb 23, 2015 | 16377 | 6804085 / 5040 | Danny Letsi | 10 Days | DEL | No | 15,062.40 | .00 | 15,062.40 | 239 |
| Feb 24, 2015 | 16378 | 6804088 / 5040 | Danny Letsi | 10 Days | DEL | No | 15,375.60 | 15,375.60 | .00 | 17 |
| Feb 25, 2015 | 16379 | 6804089/ 5041 | Danny Letsi | 10 Days | DEL | No | 15,098.40 | .00 | 15,098.40 | 237 |
| Feb 25, 2015 | 16385 | 6805668 | Danny Letsi | 10 Days | FOB | No | 3,731.00 | .00 | 3,731.00 | 237 |
| Feb 25, 2015 | 16407 | 6808874 / 2970 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Feb 28, 2015 | 16424 | 6812107 50528 | Danny Letsi | 10 Days | DEL | No | 15,357.60 | 12,371.40 | 2,986.20 | 234 |
| Feb 28, 2015 | 16425 | 6812111 50229 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 02, 2015 | 16438 | 50230 | Danny Letsi | 10 Days | DEL | No | 6,915.92 | 6,915.92 | .00 | 21 |
| Mar 02, 2015 | 16463 | 6817472 / 2975 | Danny Letsi | 10 Days | DEL | No | 11,641.86 | 11,641.86 | .00 | 11 |
| Mar 03, 2015 | 16464 | 6817473 | Danny Letsi | 10 Days | DEL | No | 11,523.60 | 11,523.60 | .00 | 10 |
| Mar 03, 2015 | 16497 | 29757 | Danny Letsi | 10 Days | DEL | No | 11,342.70 | 11,342.70 | .00 | 10 |
| Mar 04, 2015 | 16512 | 6821715/ 5066 | Danny Letsi | 10 Days | DEL | No | 12,355.74 | .00 | 12,355.74 | 230 |
| Mar 05, 2015 | 16513 | 6821720 / 5066 | Danny Letsi | 10 Days | DEL | No | 12,206.10 | 12,206.10 | .00 | 27 |
| Mar 06, 2015 | 16536 | NEED | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 06, 2015 | 16537 | 6826085 / 2982 | Danny Letsi | 10 Days | DEL | No | 11,607.30 | 11,607.30 | .00 | 26 |
| Mar 06, 2015 | 16541 | NEED | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 6 |
| Mar 06, 2015 | 16542 | 6826176 / 5075 | Danny Letsi | 10 Days | DEL | No | 11,566.94 | .00 | 11,566.94 | 228 |
| Mar 06, 2015 | 16543 | 6826177 / 5075 | Danny Letsi | 10 Days | DEL | No | 11,372.40 | .00 | 11,372.40 | 228 |
| Mar 11, 2015 | 16594 | 50795 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 11, 2015 | 16595 | 6830087 | Danny Letsi | 10 Days | DEL | No | 12,325.00 | 12,325.00 | .00 | 21 |
| Mar 11, 2015 | 16596 | 29821 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 12, 2015 | 16619 | 6836387 | Danny Letsi | 10 Days | DEL | No | 12,356.90 | 12,356.90 | .00 | 20 |
| Mar 13, 2015 | 16620 | 6836390 | Danny Letsi | 10 Days | DEL | No | 12,223.50 | 12,223.50 | .00 | 19 |
| Mar 13, 2015 | 16621 | 6836395 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 13, 2015 | 16622 | 6836401 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 13, 2015 | 16623 | 6836404 | Danny Letsi | 10 Days | DEL | No | 12,232.20 | .00 | 12,232.20 | 221 |
| Mar 13, 2015 | 16633 | 6836382 | Danny Letsi | 10 Days | DEL | No | 12,275.70 | 12,275.70 | .00 | 19 |
| Mar 15, 2015 | 16624 | 6836382 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 16, 2015 | 16654 | 6838864 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 16, 2015 | 16655 | 6838879 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 17, 2015 | 16719 | 6845821 | Danny Letsi | 10 Days | FOB | No | 4,158.00 | 4,158.00 | .00 | 15 |
| Mar 25, 2015 | 16856 | 6858834 / 3001 | Danny Letsi | 10 Days | DEL | No | 10,475.73 | 10,475.73 | .00 | 7 |
| Mar 25, 2015 | 16867 | 6860680 / 3002 | Danny Letsi | 10 Days | DEL | No | 11,572.20 | 11,572.20 | .00 | 7 |
| Mar 25, 2015 | 16868 | 6860684 / 5130 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 26, 2015 | 16869 | 6866832 / 5130 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 26, 2015 | 16870 | 6860681 / 5130 | Danny Letsi | 10 Days | DEL | No | 12,179.71 | .00 | 12,179.71 | 208 |
| Mar 26, 2015 | 16900 | 6863124 / 3025 | Danny Letsi | 10 Days | DEL | No | 11,361.60 | .00 | 11,361.60 | 208 |
| Mar 26, 2015 | 16945 | 6864544 / 3006 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 26, 2015 | 16946 | 6864550 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 26, 2015 | 16947 | 6864558 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |

# Age Analysis by Customer/Ship Date

ABL Farms, Inc.

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **C.H. Robinson Worldwide, Inc.** | | | CHR | Phone: (952) 683-5002 | | | Credit Limit Amt: 500,000.00 | | Credit Limit Days: 30 | |
| Apr 01, 2015 | 16988 | 6871749 / 5145 | Danny Letsi | 10 Days | FOB | No | 11,367.28 | .00 | 11,367.28 | 202 |
| Apr 02, 2015 | 17001 | 51455 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 03, 2015 | 17031 | 6875947 | Danny Letsi | 10 Days | DEL | No | 12,501.90 | .00 | 12,501.90 | 200 |
| Apr 04, 2015 | 17032 | 6875965 | Danny Letsi | 10 Days | DEL | No | 12,139.40 | .00 | 12,139.40 | 199 |
| Apr 06, 2015 | 17033 | 6875970 | Danny Letsi | 10 Days | DEL | No | 12,203.20 | .00 | 12,203.20 | 197 |
| Apr 06, 2015 | 17034 | 6875972 | Danny Letsi | 10 Days | DEL | No | 12,214.51 | .00 | 12,214.51 | 197 |
| Apr 06, 2015 | 17113 | 6882334 | Danny Letsi | 10 Days | DEL | No | 11,277.90 | .00 | 11,277.90 | 197 |
| Apr 07, 2015 | 17035 | 6875973 | Danny Letsi | 10 Days | DEL | No | 11,115.82 | .00 | 11,115.82 | 196 |
| Apr 09, 2015 | 17124 | 6884426 | Danny Letsi | 10 Days | DEL | No | 12,371.40 | .00 | 12,371.40 | 194 |
| Apr 09, 2015 | 17126 | 6884434 | Danny Letsi | 10 Days | DEL | No | 12,412.87 | .00 | 12,412.87 | 194 |
| Apr 09, 2015 | 17176 | 6887324 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 11, 2015 | 17127 | 6884439 | Danny Letsi | 10 Days | DEL | No | 12,356.32 | .00 | 12,356.32 | 192 |
| Apr 13, 2015 | 17210 | 6889671 | Danny Letsi | 10 Days | DEL | No | 11,037.60 | .00 | 11,037.60 | 190 |
| Apr 13, 2015 | 17211 | 6889673 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 1 |
| Apr 14, 2015 | 17242 | 6892486 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 15, 2015 | 17243 | 6892494 | Danny Letsi | 10 Days | DEL | No | 5,337.80 | 5,337.80 | .00 | 42 |
| Apr 16, 2015 | 17212 | 6889676 | Danny Letsi | 10 Days | DEL | No | 10,324.80 | .00 | 10,324.80 | 187 |
| Apr 17, 2015 | 17318 | 6898612 | Danny Letsi | 10 Days | DEL | No | 10,886.40 | .00 | 10,886.40 | 186 |
| Apr 18, 2015 | 17275 | 6896403 | Danny Letsi | 10 Days | DEL | No | 10,629.62 | .00 | 10,629.62 | 185 |
| Apr 20, 2015 | 17377 | 6904000 | Danny Letsi | 10 Days | DEL | No | 6,239.70 | .00 | 6,239.70 | 183 |
| Apr 21, 2015 | 17378 | 6904004 | Danny Letsi | 10 Days | DEL | No | 11,260.08 | .00 | 11,260.08 | 182 |
| Apr 21, 2015 | 17392 | 6906500 | Danny Letsi | 10 Days | DEL | No | 11,307.10 | .00 | 11,307.10 | 182 |
| Apr 22, 2015 | 17379 | 6904005 | Danny Letsi | 10 Days | DEL | No | 11,388.60 | .00 | 11,388.60 | 181 |
| Apr 23, 2015 | 17393 | 6906505 | Danny Letsi | 10 Days | DEL | No | 12,270.77 | .00 | 12,270.77 | 180 |
| Apr 25, 2015 | 17488 | 6913247 | Danny Letsi | 10 Days | DEL | No | 11,253.45 | .00 | 11,253.45 | 178 |
| Apr 28, 2015 | 17523 | 6918721 | Danny Letsi | 10 Days | DEL | No | 10,907.46 | .00 | 10,907.46 | 175 |
| May 04, 2015 | 17572 | 52375 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 1 |
| May 05, 2015 | 17573 | 52378 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 19, 2015 | 18519 | 7012073 | Danny Letsi | 10 Days | FOB | No | 5,096.00 | .00 | 5,096.00 | 123 |
| Jun 19, 2015 | 18701 | 7013878 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jun 20, 2015 | 18603 | 7012495 | Danny Letsi | 10 Days | FOB | No | 5,613.86 | .00 | 5,613.86 | 122 |
| Jun 22, 2015 | 18604 | 7012496 | Danny Letsi | 10 Days | FOB | No | 5,794.60 | .00 | 5,794.60 | 120 |
| Jun 22, 2015 | 18617 | 7015672 | Danny Letsi | 10 Days | DEL | No | 4,704.00 | .00 | 4,704.00 | 120 |
| Jun 23, 2015 | 18676 | 7017514 | Danny Letsi | 10 Days | FOB | No | 4,536.00 | .00 | 4,536.00 | 119 |
| Jun 24, 2015 | 18667A | 7017902 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jun 24, 2015 | 18677A | 7017902 | Danny Letsi | 10 Days | FOB | No | 4,536.00 | .00 | 4,536.00 | 118 |
| Jun 24, 2015 | 18678 | 7017903 | Danny Letsi | 10 Days | FOB | No | 4,704.00 | .00 | 4,704.00 | 118 |
| Jun 25, 2015 | 18679 | 7017905 | Danny Letsi | 10 Days | FOB | No | 4,452.00 | .00 | 4,452.00 | 117 |
| Jun 26, 2015 | 18680 | 7017907 | Danny Letsi | 10 Days | FOB | No | 4,536.00 | .00 | 4,536.00 | 116 |
| Jun 29, 2015 | 18859 | 7025909 | Danny Letsi | 10 Days | FOB | No | 5,880.00 | .00 | 5,880.00 | 113 |
| Jul 10, 2015 | 19189 | 7049264 | Danny Letsi | 10 Days | FOB | No | 6,090.00 | .00 | 6,090.00 | 102 |
| Jul 11, 2015 | 19195 | 7044611 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jul 13, 2015 | 19231 | 7052866 | Danny Letsi | 10 Days | FOB | No | 6,090.00 | .00 | 6,090.00 | 99 |
| Jul 13, 2015 | 19232 | 7052868 | Danny Letsi | 10 Days | FOB | No | 5,145.00 | .00 | 5,145.00 | 99 |
| Jul 13, 2015 | 19233 | 7052870 | Danny Letsi | 10 Days | FOB | No | 6,090.00 | .00 | 6,090.00 | 99 |
| Jul 13, 2015 | 19242 | 7052894 | Danny Letsi | 10 Days | FOB | No | 4,725.00 | .00 | 4,725.00 | 99 |
| Jul 13, 2015 | 19254 | 7053080 | Danny Letsi | 10 Days | FOB | No | 6,960.00 | .00 | 6,960.00 | 99 |
| Jul 14, 2015 | 19301 | 7053976 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jul 14, 2015 | 19302 | 7053980 | Danny Letsi | 10 Days | FOB | No | 6,902.00 | .00 | 6,902.00 | 98 |
| Jul 16, 2015 | 19371 | 7058498 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Aug 01, 2015 | 19697 | 7086496 | Danny Letsi | 10 Days | FOB | No | 1,350.00 | .00 | 1,350.00 | 80 |
| Aug 02, 2015 | 19717 | 7089600 | Danny Letsi | 10 Days | FOB | No | 3,254.00 | .00 | 3,254.00 | 79 |
| Aug 25, 2015 | 20016 | 7139208 | Danny Letsi | 10 Days | FOB | No | 7,182.00 | .00 | 7,182.00 | 56 |
| Total: C.H. Robinson Worldwide, Inc. | | | | | | | 3,481,956.27 | 2,868,284.48 | 613,671.79 | |
| **C.J. Citrus** | | | CJC | Phone: | | | Credit Limit Amt: 10,500.00 | | Credit Limit Days: 21 | |
| Nov 14, 2011 | 3409 | per Doug | Sales | 21 Days | Delivered | No | 618.00 | 618.00 | .00 | 35 |
| Dec 05, 2011 | 3597 | per Doug | Sales | 21 Days | DEL | No | 598.75 | 598.75 | .00 | 14 |
| Dec 11, 2011 | 3596 | per Doug | Sales | 21 Days | DEL | No | 600.00 | 600.00 | .00 | 122 |
| Dec 13, 2011 | 3595 | per Doug | Sales | 21 Days | DEL | No | 465.50 | 465.50 | .00 | 6 |

# Age Analysis by Customer/Ship Date
## ABL Farms, Inc.

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **C.J. Citrus** | | | **CJC** | **Phone:** | | | **Credit Limit Amt: 10,500.00** | | **Credit Limit Days: 21** | |
| Jan 10, 2012 | 3787 | 010912 | Danny Letsi | 21 Days | DEL | No | 962.75 | 962.75 | .00 | 14 |
| Feb 14, 2012 | 3982 | | Danny Letsi | 21 Days | FOB | No | 817.50 | 817.50 | .00 | 57 |
| Total: C.J. Citrus | | | | | | | 4,062.50 | 4,062.50 | .00 | |
| **Caito Foods Service, Inc.** | | | **CAI** | **Phone: (317) 897-2009** | | | **Credit Limit Amt: 250,000.00** | | **Credit Limit Days: 30** | |
| Feb 07, 2013 | 6776 | 706050 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Mar 01, 2013 | 6896 | 710540 | Danny Letsi | 10 Days | DEL | No | 15,660.00 | 15,660.00 | .00 | 27 |
| Mar 08, 2013 | 6928 | 712136 | Danny Letsi | 10 Days | DEL | No | 14,280.00 | 14,280.00 | .00 | 31 |
| Mar 11, 2013 | 6932 | 712376 | Danny Letsi | 10 Days | DEL | No | 22,793.60 | 22,793.60 | .00 | 36 |
| Mar 14, 2013 | 7033 | 712968 | Danny Letsi | 10 Days | DEL | No | 17,012.50 | 17,012.50 | .00 | 29 |
| Mar 14, 2013 | 7039 | 713915 | Danny Letsi | 10 Days | DEL | No | 14,280.00 | 14,280.00 | .00 | 29 |
| Mar 16, 2013 | 7041 | 713166 | Danny Letsi | 10 Days | DEL | No | 18,112.50 | 18,112.50 | .00 | 27 |
| Mar 29, 2013 | 7213 | 716043 | Danny Letsi | 10 Days | DEL | No | 11,730.00 | 11,730.00 | .00 | 24 |
| Apr 07, 2013 | 7309 | 717266 | Danny Letsi | 10 Days | DEL | No | 8,610.00 | 8,610.00 | .00 | 26 |
| Apr 10, 2013 | 7354 | 717997 | Danny Letsi | 10 Days | DEL | No | 10,880.00 | 10,880.00 | .00 | 26 |
| Apr 10, 2013 | 7384 | 718481 | Danny Letsi | 10 Days | DEL | No | 12,190.00 | 12,190.00 | .00 | 26 |
| Apr 15, 2013 | 7290 | 717792 | Danny Letsi | 10 Days | DEL | No | 10,600.00 | 10,600.00 | .00 | 25 |
| Apr 16, 2013 | 7511 | 719575 | Danny Letsi | 10 Days | FOB | No | 11,880.00 | 11,880.00 | .00 | 27 |
| Apr 22, 2013 | 7551 | 720622 | Danny Letsi | 10 Days | DEL | No | 13,110.00 | 13,110.00 | .00 | 58 |
| Apr 25, 2013 | 7562 | 721031 | Danny Letsi | 10 Days | FOB | No | 13,340.00 | 13,340.00 | .00 | 26 |
| Apr 25, 2013 | 7599 | 721363 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Apr 27, 2013 | 7586 | 721176 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 27, 2013 | 7611 | 721901 | Danny Letsi | 10 Days | FOB | No | 12,880.00 | 12,880.00 | .00 | 51 |
| Apr 29, 2013 | 7618 | 722256 | Danny Letsi | 10 Days | DEL | No | 11,960.00 | 11,960.00 | .00 | 25 |
| May 02, 2013 | 7659 | 722800 | Danny Letsi | 10 Days | DEL | No | 13,000.00 | 13,000.00 | .00 | 130 |
| May 04, 2013 | 7658 | 722950 | Danny Letsi | 10 Days | DEL | No | 12,880.00 | 12,880.00 | .00 | 30 |
| May 05, 2013 | 7690 | 723306 | Danny Letsi | 10 Days | DEL | No | 12,880.00 | 12,880.00 | .00 | 29 |
| May 06, 2013 | 7655 | 722858 | Danny Letsi | 10 Days | DEL | No | 16,000.00 | 16,000.00 | .00 | 126 |
| May 06, 2013 | 7670 | 723308 | Danny Letsi | 10 Days | DEL | No | 12,880.00 | 12,880.00 | .00 | 28 |
| May 07, 2013 | 7671 | 723431 | Danny Letsi | 10 Days | DEL | No | 15,120.00 | 15,120.00 | .00 | 77 |
| May 10, 2013 | 7742 | 724642 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 12, 2013 | 7699 | 724167 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 15, 2013 | 7817 | 725782 | Danny Letsi | 10 Days | FOB | No | 12,420.00 | 12,420.00 | .00 | 35 |
| May 17, 2013 | 7873 | 726041 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| May 23, 2013 | 7818 | 725783 | Danny Letsi | 10 Days | FOB | No | 13,110.00 | 13,110.00 | .00 | 27 |
| May 24, 2013 | 7991 | 727695 | Danny Letsi | 10 Days | FOB | No | 13,800.00 | 13,800.00 | .00 | 26 |
| May 31, 2013 | 8076 | 728710 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 31, 2013 | 8077 | 728709 | Danny Letsi | 10 Days | FOB | No | -691.80 | -691.80 | .00 | 47 |
| Jun 02, 2013 | 8089 | 729005 | Danny Letsi | 10 Days | DEL | No | 13,800.00 | 13,800.00 | .00 | 99 |
| Jun 05, 2013 | 8103 | 729311 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 06, 2013 | 8180 | 730020 | Danny Letsi | 10 Days | DEL | No | 13,800.00 | 13,800.00 | .00 | 27 |
| Jun 06, 2013 | 8181 | 730063 | Danny Letsi | 10 Days | DEL | No | 13,800.00 | 13,800.00 | .00 | 27 |
| Jun 14, 2013 | 8389 | 731871 | Danny Letsi | 10 Days | DEL | No | 12,880.00 | 12,880.00 | .00 | 27 |
| Jun 19, 2013 | 8476 | 732629 | Danny Letsi | 10 Days | DEL | No | 10,730.00 | 10,730.00 | .00 | 34 |
| Jun 19, 2013 | 8477 | 732630 | Danny Letsi | 10 Days | DEL | No | 10,730.00 | 10,730.00 | .00 | 49 |
| Jun 22, 2013 | 8478 | 732632 | Danny Letsi | 10 Days | DEL | No | 11,120.00 | 11,120.00 | .00 | 31 |
| Jun 23, 2013 | 8479 | 732636 | Danny Letsi | 10 Days | DEL | No | 10,360.00 | 10,360.00 | .00 | 30 |
| Jun 23, 2013 | 8480 | 732634 | Danny Letsi | 10 Days | DEL | No | 10,360.00 | 10,360.00 | .00 | 30 |
| Jun 28, 2013 | 8686 | 734475 | Danny Letsi | 10 Days | DEL | No | 10,730.00 | 10,730.00 | .00 | 68 |
| Jul 01, 2013 | 8754 | 735373 | Danny Letsi | 10 Days | FOB | No | 10,360.00 | 10,360.00 | .00 | 234 |
| Jul 06, 2013 | 8825 | 735373 | Danny Letsi | 10 Days | DEL | No | 9,800.00 | 9,800.00 | .00 | 31 |
| Jul 07, 2013 | 8826 | 736727 | Danny Letsi | 10 Days | DEL | No | 7,175.00 | 7,175.00 | .00 | 30 |
| Jul 12, 2013 | 8855 | 737325 | Danny Letsi | 10 Days | DEL | No | 9,975.00 | 9,975.00 | .00 | 26 |
| Jul 17, 2013 | 8932 | 737723 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 17, 2013 | 8976 | 738531 | Danny Letsi | 10 Days | DEL | No | 7,700.00 | 7,700.00 | .00 | 28 |
| Jul 23, 2013 | 8993 | 738679 | Danny Letsi | 10 Days | DEL | No | 16,625.00 | 16,625.00 | .00 | 78 |
| Jul 25, 2013 | 9109 | 739612 | Danny Letsi | 10 Days | DEL | No | 9,625.00 | 9,625.00 | .00 | 27 |
| Jul 25, 2013 | 9182 | 739534 | Danny Letsi | 10 Days | DEL | No | 9,625.00 | 9,625.00 | .00 | 27 |
| Jul 29, 2013 | 9317 | 740361 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 31, 2013 | 9364 | 741040 | Danny Letsi | 10 Days | DEL | No | 9,800.00 | 9,800.00 | .00 | 36 |

# Age Analysis by Customer/Ship Date
## ABL Farms, Inc.

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **Caito Foods Service, Inc.** | | | **CAI** | **Phone: (317) 897-2009** | | **Credit Limit Amt:** | **250,000.00** | **Credit Limit Days:** | **30** | |
| Aug 01, 2013 | 9365 | 740884 | Danny Letsi | 10 Days | DEL | No | 10,150.00 | 10,150.00 | .00 | 35 |
| Aug 05, 2013 | 9377 | 741434 | Danny Letsi | 10 Days | DEL | No | 9,800.00 | 9,800.00 | .00 | 31 |
| Aug 06, 2013 | 9378 | 741436 | Danny Letsi | 10 Days | DEL | No | 3,500.00 | 3,500.00 | .00 | 36 |
| Aug 06, 2013 | 9449 | 742209 | Danny Letsi | 10 Days | DEL | No | 9,010.00 | 9,010.00 | .00 | 30 |
| Aug 12, 2013 | 9477 | 743135 | Danny Letsi | 10 Days | DEL | No | 8,750.00 | 8,750.00 | .00 | 66 |
| Aug 12, 2013 | 9482 | 743350 | Danny Letsi | 10 Days | DEL | No | 12,600.00 | 12,600.00 | .00 | 30 |
| Aug 19, 2013 | 9503 | 744327 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 20, 2013 | 9535 | 744918 | Danny Letsi | 10 Days | DEL | No | 9,520.00 | 9,520.00 | .00 | 29 |
| Aug 22, 2013 | 9540 | 744953 | Danny Letsi | 10 Days | DEL | No | 13,440.00 | 13,440.00 | .00 | 76 |
| Aug 26, 2013 | 9557 | 745522 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Sep 05, 2013 | 9695 | 746714 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Sep 07, 2013 | 9741 | 748735 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Sep 19, 2013 | 9926 | 749461 | Danny Letsi | 10 Days | DEL | No | 9,625.00 | 9,625.00 | .00 | 35 |
| Sep 22, 2013 | 9933 | 751400 | Danny Letsi | 10 Days | DEL | No | 10,150.00 | 10,150.00 | .00 | 45 |
| Oct 11, 2013 | 10083 | 754780 | Danny Letsi | 10 Days | DEL | No | 12,375.00 | 12,375.00 | .00 | 61 |
| Oct 16, 2013 | 10098 | 755271 | Danny Letsi | 10 Days | DEL | No | 7,875.00 | 7,875.00 | .00 | 104 |
| Oct 21, 2013 | 10269 | 757690 | Danny Letsi | 10 Days | DEL | No | 14,500.00 | 14,500.00 | .00 | 99 |
| Oct 26, 2013 | 10274 | 758090 | Danny Letsi | 10 Days | DEL | No | 14,250.00 | 14,250.00 | .00 | 46 |
| Oct 31, 2013 | 10359 | 759900 | Danny Letsi | 10 Days | DEL | No | 14,500.00 | 14,500.00 | .00 | 89 |
| Nov 05, 2013 | 10391 | 761077 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Nov 06, 2013 | 10349 | 759619 | Danny Letsi | 10 Days | DEL | No | 13,500.00 | 13,500.00 | .00 | 35 |
| Nov 11, 2013 | 10427 | 762427 | Danny Letsi | 10 Days | DEL | No | 345.00 | 345.00 | .00 | 78 |
| Nov 12, 2013 | 10441 | 761077 | Danny Letsi | 10 Days | DEL | No | 13,500.00 | 13,500.00 | .00 | 37 |
| Nov 15, 2013 | 10465 | 763538 | Danny Letsi | 10 Days | DEL | No | 358.00 | 358.00 | .00 | 26 |
| Nov 19, 2013 | 10473 | 764052 | Danny Letsi | 10 Days | DEL | No | 13,050.00 | 13,050.00 | .00 | 70 |
| Nov 25, 2013 | 10594 | 765697 | Danny Letsi | 10 Days | DEL | No | 13,050.00 | 13,050.00 | .00 | 87 |
| Nov 26, 2013 | 10597 | 766054 | Danny Letsi | 10 Days | DEL | No | 700.00 | 700.00 | .00 | 30 |
| Dec 02, 2013 | 10615 | | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 02, 2013 | 10630 | 766476 | Danny Letsi | 10 Days | DEL | No | 700.00 | 700.00 | .00 | 80 |
| Dec 26, 2013 | 10900 | 735373 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 31, 2013 | 10890 | 773111 | Danny Letsi | 10 Days | DEL | No | 3,375.00 | 3,375.00 | .00 | 56 |
| Jan 02, 2014 | 10894 | 773243 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 02, 2014 | 10931 | 773111 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 02, 2014 | 10932 | 773243 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 15, 2014 | 11018 | 776171 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 14 |
| Feb 20, 2014 | 11286 | 784021 | Danny Letsi | 10 Days | DEL | No | 18,270.00 | 18,270.00 | .00 | 27 |
| Mar 17, 2014 | 11552 | 789796 | Danny Letsi | 10 Days | DEL | No | 12,760.00 | 12,760.00 | .00 | 30 |
| Mar 24, 2014 | 11626 | 789991 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 26, 2014 | 11810 | 791593 | Danny Letsi | 10 Days | DEL | No | 12,760.00 | 12,760.00 | .00 | 34 |
| Mar 31, 2014 | 11887 | 791505 | Danny Letsi | 10 Days | DEL | No | 12,100.00 | 12,100.00 | .00 | 30 |
| May 15, 2014 | 12745 | 802228 | Danny Letsi | 10 Days | DEL | No | 12,540.00 | 12,540.00 | .00 | 245 |
| May 16, 2014 | 12781 | 802498 | Danny Letsi | 10 Days | DEL | No | 13,680.00 | 13,680.00 | .00 | 33 |
| May 19, 2014 | 12809 | 802266 | Danny Letsi | 10 Days | DEL | No | 12,320.00 | 12,320.00 | .00 | 29 |
| May 19, 2014 | 12811 | 803061 | Danny Letsi | 10 Days | DEL | No | 12,100.00 | 12,100.00 | .00 | 29 |
| May 19, 2014 | 12812 | 803062 | Danny Letsi | 10 Days | DEL | No | 12,320.00 | 12,320.00 | .00 | 29 |
| May 20, 2014 | 12810 | 802267 | Danny Letsi | 10 Days | DEL | No | 5,060.00 | 5,060.00 | .00 | 43 |
| May 22, 2014 | 12778 | 802500 | Danny Letsi | 10 Days | DEL | No | 12,320.00 | 12,320.00 | .00 | 62 |
| May 24, 2014 | 12897 | 804066 | Danny Letsi | 10 Days | DEL | No | 12,320.00 | 12,320.00 | .00 | 38 |
| May 24, 2014 | 12898 | 804067 | Danny Letsi | 10 Days | DEL | No | 12,320.00 | 12,320.00 | .00 | 60 |
| May 26, 2014 | 12899 | 804068 | Danny Letsi | 10 Days | DEL | No | 12,320.00 | 12,320.00 | .00 | 29 |
| Jun 01, 2014 | 12950 | 804791 | Danny Letsi | 10 Days | DEL | No | 12,760.00 | 12,760.00 | .00 | 30 |
| Jun 03, 2014 | 12951 | 804794 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 15 |
| Jun 07, 2014 | 13196 | 807136 | Danny Letsi | 10 Days | DEL | No | 8,280.00 | 8,280.00 | .00 | 51 |
| Jun 08, 2014 | 13136 | 806475 | Danny Letsi | 10 Days | DEL | No | 10,080.00 | 10,080.00 | .00 | 45 |
| Jun 09, 2014 | 13678 | 812156 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 10, 2014 | 13243 | 807475 | Danny Letsi | 10 Days | DEL | No | 9,900.00 | 9,900.00 | .00 | 48 |
| Jun 10, 2014 | 13244 | 807478 | Danny Letsi | 10 Days | DEL | No | 7,920.00 | 7,920.00 | .00 | 29 |
| Jun 11, 2014 | 13246 | 807479 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 13, 2014 | 13312 | 808383 | Danny Letsi | 10 Days | DEL | No | 9,180.00 | 9,180.00 | .00 | 40 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **Caito Foods Service, Inc.** | | | CAI | Phone: (317) 897-2009 | | Credit Limit Amt: 250,000.00 | | Credit Limit Days: 30 | | |
| Jun 15, 2014 | 13313 | 808384 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 16, 2014 | 13314 | 808385 | Danny Letsi | 10 Days | DEL | No | 9,720.00 | 9,720.00 | .00 | 37 |
| Jun 21, 2014 | 13474 | 809983 | Danny Letsi | 10 Days | DEL | No | 10,080.00 | 10,080.00 | .00 | 32 |
| Jun 22, 2014 | 13423 | 809386 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 23, 2014 | 13424 | 809392 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 24, 2014 | 13546 | 810947 | Sean / Dann | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 24, 2014 | 13547 | 810950 | Sean / Dann | 10 Days | DEL | No | 13,120.00 | 13,120.00 | .00 | 34 |
| Jun 25, 2014 | 13630 | 811335 | Danny Letsi | 10 Days | DEL | No | 9,929.80 | 9,929.80 | .00 | 42 |
| Jun 28, 2014 | 13645 | 811598 | Danny Letsi | 10 Days | DEL | No | 13,120.00 | 13,120.00 | .00 | 39 |
| Jun 30, 2014 | 13642 | 811288 | Danny Letsi | 10 Days | DEL | No | 9,800.00 | 9,800.00 | .00 | 29 |
| Jul 03, 2014 | 13643 | 811289 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 03, 2014 | 13732 | 812992 | Danny Letsi | 10 Days | DEL | No | 10,150.00 | 10,150.00 | .00 | 34 |
| Jul 05, 2014 | 13676 | 812154 | Danny Letsi | 10 Days | DEL | No | 13,530.00 | 13,530.00 | .00 | 32 |
| Jul 07, 2014 | 13677 | 812155 | Danny Letsi | 10 Days | DEL | No | 11,890.00 | 11,890.00 | .00 | 72 |
| Jul 07, 2014 | 13684 | 812574 | Danny Letsi | 10 Days | DEL | No | 9,800.00 | 9,800.00 | .00 | 44 |
| Jul 09, 2014 | 13796 | 813957 | Danny Letsi | 10 Days | DEL | No | 9,800.00 | 9,800.00 | .00 | 28 |
| Jul 10, 2014 | 13776 | 813786 | Danny Letsi | 10 Days | DEL | No | 7,350.00 | 7,350.00 | .00 | 27 |
| Jul 13, 2014 | 13652 | 811930 | Danny Letsi | 10 Days | DEL | No | 12,300.00 | 12,300.00 | .00 | 31 |
| Jul 14, 2014 | 13777 | 813787 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 15, 2014 | 13929 | 815253 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 16, 2014 | 13934 | 815083 | Danny Letsi | 10 Days | DEL | No | 6,475.00 | 6,475.00 | .00 | 28 |
| Sep 01, 2014 | 14647 | 824953 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Sep 02, 2014 | 14654 | 825261 | Danny Letsi | 10 Days | DEL | No | 9,800.00 | 9,800.00 | .00 | 29 |
| Sep 04, 2014 | 14703 | 825503 | Danny Letsi | 10 Days | DEL | No | 10,150.00 | 10,150.00 | .00 | 27 |
| Sep 16, 2014 | 14912 | 827773 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Sep 22, 2014 | 14930 | 828377 | Danny Letsi | 10 Days | DEL | No | 12,760.00 | 12,760.00 | .00 | 58 |
| Sep 22, 2014 | 14999 | 829288 | Sean / Dann | 10 Days | DEL | No | 11,400.00 | 11,400.00 | .00 | 58 |
| Sep 22, 2014 | 15000 | 829290 | Danny Letsi | 10 Days | DEL | No | 11,440.00 | 11,440.00 | .00 | 36 |
| Sep 27, 2014 | 15072 | 830033 | Danny Letsi | 10 Days | DEL | No | 11,880.00 | 11,880.00 | .00 | 30 |
| Oct 03, 2014 | 15073 | 829602 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Nov 07, 2014 | 15494 | 838088 | Danny Letsi | 10 Days | DEL | No | 11,925.00 | 11,925.00 | .00 | 69 |
| Nov 07, 2014 | 15533 | 838961 | Danny Letsi | 10 Days | DEL | No | 7,520.00 | 7,520.00 | .00 | 69 |
| Nov 09, 2014 | 15495 | 838089 | Danny Letsi | 10 Days | DEL | No | 12,825.00 | 12,825.00 | .00 | 31 |
| Nov 10, 2014 | 15577 | 839663 | Danny Letsi | 10 Days | DEL | No | 12,825.00 | 12,825.00 | .00 | 31 |
| Nov 12, 2014 | 15576 | 839654 | Danny Letsi | 10 Days | DEL | No | 12,825.00 | 12,825.00 | .00 | 26 |
| Nov 21, 2014 | 15658 | 840947 | Danny Letsi | 10 Days | DEL | No | 12,600.00 | 12,600.00 | .00 | 26 |
| Nov 21, 2014 | 15659 | 840949 | Danny Letsi | 10 Days | DEL | No | 7,425.00 | 7,425.00 | .00 | 55 |
| Nov 25, 2014 | 15704 | 842506 | Danny Letsi | 10 Days | DEL | No | 12,825.00 | 12,825.00 | .00 | 27 |
| Nov 25, 2014 | 15705 | 842507 | Danny Letsi | 10 Days | DEL | No | 12,825.00 | 12,825.00 | .00 | 49 |
| Dec 02, 2014 | 15741 | 844033 | Danny Letsi | 10 Days | FOB | No | 450.00 | 450.00 | .00 | 42 |
| Dec 02, 2014 | 15755 | 843403 | Danny Letsi | 10 Days | DEL | No | 12,825.00 | 12,825.00 | .00 | 27 |
| Dec 03, 2014 | 15743 | 843626 | Danny Letsi | 10 Days | DEL | No | 14,175.00 | 14,175.00 | .00 | 41 |
| Dec 04, 2014 | 15742 | 843624 | Danny Letsi | 10 Days | DEL | No | 12,384.00 | 12,384.00 | .00 | 25 |
| Dec 04, 2014 | 15756 | 844021 | Danny Letsi | 10 Days | DEL | No | 12,600.00 | 12,600.00 | .00 | 25 |
| Dec 08, 2014 | 15785 | 844763 | Danny Letsi | 10 Days | DEL | No | 12,825.00 | 12,825.00 | .00 | 29 |
| Dec 11, 2014 | 15786 | 844765 | Danny Letsi | 10 Days | DEL | No | 14,448.00 | 14,448.00 | .00 | 26 |
| Dec 11, 2014 | 15787 | 844766 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 12, 2014 | 15826 | 845565 | Danny Letsi | 10 Days | DEL | No | 12,825.00 | 12,825.00 | .00 | 24 |
| Dec 13, 2014 | 15827 | 845566 | Danny Letsi | 10 Days | DEL | No | 12,825.00 | 12,825.00 | .00 | 27 |
| Dec 14, 2014 | 15828 | 845567 | Danny Letsi | 10 Days | DEL | No | 12,825.00 | 12,825.00 | .00 | 26 |
| Dec 15, 2014 | 15843 | 845941 | Danny Letsi | 10 Days | DEL | No | 20,360.50 | 20,360.50 | .00 | 29 |
| Dec 17, 2014 | 15829 | 845569 | Danny Letsi | 10 Days | DEL | No | 12,825.00 | 12,825.00 | .00 | 27 |
| Dec 17, 2014 | 15928 | 846512 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 18, 2014 | 15830 | 845570 | Danny Letsi | 10 Days | DEL | No | 12,825.00 | 12,825.00 | .00 | 26 |
| Dec 22, 2014 | 15929 | 846518 | Danny Letsi | 10 Days | DEL | No | 12,825.00 | 12,825.00 | .00 | 29 |
| Dec 24, 2014 | 15930 | 846522 | Danny Letsi | 10 Days | DEL | No | 17,310.72 | 17,310.72 | .00 | 41 |
| Dec 26, 2014 | 15931 | 846525 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 27, 2014 | 15978 | 846525 | Danny Letsi | 10 Days | DEL | No | 18,841.60 | 18,841.60 | .00 | 38 |
| Dec 28, 2014 | 15979 | 847891 | Danny Letsi | 10 Days | DEL | No | 17,772.48 | 17,772.48 | .00 | 37 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **Caito Foods Service, Inc.** | | | CAI | Phone: (317) 897-2009 | | Credit Limit Amt: | 250,000.00 | Credit Limit Days: | 30 | |
| Dec 29, 2014 | 15980 | 847892 | Danny Letsi | 10 Days | DEL | No | 20,425.00 | 20,425.00 | .00 | 31 |
| Dec 31, 2014 | 15981 | 847893 | Danny Letsi | 10 Days | DEL | No | 13,846.00 | 13,846.00 | .00 | 34 |
| Jan 05, 2015 | 16006 | 849695 | Danny Letsi | 10 Days | DEL | No | 15,694.00 | 15,694.00 | .00 | 41 |
| Jan 05, 2015 | 16007 | 849696 | Danny Letsi | 10 Days | DEL | No | 16,302.00 | 16,302.00 | .00 | 44 |
| Jan 09, 2015 | 16059 | need | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jan 15, 2015 | 16104 | 852121 | Danny Letsi | 10 Days | FOB | No | 7,280.00 | 7,280.00 | .00 | 26 |
| Jan 16, 2015 | 16084 | 851552 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 17, 2015 | 16106 | 852388 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 19, 2015 | 16110 | 852430 | Danny Letsi | 10 Days | DEL | No | 12,298.00 | 12,298.00 | .00 | 27 |
| Jan 20, 2015 | 16130 | 853575 | Danny Letsi | 10 Days | DEL | No | 7,908.75 | 7,908.75 | .00 | 30 |
| Jan 23, 2015 | 16127 | 852978 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 26, 2015 | 16155 | 854422 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 27, 2015 | 16136 | 853028 | Danny Letsi | 10 Days | DEL | No | 18,900.00 | 18,900.00 | .00 | 31 |
| Jan 27, 2015 | 16187 | 854537 | Danny Letsi | 10 Days | DEL | No | 18,017.28 | 18,017.28 | .00 | 23 |
| Jan 29, 2015 | 16194 | 854763 | Danny Letsi | 10 Days | DEL | No | 15,370.00 | 15,370.00 | .00 | 22 |
| Feb 06, 2015 | 16246 | 856519 | Danny Letsi | 10 Days | DEL | No | 18,000.00 | 18,000.00 | .00 | 25 |
| Feb 09, 2015 | 16220 | 855922 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 20 |
| Feb 15, 2015 | 15578 | 839667 | Danny Letsi | 10 Days | DEL | No | 8,100.00 | 8,100.00 | .00 | 12 |
| Feb 16, 2015 | 16285 | 857505 | Danny Letsi | 10 Days | DEL | No | 14,400.00 | 14,400.00 | .00 | 29 |
| Feb 20, 2015 | 16364 | 859461 | Danny Letsi | 10 Days | DEL | No | 12,100.00 | 12,100.00 | .00 | 24 |
| Feb 23, 2015 | 16343 | 858912 | Danny Letsi | 10 Days | DEL | No | 12,000.00 | 12,000.00 | .00 | 25 |
| Feb 28, 2015 | 16344 | 858913 | Danny Letsi | 10 Days | DEL | No | 11,600.00 | 11,600.00 | .00 | 27 |
| Mar 06, 2015 | 16534 | 862161 | Danny Letsi | 10 Days | DEL | No | 11,600.00 | 11,600.00 | .00 | 26 |
| Mar 06, 2015 | 16535 | 862164 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 87 |
| Mar 11, 2015 | 16599 | 863030 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 11, 2015 | 16610 | 863030 | Danny Letsi | 10 Days | DEL | No | 14,080.00 | 14,080.00 | .00 | 27 |
| Mar 13, 2015 | 16625 | 863252 | Danny Letsi | 10 Days | DEL | No | 14,080.00 | 14,080.00 | .00 | 26 |
| Mar 13, 2015 | 16626 | 863254 | Danny Letsi | 10 Days | DEL | No | 11,400.00 | 11,400.00 | .00 | 26 |
| Mar 13, 2015 | 16634 | 863390 | Danny Letsi | 10 Days | DEL | No | 11,200.00 | 11,200.00 | .00 | 28 |
| Mar 16, 2015 | 16697 | 864012 | Danny Letsi | 10 Days | DEL | No | 11,200.00 | 11,200.00 | .00 | 25 |
| Mar 17, 2015 | 16701 | 863976 | Danny Letsi | 10 Days | DEL | No | 10,128.00 | 10,128.00 | .00 | 42 |
| Mar 18, 2015 | 16732 | 864455 | Danny Letsi | 10 Days | FOB | No | 5,424.00 | 5,424.00 | .00 | 49 |
| Mar 21, 2015 | 16702 | 863977 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 22, 2015 | 16748 | 864621 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 23, 2015 | 16749 | 864523 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 23, 2015 | 16751 | 864625 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 08, 2015 | 17119 | 868606 | Danny Letsi | 10 Days | DEL | No | 14,250.00 | 14,250.00 | .00 | 27 |
| Apr 09, 2015 | 17120 | 868613 | Danny Letsi | 10 Days | DEL | No | 13,750.00 | 13,750.00 | .00 | 27 |
| Apr 10, 2015 | 17150 | 869021 | Danny Letsi | 10 Days | DEL | No | 14,500.00 | 14,500.00 | .00 | 26 |
| Apr 13, 2015 | 17221 | 869634 | Danny Letsi | 10 Days | DEL | No | 15,000.00 | 15,000.00 | .00 | 25 |
| Apr 14, 2015 | 17263 | 869984 | Danny Letsi | 10 Days | DEL | No | 13,750.00 | 13,750.00 | .00 | 28 |
| Apr 16, 2015 | 17307 | 870571 | Josh Whitlo | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 17, 2015 | 17264 | 869985 | Danny Letsi | 10 Days | DEL | No | 14,250.00 | 14,250.00 | .00 | 25 |
| Apr 18, 2015 | 17265 | 869986 | Danny Letsi | 10 Days | DEL | No | 13,750.00 | 13,750.00 | .00 | 45 |
| Apr 20, 2015 | 17341 | 870876 | Josh Whitlo | 10 Days | DEL | No | 13,250.00 | 13,250.00 | .00 | 22 |
| Apr 21, 2015 | 17342 | 870878 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 25, 2015 | 17429 | 871440 | Josh Whitlo | 10 Days | DEL | No | 8,775.00 | 8,775.00 | .00 | 44 |
| Apr 26, 2015 | 17430 | 871441 | Josh Whitlo | 10 Days | DEL | No | 12,150.00 | 12,150.00 | .00 | 43 |
| Apr 29, 2015 | 17513 | 872811 | Josh Whitlo | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 29, 2015 | 17546 | 873401 | Josh Whitlo | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 01, 2015 | 17590 | 874060 | Josh Whitlo | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 02, 2015 | 17547 | 873402 | Josh Whitlo | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 02, 2015 | 17549 | 873403 | Josh Whitlo | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 09, 2015 | 17719 | 874707 | Josh Whitlo | 10 Days | DEL | No | .00 | .00 | .00 | 23 |
| May 10, 2015 | 17720 | 874708 | Josh Whitlo | 10 Days | DEL | No | 11,600.00 | 11,600.00 | .00 | 23 |
| May 17, 2015 | 17853 | 876693 | Josh Whitlo | 10 Days | DEL | No | 11,600.00 | 11,600.00 | .00 | 16 |
| May 18, 2015 | 17932 | 878017 | Josh Whitlo | 10 Days | DEL | No | 11,600.00 | 11,600.00 | .00 | 29 |
| May 19, 2015 | 17854 | 876696 | Josh Whitlo | 10 Days | DEL | No | 11,400.00 | 11,400.00 | .00 | 14 |
| May 22, 2015 | 17974 | 878601 | Josh Whitlo | 10 Days | DEL | No | 11,600.00 | 11,600.00 | .00 | 33 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **Caito Foods Service, Inc.** | | | CAI | Phone: (317) 897-2009 | | Credit Limit Amt: 250,000.00 | | Credit Limit Days: 30 | | |
| May 27, 2015 | 18028 | 879660 | Josh Whitlo | 10 Days | DEL | No | 11,600.00 | 11,600.00 | .00 | 20 |
| May 28, 2015 | 18023 | 879395 | Josh Whitlo | 10 Days | DEL | No | 9,570.00 | 9,570.00 | .00 | 19 |
| May 30, 2015 | 18024 | 879402 | Josh Whitlo | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 01, 2015 | 18027 | 879658 | Josh Whitlo | 10 Days | DEL | No | 11,200.00 | 11,200.00 | .00 | 23 |
| Jun 06, 2015 | 18116 | 881033 | Josh Whitlo | 10 Days | DEL | No | 9,570.00 | 9,570.00 | .00 | 24 |
| Jun 08, 2015 | 18117 | 881054 | Josh Whitlo | 10 Days | DEL | No | 9,075.00 | 9,075.00 | .00 | 22 |
| Jul 09, 2015 | 19127 | 888672 | Josh Whitlo | 10 Days | DEL | No | 9,280.00 | .00 | 9,280.00 | 103 |
| Jul 11, 2015 | 19128 | 888673 | Josh Whitlo | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 13, 2015 | 19129 | 888674 | Josh Whitlo | 10 Days | DEL | No | 9,280.00 | .00 | 9,280.00 | 99 |
| Jul 14, 2015 | 19236 | 889374 | Josh Whitlo | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 15, 2015 | 19237 | 889380 | Josh Whitlo | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 18, 2015 | 19238 | 889382 | Josh Whitlo | 10 Days | DEL | No | 9,280.00 | 9,280.00 | .00 | 25 |
| Jul 19, 2015 | 19239 | 889384 | Josh Whitlo | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 20, 2015 | 19240 | 889386 | Josh Whitlo | 10 Days | DEL | No | 9,280.00 | .00 | 9,280.00 | 92 |
| Jul 21, 2015 | 19241 | 889387 | Josh Whitlo | 10 Days | DEL | No | 9,280.00 | .00 | 9,280.00 | 91 |
| Aug 13, 2015 | 19805 | 894356 | Josh Whitlo | 10 Days | DEL | No | 7,540.00 | .00 | 7,540.00 | 68 |
| Aug 13, 2015 | 19893 | 895643 | Josh Whitlo | 10 Days | DEL | No | 7,540.00 | .00 | 7,540.00 | 68 |
| Aug 18, 2015 | 19877 | 895335 | Josh Whitlo | 10 Days | DEL | No | 7,830.00 | .00 | 7,830.00 | 63 |
| Aug 23, 2015 | 19936 | 896901 | Josh Whitlo | 10 Days | DEL | No | 7,650.00 | .00 | 7,650.00 | 58 |
| Aug 24, 2015 | 19978 | 897431 | Josh Whitlo | 10 Days | DEL | No | 8,700.00 | .00 | 8,700.00 | 57 |
| Aug 25, 2015 | 20009 | 898104 | Josh Whitlo | 10 Days | DEL | No | 8,062.00 | .00 | 8,062.00 | 56 |
| Aug 26, 2015 | 20006 | 897739 | Josh Whitlo | 10 Days | DEL | No | .00 | .00 | .00 | |
| Total: Caito Foods Service, Inc. | | | | | | | 2,195,991.93 | 2,111,549.93 | 84,442.00 | |
| **Calloway Brothers** | | | CALL | Phone: (410) 749 5046 | | Credit Limit Amt: 25,000.00 | | Credit Limit Days: 30 | | |
| Jun 05, 2014 | 13173 | | tommy | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 23, 2014 | 13530 | NA | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 8 |
| Total: Calloway Brothers | | | | | | | .00 | .00 | .00 | |
| **Canadian Fruit & Produce Co., Inc.** | | | CAN | Phone: (800) 530-0738 | | Credit Limit Amt: 180,000.00 | | Credit Limit Days: 30 | | |
| May 07, 2012 | 4533 | | Ken Sales | 21 Days | FOB | No | 6,201.60 | 6,201.60 | .00 | 51 |
| May 07, 2012 | 4534 | | Ken Sales | 21 Days | FOB | No | 7,088.40 | 7,088.40 | .00 | 37 |
| May 10, 2012 | 4560 | 48908 | Ken Sales | 21 Days | FOB | No | 6,782.40 | 6,782.40 | .00 | 34 |
| May 10, 2012 | 4561 | 48909 | Ken Sales | 21 Days | FOB | No | 6,627.60 | 6,627.60 | .00 | 34 |
| May 10, 2012 | 4562 | 48910 | Ken Kodish | 21 Days | FOB | No | 6,905.40 | 6,905.40 | .00 | 34 |
| May 10, 2012 | 4563 | 48911 | Ken Kodish | 21 Days | FOB | No | 6,976.80 | 6,976.80 | .00 | 34 |
| May 11, 2012 | 4570 | | Ken Sales | 21 Days | FOB | No | 6,101.20 | 6,101.20 | .00 | 33 |
| May 11, 2012 | 4571 | | Ken Sales | 21 Days | FOB | No | 5,784.80 | 5,784.80 | .00 | 33 |
| May 14, 2012 | 4587 | 48963 | Ken Sales | 21 Days | FOB | No | 6,624.80 | 6,624.80 | .00 | 30 |
| May 14, 2012 | 4588 | 48964 | Ken Sales | 21 Days | FOB | No | 6,515.60 | 6,515.60 | .00 | 30 |
| May 15, 2012 | 4601 | 48995 | Ken Sales | 21 Days | FOB | No | 6,860.00 | 6,860.00 | .00 | 29 |
| May 15, 2012 | 4602 | 48996 | Ken Sales | 21 Days | FOB | No | 6,465.20 | 6,465.20 | .00 | 29 |
| May 15, 2012 | 4603 | 44997 | Ken Sales | 21 Days | FOB | No | 6,840.00 | 6,840.00 | .00 | 29 |
| May 15, 2012 | 4604 | 44998 | Ken Sales | 21 Days | FOB | No | 6,912.00 | 6,912.00 | .00 | 29 |
| May 15, 2012 | 4739 | | Ken Sales | 21 Days | FOB | No | 5,600.00 | 5,600.00 | .00 | 85 |
| May 16, 2012 | 4627 | 49019 | Ken Sales | 21 Days | FOB | No | 5,950.00 | 5,950.00 | .00 | 28 |
| May 16, 2012 | 4628 | 49020 | Ken Sales | 21 Days | FOB | No | 6,573.00 | 6,573.00 | .00 | 28 |
| May 18, 2012 | 4655 | | Ken Sales | 21 Days | FOB | No | 7,188.00 | 7,188.00 | .00 | 25 |
| May 18, 2012 | 4656 | | Ken Sales | 21 Days | FOB | No | 6,770.00 | 6,770.00 | .00 | 26 |
| May 18, 2012 | 4670 | 49065 | Ken Sales | 21 Days | FOB | No | 6,735.00 | 6,735.00 | .00 | 26 |
| May 18, 2012 | 4671 | 49066 | Ken Sales | 21 Days | FOB | No | 6,126.00 | 6,126.00 | .00 | 26 |
| May 21, 2012 | 4685 | | Ken Sales | 21 Days | FOB | No | 7,050.00 | 7,050.00 | .00 | 37 |
| May 21, 2012 | 4686 | | Ken Sales | 21 Days | FOB | No | 6,892.50 | 6,892.50 | .00 | 23 |
| May 22, 2012 | 4687 | | Ken Sales | 21 Days | FOB | No | 7,050.00 | 7,050.00 | .00 | 28 |
| May 22, 2012 | 4688 | | Ken Sales | 21 Days | FOB | No | 6,156.00 | 6,156.00 | .00 | 28 |
| May 24, 2012 | 4736 | | Ken Sales | 21 Days | FOB | No | 6,693.00 | 6,693.00 | .00 | 26 |
| May 25, 2012 | 4737 | | Ken Sales | 21 Days | FOB | No | 6,687.00 | 6,687.00 | .00 | 19 |
| May 26, 2012 | 4738 | | Ken Sales | 21 Days | FOB | No | 6,771.00 | 6,771.00 | .00 | 24 |
| May 26, 2012 | 4754 | | Ken Sales | 21 Days | FOB | No | 6,618.00 | 6,618.00 | .00 | 24 |
| May 26, 2012 | 4755 | | Ken Sales | 21 Days | FOB | No | 6,833.70 | 6,833.70 | .00 | 24 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **Canadian Fruit & Produce Co., Inc.** | | | **CAN** | Phone: **(800) 530-0738** | | Credit Limit Amt: | **180,000.00** | Credit Limit Days: | **30** | |
| May 26, 2012 | 4756 | | Ken Sales | 21 Days | FOB | No | 6,936.00 | 6,936.00 | .00 | 24 |
| May 31, 2012 | 4799 | 49246 | Ken Sales | 21 Days | FOB | No | 6,675.00 | 6,675.00 | .00 | 19 |
| May 31, 2012 | 4800 | 49247 | Ken Sales | 21 Days | FOB | No | 7,077.00 | 7,077.00 | .00 | 19 |
| Jun 01, 2012 | 4801 | 49248 | Cordele - Ke | 21 Days | FOB | No | 7,080.00 | 7,080.00 | .00 | 18 |
| Jun 01, 2012 | 4802 | 49249 | Ken Sales | 21 Days | FOB | No | 7,080.00 | 7,080.00 | .00 | 18 |
| Jun 01, 2012 | 4854 | 49253 | Cordele - Ke | 21 Days | FOB | No | 7,546.80 | 7,546.80 | .00 | 18 |
| Jun 01, 2012 | 4855 | 49254 | Cordele - Ke | 21 Days | FOB | No | 7,581.00 | 7,581.00 | .00 | 18 |
| Jun 01, 2012 | 4856 | 49261 | Cordele - Ke | 21 Days | FOB | No | 7,581.00 | 7,581.00 | .00 | 18 |
| Jun 01, 2012 | 4857 | | Cordele - Ke | 21 Days | FOB | No | 7,465.20 | 7,465.20 | .00 | 18 |
| Jun 04, 2012 | 4877 | 49469 | Ken Sales | 21 Days | FOB | No | 6,321.00 | 6,321.00 | .00 | 22 |
| Jun 04, 2012 | 4878 | 49547 | Cordele - Ke | 21 Days | FOB | No | 5,389.80 | 5,389.80 | .00 | 29 |
| Jun 04, 2012 | 4879 | | Cordele - Ke | 21 Days | FOB | No | 3,327.80 | 3,327.80 | .00 | 23 |
| Jun 05, 2012 | 4892 | 49308 | Ken Sales | 21 Days | FOB | No | 4,314.80 | 4,314.80 | .00 | 21 |
| Jun 05, 2012 | 4893 | 49309 | Ken Sales | 21 Days | FOB | No | 3,159.80 | 3,159.80 | .00 | 22 |
| Jun 05, 2012 | 4894 | 49310 | Ken Sales | 21 Days | FOB | No | 6,450.00 | 6,450.00 | .00 | 21 |
| Jun 05, 2012 | 4895 | 49311 | Ken Sales | 21 Days | FOB | No | 6,519.00 | 6,519.00 | .00 | 155 |
| Jun 05, 2012 | 4898 | 49314 | Cordele - Ke | 21 Days | FOB | No | 6,521.20 | 6,521.20 | .00 | 21 |
| Jun 05, 2012 | 4899 | 49315 | Cordele - Ke | 21 Days | FOB | No | 6,050.20 | 6,050.20 | .00 | 21 |
| Jun 05, 2012 | 4900 | 49473 | Cordele - Ke | 21 Days | FOB | No | 6,669.00 | 6,669.00 | .00 | 22 |
| Jun 06, 2012 | 4906 | 49327 | Ken Sales | 21 Days | FOB | No | 3,396.80 | 3,396.80 | .00 | 21 |
| Jun 06, 2012 | 4907 | 49471 | Ken Sales | 21 Days | FOB | No | 6,456.60 | 6,456.60 | .00 | 21 |
| Jun 07, 2012 | 4880 | | Ken Sales | 21 Days | FOB | No | 3,252.60 | 3,252.60 | .00 | 19 |
| Jun 07, 2012 | 4911 | 49472 | Ken Sales | 21 Days | DEL | No | 6,143.00 | 6,143.00 | .00 | 20 |
| Jun 07, 2012 | 4912 | | Ken Sales | 21 Days | FOB | No | 6,624.00 | 6,624.00 | .00 | 19 |
| Jun 07, 2012 | 4913 | | Ken Sales | 21 Days | FOB | No | 5,440.40 | 5,440.40 | .00 | 19 |
| Jun 07, 2012 | 4914 | | Ken Sales | 21 Days | FOB | No | 5,159.00 | 5,159.00 | .00 | 19 |
| Jun 07, 2012 | 4915 | | Ken Sales | 21 Days | FOB | No | 6,525.00 | 6,525.00 | .00 | 19 |
| Jun 07, 2012 | 4916 | 49369 | Ken Sales | 21 Days | FOB | No | 6,113.40 | 6,113.40 | .00 | 26 |
| Jun 09, 2012 | 4935 | 49636 | Ken Sales | 21 Days | FOB | No | 5,574.40 | 5,574.40 | .00 | 24 |
| Jun 09, 2012 | 4936 | 49445 | Cordele - Ke | 21 Days | FOB | No | 6,581.00 | 6,581.00 | .00 | 17 |
| Jun 09, 2012 | 4937 | 49370 | Ken Sales | 21 Days | FOB | No | 6,395.40 | 6,395.40 | .00 | 24 |
| Jun 09, 2012 | 4939 | 49549 | Cordele - Ke | 21 Days | FOB | No | 2,657.60 | 2,657.60 | .00 | 34 |
| Jun 09, 2012 | 4940 | 49548 | Cordele - Ke | 21 Days | FOB | No | 5,509.40 | 5,509.40 | .00 | 24 |
| Jun 10, 2012 | 4943 | | Cordele - Ke | 21 Days | FOB | No | 5,480.80 | 5,480.80 | .00 | 33 |
| Jun 10, 2012 | 4945 | 49596 | Ken Sales | 21 Days | FOB | No | 5,337.80 | 5,337.80 | .00 | 23 |
| Jun 10, 2012 | 4946 | | Ken Sales | 21 Days | FOB | No | 5,408.00 | 5,408.00 | .00 | 59 |
| Jun 11, 2012 | 4947 | | Ken Sales | 21 Days | FOB | No | 5,483.40 | 5,483.40 | .00 | 58 |
| Jun 11, 2012 | 4949 | 49633 | Ken Sales | 21 Days | FOB | No | 5,803.20 | 5,803.20 | .00 | 22 |
| Jun 11, 2012 | 4950 | 49634 | Ken Sales | 21 Days | FOB | No | 5,855.20 | 5,855.20 | .00 | 22 |
| Jun 11, 2012 | 4951 | 49635 | Ken Sales | 21 Days | FOB | No | 5,720.00 | 5,720.00 | .00 | 22 |
| Jun 11, 2012 | 4952 | 49616 | Ken Sales | 21 Days | FOB | No | 5,317.00 | 5,317.00 | .00 | 22 |
| Jun 16, 2012 | 4938 | 49548 | Ken Sales | 21 Days | FOB | No | 6,823.80 | 6,823.80 | .00 | 10 |
| Jun 19, 2012 | 4941 | | Cordele - Ke | 21 Days | FOB | No | 5,564.00 | 5,564.00 | .00 | 24 |
| Jun 19, 2012 | 4942 | | Cordele - Ke | 21 Days | FOB | No | 5,722.60 | 5,722.60 | .00 | 14 |
| Jun 20, 2012 | 4948 | | Ken Sales | 21 Days | FOB | No | 5,870.80 | 5,870.80 | .00 | 23 |
| Jun 20, 2012 | 5095 | 49637 | Cordele - Ke | 21 Days | FOB | No | 3,086.40 | 3,086.40 | .00 | 23 |
| Jun 21, 2012 | 5094 | 49617 | Ken Sales | 21 Days | FOB | No | 5,751.20 | 5,751.20 | .00 | 22 |
| Jun 21, 2012 | 5096 | 49638 | Cordele - Ke | 21 Days | FOB | No | 5,670.60 | 5,670.60 | .00 | 22 |
| Jun 21, 2012 | 5097 | 49639 | Cordele - Ke | 21 Days | FOB | No | 5,090.80 | 5,090.80 | .00 | 12 |
| Jun 21, 2012 | 5108 | 49669 | Cordele - Ke | 21 Days | FOB | No | 6,470.20 | 6,470.20 | .00 | 12 |
| Jun 22, 2012 | 5126 | 49682 | Ken Sales | 21 Days | FOB | No | 6,000.80 | 6,000.80 | .00 | 47 |
| Jun 22, 2012 | 5127 | 49683 | Ken Sales | 21 Days | FOB | No | 5,527.60 | 5,527.60 | .00 | 21 |
| Jun 22, 2012 | 5130 | 49686 | Cordele - Ke | 21 Days | FOB | No | 5,122.12 | 5,122.12 | .00 | 11 |
| Jun 22, 2012 | 5132 | 49699 | Cordele - Ke | 21 Days | FOB | No | 6,837.00 | 6,837.00 | .00 | 21 |
| Jun 23, 2012 | 5145 | | Ken Sales | 21 Days | FOB | No | 5,785.00 | 5,785.00 | .00 | 30 |
| Jun 23, 2012 | 5148 | | Cordele - Ke | 21 Days | FOB | No | 5,111.60 | 5,111.60 | .00 | 20 |
| Jun 24, 2012 | 5146 | | Ken Sales | 21 Days | FOB | No | 5,717.40 | 5,717.40 | .00 | 19 |
| Jun 25, 2012 | 5107 | 49753 | Cordele - Ke | 21 Days | FOB | No | 6,140.40 | 6,140.40 | .00 | 14 |
| Jun 25, 2012 | 5128 | 49750 | Ken Sales | 21 Days | FOB | No | 5,726.00 | 5,726.00 | .00 | 8 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **Canadian Fruit & Produce Co., Inc.** | | | **CAN** | **Phone:  (800) 530-0738** | | | **Credit Limit Amt:   180,000.00** | | **Credit Limit Days:   30** | |
| Jun 25, 2012 | 5129 | 49751 | Ken Sales | 21 Days | FOB | No | 6,088.60 | 6,088.60 | .00 | 18 |
| Jun 25, 2012 | 5131 | 49687 | Ken Sales | 21 Days | FOB | No | 5,740.00 | 5,740.00 | .00 | 14 |
| Jun 26, 2012 | 5124 | 49754 | Ken Kodish | 21 Days | FOB | No | 6,715.00 | 6,715.00 | .00 | 7 |
| Jun 26, 2012 | 5133 | 49774 | Ken Sales | 21 Days | FOB | No | 5,850.88 | 5,850.88 | .00 | 13 |
| Jun 26, 2012 | 5147 | 49775 | Ken Sales | 21 Days | FOB | No | 6,213.20 | 6,213.20 | .00 | 13 |
| Jun 26, 2012 | 5204 | 49777 | Ken Sales | 21 Days | FOB | No | 6,529.60 | 6,529.60 | .00 | 13 |
| Jun 26, 2012 | 5205 | 49657 | Ken Kodish | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jun 27, 2012 | 5203 | 49776 | Ken Sales | 21 Days | FOB | No | 5,894.28 | 5,894.28 | .00 | 12 |
| Jun 28, 2012 | 5257 | 49825 | Ken Sales | 21 Days | FOB | No | 6,160.00 | 6,160.00 | .00 | 11 |
| Jun 28, 2012 | 5258 | 49826 | Ken Sales | 21 Days | FOB | No | 5,641.72 | 5,641.72 | .00 | 11 |
| Jun 28, 2012 | 5259 | 49827 | Ken Sales | 21 Days | FOB | No | 6,260.80 | 6,260.80 | .00 | 11 |
| Jun 29, 2012 | 4944 | 49752 | Ken Sales | 21 Days | FOB | No | 5,933.20 | 5,933.20 | .00 | 14 |
| Jun 29, 2012 | 5294 | 49842 | Ken Sales | 21 Days | FOB | No | 6,023.52 | 6,023.52 | .00 | 10 |
| Jun 30, 2012 | 5297 | 49844 | Ken Kodish | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jun 30, 2012 | 5298 | 49845 | Ken Kodish | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jun 30, 2012 | 5299 | 49846 | Ken Kodish | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jun 30, 2012 | 5373 | 49926 | Cordele - Ke | 21 Days | DEL | No | 5,501.60 | 5,501.60 | .00 | 13 |
| Jul 03, 2012 | 5295 | 49843 | Ken Sales | 21 Days | FOB | No | .00 | .00 | .00 | 9 |
| Jul 03, 2012 | 5359 | 49871 | Cordele - Ke | 21 Days | FOB | No | 6,608.00 | 6,608.00 | .00 | 10 |
| Jul 03, 2012 | 5360 | 48972 | Cordele - Ke | 21 Days | FOB | No | 6,350.40 | 6,350.40 | .00 | 10 |
| Jul 05, 2012 | 5368 | 49921 | Ken Sales | 21 Days | DEL | No | 5,280.00 | 5,280.00 | .00 | 8 |
| Jul 05, 2012 | 5370 | 49923 | Cordele - Ke | 21 Days | DEL | No | 5,707.00 | 5,707.00 | .00 | 18 |
| Jul 05, 2012 | 5371 | 49924 | Cordele - Ke | 21 Days | DEL | No | 6,068.40 | 6,068.40 | .00 | 8 |
| Jul 05, 2012 | 5374 | 49927 | Cordele - Ke | 21 Days | DEL | No | 5,961.60 | 5,961.60 | .00 | 8 |
| Jul 05, 2012 | 5375 | 49928 | Cordele - Ke | 21 Days | DEL | No | 6,241.60 | 6,241.60 | .00 | 8 |
| Jul 05, 2012 | 5376 | 49929 | Cordele - Ke | 21 Days | DEL | No | 6,379.20 | 6,379.20 | .00 | 8 |
| Jul 05, 2012 | 5377 | 49930 | Cordele - Ke | 21 Days | DEL | No | 6,380.80 | 6,380.80 | .00 | 8 |
| Jul 05, 2012 | 5378 | 49931 | Cordele - Ke | 21 Days | DEL | No | 6,358.40 | 6,358.40 | .00 | 8 |
| Jul 05, 2012 | 5379 | 49932 | Cordele - Ke | 21 Days | DEL | No | 6,443.20 | 6,443.20 | .00 | 20 |
| Jul 05, 2012 | 5380 | 49933 | Cordele - Ke | 21 Days | DEL | No | 6,305.60 | 6,305.60 | .00 | 8 |
| Jul 06, 2012 | 5369 | 49922 | Ken Sales | 21 Days | DEL | No | 5,313.60 | 5,313.60 | .00 | 7 |
| Jul 06, 2012 | 5372 | 49925 | Cordele - Ke | 21 Days | DEL | No | 2,574.60 | 2,574.60 | .00 | 7 |
| Jul 06, 2012 | 5398 | 49963 | Ken Sales | 21 Days | FOB | No | 5,419.20 | 5,419.20 | .00 | 7 |
| Jul 06, 2012 | 5399 | 49965 | Ken Sales | 21 Days | FOB | No | 5,205.20 | 5,205.20 | .00 | 17 |
| Jul 06, 2012 | 5400 | 49966 | Cordele - Ke | 21 Days | FOB | No | 5,670.60 | 5,670.60 | .00 | 7 |
| Jul 06, 2012 | 5405 | 49967 | Cordele - Ke | 21 Days | FOB | No | 6,208.00 | 6,208.00 | .00 | 7 |
| Jul 06, 2012 | 5406 | 49968 | Cordele - Ke | 21 Days | FOB | No | 6,503.00 | 6,503.00 | .00 | 7 |
| Jul 06, 2012 | 5407 | 49969 | Cordele - Ke | 21 Days | FOB | No | 6,512.00 | 6,512.00 | .00 | 7 |
| Jul 06, 2012 | 5408 | 49970 | Cordele - Ke | 21 Days | FOB | No | 6,617.60 | 6,617.60 | .00 | 7 |
| Jul 09, 2012 | 5436 | 50001 | Ken Sales | 21 Days | FOB | No | 5,613.40 | 5,613.40 | .00 | 16 |
| Jul 09, 2012 | 5437 | 50002 | Ken Sales | 21 Days | FOB | No | 5,623.80 | 5,623.80 | .00 | 16 |
| Jul 09, 2012 | 5438 | 5003 | Cordele - Ke | 21 Days | FOB | No | 5,522.40 | 5,522.40 | .00 | 14 |
| Jul 09, 2012 | 5439 | 5004 | Ken Sales | 21 Days | FOB | No | 5,267.60 | 5,267.60 | .00 | 16 |
| Jul 09, 2012 | 5440 | 5005 | Cordele - Ke | 21 Days | FOB | No | 5,434.00 | 5,434.00 | .00 | 16 |
| Jul 09, 2012 | 5441 | 50006 | Cordele - Ke | 21 Days | FOB | No | 5,460.00 | 5,460.00 | .00 | 16 |
| Jul 10, 2012 | 5459 | 50029 | Ken Sales | 21 Days | DEL | No | 5,592.60 | 5,592.60 | .00 | 15 |
| Jul 12, 2012 | 5570 | 50056 | Cordele - Ke | 21 Days | FOB | No | 3,710.60 | 3,710.60 | .00 | 27 |
| Jul 12, 2012 | 5571 | 50057 | Cordele - Ke | 21 Days | FOB | No | 4,822.40 | 4,822.40 | .00 | 11 |
| Jul 12, 2012 | 5572 | 50058 | Ken Sales | 21 Days | FOB | No | 4,840.00 | 4,840.00 | .00 | 13 |
| Jul 12, 2012 | 5573 | 50059 | Ken Sales | 21 Days | FOB | No | 4,602.40 | 4,602.40 | .00 | 13 |
| Jul 13, 2012 | 5584 | 50079 | Cordele - Ke | 21 Days | FOB | No | 4,648.60 | 4,648.60 | .00 | 12 |
| Jul 13, 2012 | 5585 | 50080 | Cordele - Ke | 21 Days | FOB | No | 3,874.20 | 3,874.20 | .00 | 10 |
| Jul 14, 2012 | 5586 | 50084 | Cordele - Ke | 21 Days | FOB | No | 4,364.80 | 4,364.80 | .00 | 9 |
| Jul 14, 2012 | 5587 | 50085 | Ken Sales | 21 Days | FOB | No | 4,604.60 | 4,604.60 | .00 | 11 |
| Jul 16, 2012 | 5623 | 50106 | Ken Sales | 21 Days | FOB | No | 4,620.00 | 4,620.00 | .00 | 9 |
| Jul 16, 2012 | 5624 | 50107 | Ken Sales | 21 Days | FOB | No | 4,613.40 | 4,613.40 | .00 | 9 |
| Jul 16, 2012 | 5625 | 50108 | Ken Sales | 21 Days | FOB | No | 3,651.00 | 3,651.00 | .00 | 114 |
| Jul 16, 2012 | 5626 | 50109 | Ken Kodish | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jul 16, 2012 | 5632 | 50118 | Ken Sales | 21 Days | FOB | No | 5,266.80 | 5,266.80 | .00 | 9 |

# Age Analysis by Customer/Ship Date

ABL Farms, Inc.

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **Canadian Fruit & Produce Co., Inc.** | | | CAN | Phone: (800) 530-0738 | | Credit Limit Amt: 180,000.00 | | Credit Limit Days: 30 | | |
| Jul 16, 2012 | 5633 | 50119 | Ken Sales | 21 Days | FOB | No | 5,227.60 | 5,227.60 | .00 | 9 |
| Jul 16, 2012 | 5634 | 50120 | Cordele - Ke | 21 Days | FOB | No | 5,569.20 | 5,569.20 | .00 | 9 |
| Jul 16, 2012 | 5635 | 50121 | Cordele - Ke | 21 Days | FOB | No | 1,204.80 | 1,204.80 | .00 | 9 |
| Jul 16, 2012 | 5636 | 50122 | Cordele - Ke | 21 Days | FOB | No | 1,230.00 | 1,230.00 | .00 | 9 |
| Jul 16, 2012 | 5637 | 50123 | Cordele - Ke | 21 Days | FOB | No | 5,684.00 | 5,684.00 | .00 | 9 |
| Jul 16, 2012 | 5638 | 50124 | Cordele - Ke | 21 Days | FOB | No | 5,602.80 | 5,602.80 | .00 | 9 |
| Jul 16, 2012 | 5639 | 50125 | Cordele - Ke | 21 Days | FOB | No | 5,691.00 | 5,691.00 | .00 | 9 |
| Jul 16, 2012 | 5640 | 50126 | Cordele - Ke | 21 Days | FOB | No | 5,460.00 | 5,460.00 | .00 | 9 |
| Jul 16, 2012 | 5641 | 50127 | Cordele - Ke | 21 Days | FOB | No | 5,749.80 | 5,749.80 | .00 | 9 |
| Jul 17, 2012 | 5651 | 50142 | Cordele - Ke | 21 Days | FOB | No | 5,541.20 | 5,541.20 | .00 | 8 |
| Jul 17, 2012 | 5652 | 50143 | Ken Kodish | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jul 17, 2012 | 5653 | 50144 | Cordele - Ke | 21 Days | FOB | No | 5,566.40 | 5,566.40 | .00 | 8 |
| Jul 17, 2012 | 5654 | 50145 | Ken Kodish | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jul 17, 2012 | 5655 | 50146 | Ken Kodish | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jul 27, 2012 | 5720 | 50253 | Ken Sales | 21 Days | DEL | No | 2,320.00 | 2,320.00 | .00 | 39 |
| Jul 27, 2012 | 5721 | 50254 | Ken Sales | 21 Days | DEL | No | 2,320.00 | 2,320.00 | .00 | 39 |
| Jul 27, 2012 | 5722 | 50255 | Ken Sales | 21 Days | DEL | No | 2,320.00 | 2,320.00 | .00 | 39 |
| Jul 27, 2012 | 5723 | 50256 | Ken Kodish | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 27, 2012 | 5724 | 50257 | Ken Sales | 21 Days | DEL | No | 2,320.00 | 2,320.00 | .00 | 39 |
| Jul 27, 2012 | 5725 | 50258 | Ken Kodish | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 27, 2012 | 5726 | 50259 | Ken Kodish | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 27, 2012 | 5727 | 50260 | Ken Sales | 21 Days | DEL | No | 2,320.00 | 2,320.00 | .00 | 39 |
| Jul 27, 2012 | 5728 | 50261 | Cordele - Ke | 21 Days | DEL | No | 2,320.00 | 2,320.00 | .00 | 39 |
| Jul 28, 2012 | 5729 | 50262 | Ken Kodish | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Sep 04, 2012 | 5957 | | Ken Sales | 21 Days | FOB | No | 6,703.00 | 6,703.00 | .00 | 28 |
| Sep 04, 2012 | 5959 | | Ken Sales | 21 Days | FOB | No | 6,440.00 | 6,440.00 | .00 | 64 |
| Jan 10, 2013 | 6707 | 51718 | Ken Kodish | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jan 10, 2013 | 6708 | 51719 | Ken Kodish | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jan 11, 2013 | 6714 | 51740 | Ken Sales | 21 Days | FOB | No | 8,146.20 | 8,146.20 | .00 | 60 |
| Jan 15, 2013 | 6721 | 51784 | Ken Kodish | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Feb 09, 2013 | 6777 | 52026 | Ken Kodish | 21 Days | FOB | No | 14,548.44 | 14,548.44 | .00 | 31 |
| Feb 09, 2013 | 6778 | 52027 | Ken Kodish | 10 Days | FOB | No | 15,177.20 | 15,177.20 | .00 | 31 |
| Feb 15, 2013 | 6815 | 52076 | Ken Kodish | 21 Days | FOB | No | 17,136.79 | 17,136.79 | .00 | 25 |
| Feb 20, 2013 | 6828 | 52104 | Ken Kodish | 21 Days | FOB | No | 15,416.00 | 15,416.00 | .00 | 56 |
| Feb 20, 2013 | 6829 | 52105 | Ken Kodish | 21 Days | FOB | No | 16,077.60 | 16,077.60 | .00 | 20 |
| Feb 28, 2013 | 6861 | 52177 | Ken Kodish | 10 Days | FOB | No | 14,829.36 | 14,829.36 | .00 | 12 |
| Feb 28, 2013 | 6862 | 52178 | Ken Kodish | 10 Days | FOB | No | 14,189.70 | 14,189.70 | .00 | 48 |
| Mar 01, 2013 | 6877 | 52198 | Ken Kodish | 10 Days | FOB | No | 10,297.00 | 10,297.00 | .00 | 47 |
| Mar 01, 2013 | 6878 | 52199 | Ken Kodish | 10 Days | FOB | No | 16,211.16 | 16,211.16 | .00 | 47 |
| Mar 04, 2013 | 6908 | | Ken Kodish | 10 Days | FOB | No | 16,371.18 | 16,371.18 | .00 | 44 |
| Mar 05, 2013 | 6917 | 52223 | Ken Kodish | 10 Days | FOB | No | 16,163.28 | 16,163.28 | .00 | 43 |
| Mar 08, 2013 | 6927 | 52252 | Ken Kodish | 10 Days | FOB | No | 10,500.00 | 10,500.00 | .00 | 40 |
| Mar 11, 2013 | 6933 | 52269 | Ken Kodish | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Apr 04, 2013 | 7307 | 52542 | Ken Kodish | 10 Days | DEL | No | 8,730.48 | 8,730.48 | .00 | 47 |
| Apr 04, 2013 | 7308 | 52543 | Ken Kodish | 10 Days | DEL | No | 8,571.64 | 8,571.64 | .00 | 47 |
| Apr 08, 2013 | 7338 | 52589 | Ken Kodish | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Apr 11, 2013 | 7453 | 52637 | Ken Kodish | 10 Days | DEL | No | 11,076.80 | 11,076.80 | .00 | 40 |
| Apr 17, 2013 | 7503 | 52705 | Ken Kodish | 10 Days | FOB | No | 10,152.00 | 10,152.00 | .00 | 34 |
| Apr 18, 2013 | 7504 | 52706 | Ken Kodish | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Apr 19, 2013 | 7505 | 52707 | Ken Kodish | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Apr 19, 2013 | 7506 | 52708 | Ken Kodish | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Apr 19, 2013 | 7507 | 52709 | Ken Kodish | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Apr 19, 2013 | 7508 | 52710 | Ken Kodish | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Apr 19, 2013 | 7509 | 52711 | Ken Sales | 10 Days | FOB | No | 8,627.30 | 8,627.30 | .00 | 32 |
| Apr 19, 2013 | 7510 | 52712 | Ken Sales | 10 Days | FOB | No | 8,447.00 | 8,447.00 | .00 | 32 |
| May 16, 2013 | 7821 | 53107/49958 | Ken Kodish | 10 Days | FOB | No | 12,236.40 | 12,236.40 | .00 | 130 |
| May 21, 2013 | 7923 | 53141 | Ken Kodish | 10 Days | FOB | No | 6,460.80 | 6,460.80 | .00 | 125 |
| May 22, 2013 | 7933 | 53168 | Ken Kodish | 10 Days | FOB | No | 10,794.60 | 10,794.60 | .00 | 124 |
| May 23, 2013 | 7945 | 53181 | Ken Kodish | 10 Days | FOB | No | 1,620.95 | 1,620.95 | .00 | 123 |

# Age Analysis by Customer/Ship Date
## ABL Farms, Inc.

| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| **Canadian Fruit & Produce Co., Inc.** | | | **CAN** | **Phone: (800) 530-0738** | | **Credit Limit Amt: 180,000.00** | | **Credit Limit Days: 30** | | |
| May 23, 2013 | 7946 | 53182 | Ken Kodish | 10 Days | FOB | No | 5,826.80 | 5,826.80 | .00 | 123 |
| May 23, 2013 | 7948 | 53220 | Ken Kodish | 10 Days | FOB | No | 6,190.80 | 6,190.80 | .00 | 123 |
| May 28, 2013 | 7999 | 53499 | Ken Kodish | 10 Days | FOB | No | 5,892.00 | 5,892.00 | .00 | 118 |
| May 28, 2013 | 8003 | 53244 | Ken Kodish | 10 Days | FOB | No | 4,822.60 | 4,822.60 | .00 | 118 |
| May 28, 2013 | 8004 | 53570 | Ken Kodish | 10 Days | FOB | No | 6,930.05 | 6,930.05 | .00 | 118 |
| May 28, 2013 | 8005 | 53246 | Ken Kodish | 10 Days | FOB | No | 6,223.00 | 6,223.00 | .00 | 118 |
| May 28, 2013 | 8006 | 53247 | Ken Kodish | 10 Days | FOB | No | 6,680.50 | 6,680.50 | .00 | 118 |
| May 29, 2013 | 8054 | | Ken Kodish | 10 Days | FOB | No | 360.00 | 360.00 | .00 | 117 |
| May 31, 2013 | 8083 | | Ken Kodish | 10 Days | FOB | No | 420.00 | 420.00 | .00 | 115 |
| Jun 05, 2013 | 8161 | 53443 | Ken Kodish | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jun 05, 2013 | 8162 | 53444 | Ken Kodish | 10 Days | FOB | No | 4,981.70 | 4,981.70 | .00 | 110 |
| Jun 05, 2013 | 8163 | 53445 | Ken Kodish | 10 Days | FOB | No | 6,909.90 | 6,909.90 | .00 | 110 |
| Jun 05, 2013 | 8173 | 21982 | Ken Kodish | 10 Days | FOB | No | 3,100.00 | 3,100.00 | .00 | 110 |
| Jun 06, 2013 | 8179 | 53461 | Ken Kodish | 10 Days | FOB | No | 6,082.20 | 6,082.20 | .00 | 109 |
| Jun 08, 2013 | 8246 | 53502 | Ken Kodish | 10 Days | FOB | No | 1,251.20 | 1,251.20 | .00 | 107 |
| Jun 08, 2013 | 8247 | 53503 | Ken Kodish | 10 Days | FOB | No | 4,956.00 | 4,956.00 | .00 | 107 |
| Jun 08, 2013 | 8248 | 53504 | Ken Kodish | 10 Days | FOB | No | 1,548.00 | 1,548.00 | .00 | 107 |
| Jun 08, 2013 | 8249 | 53505 | Ken Kodish | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jun 08, 2013 | 8250 | | Ken Kodish | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jun 08, 2013 | 8251 | | Ken Kodish | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jun 08, 2013 | 8252 | 53535 | Ken Kodish | 10 Days | FOB | No | 5,364.55 | 5,364.55 | .00 | 107 |
| Jun 08, 2013 | 8253 | | Ken Kodish | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jun 08, 2013 | 8254 | | Ken Kodish | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jun 08, 2013 | 8255 | | Ken Kodish | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jun 09, 2013 | 8256 | | Ken Kodish | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jun 09, 2013 | 8257 | 53542 | Ken Kodish | 10 Days | FOB | No | 2,697.80 | 2,697.80 | .00 | 106 |
| Jun 09, 2013 | 8258 | | Ken Kodish | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jun 09, 2013 | 8259 | | Ken Kodish | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jul 25, 2013 | 9167 | 54678 | Ken Sales | 10 Days | FOB | No | 6,048.00 | 6,048.00 | .00 | 60 |
| Dec 02, 2013 | 10619 | 55921 | Ken Kodish | 10 Days | FOB | No | 6,854.40 | 6,854.40 | .00 | 28 |
| Dec 05, 2013 | 10700 | 55982 | Ken Kodish | 10 Days | FOB | No | 7,008.96 | 7,008.96 | .00 | 237 |
| Dec 09, 2013 | 10723 | 56011 | Ken Kodish | 10 Days | FOB | No | 6,804.00 | 6,804.00 | .00 | 21 |
| Dec 09, 2013 | 10724 | 56012 | Ken Kodish | 10 Days | FOB | No | 7,644.00 | 7,644.00 | .00 | 32 |
| Dec 10, 2013 | 10770 | 56045 | Ken Kodish | 10 Days | FOB | No | 6,804.00 | 6,804.00 | .00 | 20 |
| Dec 11, 2013 | 10774 | 56061 | Ken Kodish | 10 Days | FOB | No | 7,056.00 | 7,056.00 | .00 | 19 |
| Dec 12, 2013 | 10788 | 56095 | Ken Kodish | 10 Days | FOB | No | 7,609.00 | 7,609.00 | .00 | 36 |
| Dec 16, 2013 | 10800 | 56102 | Ken Kodish | 10 Days | FOB | No | 2,842.00 | 2,842.00 | .00 | 14 |
| Dec 16, 2013 | 10803 | 56134 | Ken Kodish | 10 Days | FOB | No | 3,192.00 | 3,192.00 | .00 | 226 |
| Dec 17, 2013 | 10816 | 56149 | Ken Kodish | 10 Days | DEL | No | 7,560.00 | 7,560.00 | .00 | 32 |
| Dec 18, 2013 | 10829 | 56171 | Danny Letsi | 10 Days | DEL | No | 2,352.00 | 2,352.00 | .00 | 224 |
| Jan 10, 2014 | 10963 | 56388 | Ken Kodish | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Feb 27, 2014 | 11352 | 56841 | Ken Kodish | 10 Days | FOB | No | 7,560.00 | 7,560.00 | .00 | 153 |
| Feb 27, 2014 | 11353 | 56842 | Danny Letsi | 10 Days | FOB | No | 15,428.00 | 15,428.00 | .00 | 153 |
| Mar 14, 2014 | 11549 | 56984 | Ken Kodish | 10 Days | FOB | No | 8,932.00 | 8,932.00 | .00 | 138 |
| Mar 24, 2014 | 11743 | 57109 | Danny Letsi | 10 Days | FOB | No | 9,744.00 | 9,744.00 | .00 | 128 |
| Mar 25, 2014 | 11744 | 57110 | Ken Kodish | 10 Days | FOB | No | 10,080.00 | 10,080.00 | .00 | 127 |
| Apr 07, 2014 | 11952 | 57268 | Ken Kodish | 10 Days | FOB | No | 6,615.00 | 6,615.00 | .00 | 114 |
| Apr 07, 2014 | 11953 | 57269 | Ken Kodish | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Apr 07, 2014 | 11995 | 57276 | Ken Kodish | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Apr 17, 2014 | 12188 | NEED | Ken Kodish | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| May 02, 2014 | 12484 | 57633 | Ken Kodish | 10 Days | FOB | No | 7,108.20 | 7,108.20 | .00 | 89 |
| May 05, 2014 | 12493 | 57644 | Ken Kodish | 10 Days | FOB | No | 8,384.00 | 8,384.00 | .00 | 86 |
| May 05, 2014 | 12494 | 57643 | Ken Kodish | 10 Days | FOB | No | 7,792.00 | 7,792.00 | .00 | 86 |
| May 06, 2014 | 12518 | 57668 | Ken Kodish | 10 Days | DEL | No | 7,508.00 | 7,508.00 | .00 | 85 |
| May 06, 2014 | 12536 | 57715 | Ken Kodish | 10 Days | FOB | No | 4,897.20 | 4,897.20 | .00 | 85 |
| May 12, 2014 | 12631 | 57844 | Ken Kodish | 10 Days | FOB | No | 7,092.00 | 7,092.00 | .00 | 79 |
| May 27, 2014 | 12952 | 58014 | Ken Kodish | 10 Days | FOB | No | 6,496.00 | 6,496.00 | .00 | 127 |
| May 27, 2014 | 12953 | 58015 | Ken Kodish | 10 Days | FOB | No | 1,870.55 | 1,870.55 | .00 | 64 |
| May 27, 2014 | 12954 | 58016 | Ken Kodish | 10 Days | FOB | No | 5,932.80 | 5,932.80 | .00 | 64 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| Canadian Fruit & Produce Co., Inc. | | | CAN | Phone: (800) 530-0738 | | Credit Limit Amt: | 180,000.00 | | Credit Limit Days: | 30 |
| May 30, 2014 | 13056 | 58104 | Ken Kodish | 10 Days | FOB | No | 2,071.30 | 2,071.30 | .00 | 61 |
| May 30, 2014 | 13057 | 001 | Ken Kodish | 10 Days | FOB | No | 6,412.80 | 6,412.80 | .00 | 61 |
| Jun 02, 2014 | 13087 | 58140 | Ken Kodish | 10 Days | FOB | No | 2,678.20 | 2,678.20 | .00 | 58 |
| Jun 02, 2014 | 13088 | 58141 | Ken Kodish | 10 Days | FOB | No | 4,687.20 | 4,687.20 | .00 | 58 |
| Jun 02, 2014 | 13089 | 58142 | Ken Kodish | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jun 02, 2014 | 13090 | 58143 | Ken Kodish | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jun 04, 2014 | 13148 | 58142 | Ken Kodish | 10 Days | DEL | No | 4,771.20 | 4,771.20 | .00 | 56 |
| Jun 04, 2014 | 13149 | 58143 | Ken Kodish | 10 Days | DEL | No | 2,305.20 | 2,305.20 | .00 | 56 |
| Jun 04, 2014 | 13150 | 58140 13087 | Ken Kodish | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jun 04, 2014 | 13151 | 58141 13088 | Ken Kodish | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jun 05, 2014 | 13161 | 58218 | Danny Letsi | 10 Days | FOB | No | 4,718.40 | 4,718.40 | .00 | 55 |
| Jun 05, 2014 | 13163 | 58219 | Ken Kodish | 10 Days | FOB | No | 4,639.20 | 4,639.20 | .00 | 55 |
| Jun 16, 2014 | 13420 | 58445 | Ken Kodish | 10 Days | FOB | No | 5,667.00 | 5,667.00 | .00 | 44 |
| Jun 17, 2014 | 13421 | 58446 | Ken Kodish | 10 Days | FOB | No | 5,979.00 | 5,979.00 | .00 | 43 |
| Jun 18, 2014 | 13431 | 58386 | Ken Kodish | 10 Days | FOB | No | 6,714.04 | 6,714.04 | .00 | 42 |
| Jun 18, 2014 | 13432 | 58387 | Ken Kodish | 10 Days | FOB | No | 6,172.80 | 6,172.80 | .00 | 42 |
| Jun 19, 2014 | 13433 | 58388 | Ken Kodish | 10 Days | FOB | No | 6,048.00 | 6,048.00 | .00 | 41 |
| Jun 19, 2014 | 13434 | 58389 | Ken Kodish | 10 Days | FOB | No | 6,064.00 | 6,064.00 | .00 | 41 |
| Jun 20, 2014 | 13435 | 58390 | Ken Kodish | 10 Days | FOB | No | 2,072.70 | 2,072.70 | .00 | 40 |
| Jun 20, 2014 | 13436 | 58391 | Ken Kodish | 10 Days | FOB | No | 6,054.40 | 6,054.40 | .00 | 40 |
| Jun 21, 2014 | 13487 | 58543 | Ken Kodish | 10 Days | FOB | No | 6,070.40 | 6,070.40 | .00 | 39 |
| Jun 21, 2014 | 13488 | 58544 | Ken Kodish | 10 Days | FOB | No | 6,102.40 | 6,102.40 | .00 | 39 |
| Jun 22, 2014 | 13489 | 58545 | Ken Kodish | 10 Days | FOB | No | 2,421.25 | 2,421.25 | .00 | 38 |
| Jun 22, 2014 | 13490 | 58546 | Ken Kodish | 10 Days | FOB | No | 5,971.20 | 5,971.20 | .00 | 38 |
| Jun 23, 2014 | 13491 | 58547 | Ken Kodish | 10 Days | FOB | No | 6,086.40 | 6,086.40 | .00 | 37 |
| Jun 23, 2014 | 13492 | 58548 | Ken Kodish | 10 Days | FOB | No | 6,224.00 | 6,224.00 | .00 | 37 |
| Jul 01, 2014 | 13679 | NEED | Ken Kodish | 10 Days | FOB | No | 4,723.20 | 4,723.20 | .00 | 29 |
| Jul 01, 2014 | 13682 | 58751 | Ken Kodish | 10 Days | FOB | No | 2,020.00 | 2,020.00 | .00 | 29 |
| Jul 01, 2014 | 13683 | 58760 | Ken Kodish | 10 Days | FOB | No | 4,548.00 | 4,548.00 | .00 | 29 |
| Jul 01, 2014 | 13840 | 59026 | Ken Kodish | 10 Days | FOB | No | 4,785.60 | 4,785.60 | .00 | 29 |
| Jul 02, 2014 | 13703 | 58761 | Ken Kodish | 10 Days | FOB | No | 2,175.60 | 2,175.60 | .00 | 28 |
| Jul 03, 2014 | 13723 | NEED | Ken Kodish | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jul 03, 2014 | 13724 | NEED | Ken Kodish | 10 Days | FOB | No | 4,264.80 | 4,264.80 | .00 | 27 |
| Jul 03, 2014 | 13725 | NEED | Ken Kodish | 10 Days | FOB | No | 1,689.00 | 1,689.00 | .00 | 27 |
| Jul 03, 2014 | 13726 | NEED | Ken Kodish | 10 Days | FOB | No | 5,004.00 | 5,004.00 | .00 | 27 |
| Jul 07, 2014 | 13757 | 58839 | Ken Kodish | 10 Days | FOB | No | 4,509.60 | 4,509.60 | .00 | 60 |
| Jul 07, 2014 | 13758 | 58840 | Ken Kodish | 10 Days | FOB | No | 4,540.80 | 4,540.80 | .00 | 23 |
| Jul 07, 2014 | 13759 | 58842 | Ken Kodish | 10 Days | FOB | No | 5,040.00 | 5,040.00 | .00 | 23 |
| Jul 07, 2014 | 13760 | 58843 | Ken Kodish | 10 Days | FOB | No | 4,855.20 | 4,855.20 | .00 | 23 |
| Jul 08, 2014 | 13778 | 58883 | Ken Kodish | 10 Days | FOB | No | 4,896.00 | 4,896.00 | .00 | 22 |
| Jul 08, 2014 | 13779 | 58884 | Ken Kodish | 10 Days | FOB | No | 4,764.00 | 4,764.00 | .00 | 22 |
| Jul 09, 2014 | 13783 | 58928 | Ken Kodish | 10 Days | FOB | No | 4,894.80 | 4,894.80 | .00 | 21 |
| Jul 09, 2014 | 13784 | 58929 | Ken Kodish | 10 Days | FOB | No | 4,759.20 | 4,759.20 | .00 | 21 |
| Jul 09, 2014 | 13785 | 58930 | Ken Kodish | 10 Days | FOB | No | 4,099.20 | 4,099.20 | .00 | 21 |
| Jul 09, 2014 | 13787 | 58931 | Ken Kodish | 10 Days | FOB | No | 4,876.80 | 4,876.80 | .00 | 21 |
| Jul 10, 2014 | 13820 | 58962 | Ken Kodish | 10 Days | FOB | No | 4,876.80 | 4,876.80 | .00 | 20 |
| Jul 10, 2014 | 13821 | 58963 | Ken Kodish | 10 Days | FOB | No | 4,752.00 | 4,752.00 | .00 | 20 |
| Jul 10, 2014 | 13822 | 58964 | Ken Kodish | 10 Days | FOB | No | 4,872.00 | 4,872.00 | .00 | 20 |
| Jul 10, 2014 | 13823 | 58965 | Ken Kodish | 10 Days | FOB | No | 4,740.00 | 4,740.00 | .00 | 20 |
| Jul 11, 2014 | 13839 | 59034 | Ken Kodish | 10 Days | FOB | No | 4,154.40 | 4,154.40 | .00 | 19 |
| Jul 11, 2014 | 13841 | 59046 | Ken Kodish | 10 Days | FOB | No | 4,684.80 | 4,684.80 | .00 | 19 |
| Jul 11, 2014 | 13896 | NEED | Ken Kodish | 10 Days | FOB | No | 8,400.00 | 8,400.00 | .00 | 19 |
| Jul 12, 2014 | 13842 | 59047 | Ken Kodish | 10 Days | FOB | No | 4,615.20 | 4,615.20 | .00 | 18 |
| Jul 12, 2014 | 13843 | 59048 | Ken Kodish | 10 Days | FOB | No | 500.00 | 500.00 | .00 | 18 |
| Jul 12, 2014 | 13844 | 59055 | Ken Kodish | 10 Days | FOB | No | 4,790.40 | 4,790.40 | .00 | 18 |
| Jul 12, 2014 | 13845 | 59056 | Ken Kodish | 10 Days | FOB | No | 4,773.60 | 4,773.60 | .00 | 18 |
| Jul 13, 2014 | 13846 | NEED | Ken Kodish | 10 Days | FOB | No | 4,615.20 | 4,615.20 | .00 | 24 |
| Jul 14, 2014 | 13920 | 59081 | Ken Kodish | 10 Days | FOB | No | 913.50 | 913.50 | .00 | 30 |
| Jul 14, 2014 | 13923 | NEED | Ken Kodish | 10 Days | FOB | No | .00 | .00 | .00 | 0 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|-----------|-----------|---------|---------|-----------|------------|------|----------|----------|---------|------|
| **Canadian Fruit & Produce Co., Inc.** | | | **CAN** | **Phone: (800) 530-0738** | | | **Credit Limit Amt: 180,000.00** | | **Credit Limit Days: 30** | |
| Jul 14, 2014 | 13924 | 59083 | Ken Kodish | 10 Days | FOB | No | 4,872.00 | 4,872.00 | .00 | 79 |
| Jul 15, 2014 | 13925 | 59068 | Ken Kodish | 10 Days | FOB | No | 4,812.00 | 4,812.00 | .00 | 15 |
| Jul 15, 2014 | 13926 | 59069 | Ken Kodish | 10 Days | FOB | No | 4,788.00 | 4,788.00 | .00 | 15 |
| Jul 15, 2014 | 13927 | 59070 | Ken Kodish | 10 Days | FOB | No | 4,700.16 | 4,700.16 | .00 | 15 |
| Jul 15, 2014 | 13928 | 59071 | Ken Kodish | 10 Days | FOB | No | 4,600.80 | 4,600.80 | .00 | 15 |
| Jul 16, 2014 | 13952 | 59098 | Ken Kodish | 10 Days | FOB | No | 1,271.40 | 1,271.40 | .00 | 14 |
| Jul 16, 2014 | 13953 | 59099 | Ken Kodish | 10 Days | FOB | No | 4,816.80 | 4,816.80 | .00 | 14 |
| Jul 16, 2014 | 13981 | 59128 | Ken Kodish | 10 Days | FOB | No | 3,753.00 | 3,753.00 | .00 | 14 |
| Jul 16, 2014 | 13982 | 59129 | Ken Kodish | 10 Days | FOB | No | 3,774.42 | 3,774.42 | .00 | 14 |
| Jul 16, 2014 | 13983 | 59130 | Ken Kodish | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jul 16, 2014 | 13984 | 59131 | Ken Kodish | 10 Days | FOB | No | 3,624.30 | 3,624.30 | .00 | 14 |
| Jul 16, 2014 | 13988 | NEED | Ken Kodish | 10 Days | FOB | No | 3,787.20 | 3,787.20 | .00 | 21 |
| Jul 16, 2014 | 13989 | NEED | Ken Kodish | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jul 17, 2014 | 13977 | 59115 | Ken Kodish | 10 Days | FOB | No | 962.00 | 962.00 | .00 | 50 |
| Jul 17, 2014 | 13978 | 59116 | Ken Kodish | 10 Days | FOB | No | 663.95 | 663.95 | .00 | 50 |
| Jul 17, 2014 | 13979 | 59117 | Ken Kodish | 10 Days | FOB | No | 4,593.60 | 4,593.60 | .00 | 20 |
| Jul 17, 2014 | 13980 | 59118 | Ken Kodish | 10 Days | FOB | No | 4,648.80 | 4,648.80 | .00 | 20 |
| Jul 17, 2014 | 13985 | 59132 | Ken Kodish | 10 Days | FOB | No | 3,762.00 | 3,762.00 | .00 | 13 |
| Jul 17, 2014 | 13986 | 59133 | Ken Kodish | 10 Days | FOB | No | 3,951.00 | 3,951.00 | .00 | 27 |
| Jul 17, 2014 | 13990 | 59235 | Ken Kodish | 10 Days | FOB | No | 3,853.80 | 3,853.80 | .00 | 27 |
| Jul 17, 2014 | 14004 | 59236 | Ken Kodish | 10 Days | FOB | No | 1,408.75 | 1,408.75 | .00 | 27 |
| Jul 18, 2014 | 13987 | 59195 | Ken Kodish | 10 Days | FOB | No | 3,794.40 | 3,794.40 | .00 | 19 |
| Jul 18, 2014 | 14005 | 59237 | Ken Kodish | 10 Days | FOB | No | 1,808.80 | 1,808.80 | .00 | 26 |
| Jul 18, 2014 | 14006 | 59238 | Ken Kodish | 10 Days | FOB | No | 3,816.00 | 3,816.00 | .00 | 26 |
| Jul 18, 2014 | 14007 | 59239 | Ken Kodish | 10 Days | FOB | No | 3,474.00 | 3,474.00 | .00 | 19 |
| Jul 23, 2014 | 14046 | 59186 | Ken Kodish | 10 Days | FOB | No | 3,835.80 | 3,835.80 | .00 | 14 |
| Jul 23, 2014 | 14047 | 59187 | Ken Kodish | 10 Days | FOB | No | 3,628.80 | 3,628.80 | .00 | 14 |
| Jul 23, 2014 | 14048 | 59188 | Ken Kodish | 10 Days | FOB | No | 3,657.60 | 3,657.60 | .00 | 14 |
| Jul 23, 2014 | 14049 | 59189 | Ken Kodish | 10 Days | FOB | No | 3,918.60 | 3,918.60 | .00 | 14 |
| Jul 23, 2014 | 14050 | 59190 | Ken Kodish | 10 Days | FOB | No | 3,504.60 | 3,504.60 | .00 | 14 |
| Jul 23, 2014 | 14051 | 59201 | Ken Kodish | 10 Days | FOB | No | 6,500.00 | 6,500.00 | .00 | 44 |
| Jul 23, 2014 | 14052 | 59202 | Ken Kodish | 10 Days | FOB | No | 4,658.40 | 4,658.40 | .00 | 14 |
| Jul 24, 2014 | 14064 | 59219 | Ken Kodish | 10 Days | FOB | No | 3,790.80 | 3,790.80 | .00 | 43 |
| Jul 24, 2014 | 14065 | 59219 | Ken Kodish | 10 Days | FOB | No | 3,621.60 | 3,621.60 | .00 | 43 |
| Jul 24, 2014 | 14066 | 59220 | Ken Kodish | 10 Days | FOB | No | 3,445.20 | 3,445.20 | .00 | 43 |
| Jul 24, 2014 | 14067 | 59221 | Ken Kodish | 10 Days | FOB | No | 3,880.80 | 3,880.80 | .00 | 43 |
| Jul 24, 2014 | 14068 | 59222 | Ken Kodish | 10 Days | FOB | No | 3,654.00 | 3,654.00 | .00 | 20 |
| Jul 25, 2014 | 14088 | 59240 | Ken Kodish | 10 Days | FOB | No | 1,498.40 | 1,498.40 | .00 | 19 |
| Jul 25, 2014 | 14089 | 59241 | Ken Kodish | 10 Days | FOB | No | 4,610.40 | 4,610.40 | .00 | 12 |
| Jul 25, 2014 | 14090 | 59242 | Ken Kodish | 10 Days | FOB | No | 4,831.20 | 4,831.20 | .00 | 12 |
| Jul 25, 2014 | 14091 | 59243 | Ken Kodish | 10 Days | FOB | No | 4,610.40 | 4,610.40 | .00 | 12 |
| Jul 25, 2014 | 14092 | 59244 | Ken Kodish | 10 Days | FOB | No | 4,809.60 | 4,809.60 | .00 | 19 |
| Jul 25, 2014 | 14113 | 59262 | Ken Kodish | 10 Days | FOB | No | 4,730.40 | 4,730.40 | .00 | 42 |
| Jul 25, 2014 | 14114 | 59263 | Ken Kodish | 10 Days | FOB | No | 4,536.00 | 4,536.00 | .00 | 68 |
| Jul 25, 2014 | 14115 | 59264 | Ken Kodish | 10 Days | FOB | No | 4,608.00 | 4,608.00 | .00 | 42 |
| Jul 25, 2014 | 14116 | 59265 | Ken Kodish | 10 Days | FOB | No | 544.28 | 544.28 | .00 | 42 |
| Jul 25, 2014 | 14117 | 59266 | Ken Kodish | 10 Days | FOB | No | 582.60 | 582.60 | .00 | 19 |
| Jul 25, 2014 | 14118 | 59268 | Ken Kodish | 10 Days | FOB | No | 4,459.20 | 4,459.20 | .00 | 19 |
| Jul 25, 2014 | 14119 | 59269 | Ken Kodish | 10 Days | FOB | No | 5,040.00 | 5,040.00 | .00 | 68 |
| Jul 25, 2014 | 14120 | NEED | Ken Kodish | 10 Days | FOB | No | 5,040.00 | 5,040.00 | .00 | 68 |
| Jul 25, 2014 | 14121 | NEED | Ken Kodish | 10 Days | FOB | No | 4,872.00 | 4,872.00 | .00 | 68 |
| Jul 25, 2014 | 14122 | 59272 | Ken Kodish | 10 Days | FOB | No | 4,516.80 | 4,516.80 | .00 | 12 |
| Nov 12, 2014 | 15590 | 60257 | Ken Kodish | 10 Days | FOB | No | 11,040.00 | 11,040.00 | .00 | 28 |
| Nov 13, 2014 | 15591 | 60258 | Ken Kodish | 10 Days | FOB | No | 12,000.00 | 12,000.00 | .00 | 27 |
| Nov 15, 2014 | 15592 | 60259 | Ken Kodish | 10 Days | FOB | No | 12,000.00 | 12,000.00 | .00 | 25 |
| Nov 17, 2014 | 15641 | NEED | Ken Kodish | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jun 12, 2015 | 18263 | NEED | Ken Kodish | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jun 12, 2015 | 18264 | NEED | Ken Kodish | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jun 16, 2015 | 18428 | 62936 | Ken Kodish | 10 Days | FOB | No | 3,920.00 | .00 | 3,920.00 | 126 |

# Age Analysis by Customer/Ship Date
## ABL Farms, Inc.

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **Canadian Fruit & Produce Co., Inc.** | | | **CAN** | Phone: **(800) 530-0738** | | Credit Limit Amt: **180,000.00** | | Credit Limit Days: **30** | | |
| Jun 16, 2015 | 18431 | 62939 | Ken Kodish | 10 Days | FOB | No | 3,920.00 | .00 | 3,920.00 | 126 |
| Jun 17, 2015 | 18429 | 62937 | Ken Kodish | 10 Days | FOB | No | 3,920.00 | .00 | 3,920.00 | 125 |
| Jun 17, 2015 | 18430 | 62938 | Ken Kodish | 10 Days | FOB | No | 4,060.00 | .00 | 4,060.00 | 125 |
| Jun 17, 2015 | 18432 | 62940 | Ken Kodish | 10 Days | FOB | No | 3,990.00 | .00 | 3,990.00 | 125 |
| Jun 17, 2015 | 18433 | 62941 | Ken Kodish | 10 Days | FOB | No | 3,920.00 | .00 | 3,920.00 | 125 |
| Jun 19, 2015 | 18525 | 63014 | Ken Kodish | 10 Days | FOB | No | 4,466.00 | .00 | 4,466.00 | 123 |
| Jun 19, 2015 | 18526 | 63010 | Ken Kodish | 10 Days | FOB | No | 4,466.00 | .00 | 4,466.00 | 123 |
| Jun 19, 2015 | 18527 | 63011 | Ken Kodish | 10 Days | FOB | No | 4,312.00 | .00 | 4,312.00 | 123 |
| Jun 19, 2015 | 18528 | 63009 | Ken Kodish | 10 Days | FOB | No | 4,466.00 | .00 | 4,466.00 | 123 |
| Jun 19, 2015 | 18529 | 63013 | Ken Kodish | 10 Days | FOB | No | 4,312.00 | .00 | 4,312.00 | 123 |
| Jun 19, 2015 | 18530 | 63012 | Ken Kodish | 10 Days | FOB | No | 4,466.00 | .00 | 4,466.00 | 123 |
| Jun 20, 2015 | 18531 | 63039 | Ken Kodish | 10 Days | FOB | No | 4,466.00 | .00 | 4,466.00 | 122 |
| Jun 20, 2015 | 18532 | NEED | Ken Kodish | 10 Days | FOB | No | 4,466.00 | .00 | 4,466.00 | 122 |
| Jun 20, 2015 | 18533 | NEED | Ken Kodish | 10 Days | FOB | No | 4,158.00 | .00 | 4,158.00 | 122 |
| Jun 20, 2015 | 18534 | NEED | Ken Kodish | 10 Days | FOB | No | 4,466.00 | .00 | 4,466.00 | 122 |
| Jun 20, 2015 | 18535 | NEED | Ken Kodish | 10 Days | FOB | No | 4,158.00 | .00 | 4,158.00 | 122 |
| Jun 23, 2015 | 18654 | 63092 | Ken Kodish | COD | FOB | No | 4,368.00 | .00 | 4,368.00 | 119 |
| Jun 23, 2015 | 18655 | 63093 | Ken Kodish | COD | FOB | No | 4,704.00 | .00 | 4,704.00 | 119 |
| Jun 23, 2015 | 18656 | 63094 | Ken Kodish | COD | FOB | No | 4,872.00 | .00 | 4,872.00 | 119 |
| Jun 23, 2015 | 18657 | 63096 | Ken Kodish | COD | FOB | No | 4,536.00 | .00 | 4,536.00 | 119 |
| Jun 23, 2015 | 18658 | 63097 | Ken Kodish | COD | FOB | No | 4,872.00 | .00 | 4,872.00 | 119 |
| Jun 27, 2015 | 18822 | 63211 | Ken Kodish | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jun 27, 2015 | 18823 | 63212 | Ken Kodish | 10 Days | FOB | No | 4,872.00 | .00 | 4,872.00 | 115 |
| Jun 27, 2015 | 18824 | 63215 | Ken Kodish | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Total: Canadian Fruit & Produce Co., Inc. | | | | | | | 2,021,175.26 | 1,921,019.26 | 100,156.00 | |
| **Capitol City Produce Company, LLC** | | | **CAPI** | Phone: **(225) 272-8153** | | Credit Limit Amt: **100,000.00** | | Credit Limit Days: **30** | | |
| Dec 23, 2011 | 3679 | 285006 | Jose Dalma | 21 Days | Delivered | No | 10,985.00 | 10,985.00 | .00 | 35 |
| Jan 12, 2012 | 3793 | 285650 | Jose Dalma | 21 Days | DEL | No | 10,350.00 | 10,350.00 | .00 | 19 |
| Feb 07, 2012 | 3937 | 286498 | Jose Dalma | 21 Days | Delivered | No | 9,700.00 | 9,700.00 | .00 | 22 |
| Feb 25, 2012 | 4029 | 287041 | Texas | 21 Days | FOB | No | 12,165.00 | 12,165.00 | .00 | 23 |
| Mar 17, 2012 | 4125 | 287702 | Texas | 21 Days | DEL | No | 13,660.00 | 13,660.00 | .00 | 23 |
| Apr 15, 2012 | 4354 | 288609 | Jose Dalma | 21 Days | DEL | No | 11,310.00 | 11,310.00 | .00 | 10 |
| Jun 22, 2012 | 5162 | 290687 | Jose Dalma | 21 Days | FOB | No | 6,263.28 | 6,263.28 | .00 | 31 |
| Jun 28, 2012 | 5253 | 290928 | Jose Dalma | 21 Days | DEL | No | 7,049.00 | 7,049.00 | .00 | 22 |
| Jul 19, 2012 | 5666 | 291613 | Jose Dalma | 21 Days | DEL | No | 8,475.00 | 8,475.00 | .00 | 49 |
| Aug 01, 2012 | 5738 | | Jose Dalma | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 09, 2012 | 5824 | 292146 | Jose Dalma | 21 Days | DEL | No | 7,800.00 | 7,800.00 | .00 | 14 |
| Sep 12, 2012 | 6003 | 293181 | Jose Dalma | 21 Days | DEL | No | 7,236.00 | 7,236.00 | .00 | 35 |
| Sep 19, 2012 | 6049 | 293411 | Jose Dalma | 21 Days | DEL | No | 6,930.00 | 6,930.00 | .00 | 28 |
| Oct 03, 2012 | 6181 | 293885 | Jose Dalma | 21 Days | Delivered | No | 10,290.00 | 10,290.00 | .00 | 22 |
| Oct 04, 2012 | 6186 | 293931 | Jose Dalma | 21 Days | Delivered | No | 10,626.00 | 10,626.00 | .00 | 21 |
| Nov 03, 2012 | 6342 | 294770 | Jose Dalma | 21 Days | FOB | No | 13,350.00 | 13,350.00 | .00 | 25 |
| Dec 27, 2012 | 6657 | 296557 | Jose Dalma | 21 Days | Delivered | No | 5,705.40 | 5,705.40 | .00 | 54 |
| Apr 16, 2014 | 12160 | 311139 | SW | 10 Days | DEL | No | 9,437.20 | 9,437.20 | .00 | 37 |
| Apr 22, 2014 | 12212T | 311363 | Sales | 10 Days | DEL | No | 4,900.00 | 4,900.00 | .00 | 13 |
| Jul 06, 2014 | 14201 | 314383 | SW | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 07, 2014 | 14202 | 314382 | SW | 10 Days | FOB | No | 5,278.00 | 5,278.00 | .00 | 32 |
| Mar 01, 2015 | 16380 | 321247 | Danny Letsi | 10 Days | DEL | No | 2,370.00 | 2,370.00 | .00 | 92 |
| Mar 02, 2015 | 16459 | 321503 | Danny Letsi | 10 Days | DEL | No | 174.00 | 174.00 | .00 | 59 |
| Mar 06, 2015 | 16540 | 321716 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Total: Capitol City Produce Company, LLC | | | | | | | 174,053.88 | 174,053.88 | .00 | |
| **Carillo Produce** | | | **CAR** | Phone: | | Credit Limit Amt: **.00** | | Credit Limit Days: **0** | | |
| May 11, 2012 | 4589 | | Danny Letsi | 21 Days | FOB | No | 110.00 | 110.00 | .00 | 3 |
| May 18, 2012 | 4708 | | Danny Letsi | 21 Days | FOB | No | 140.00 | 140.00 | .00 | 0 |
| Jun 01, 2012 | 4885 | | Danny Letsi | 21 Days | FOB | No | 160.00 | 160.00 | .00 | 0 |
| Jun 22, 2012 | 5180 | | Danny Letsi | 21 Days | FOB | No | 130.00 | 130.00 | .00 | 22 |
| Total: Carillo Produce | | | | | | | 540.00 | 540.00 | .00 | |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **Cash On Pick Up** | | | COPU | Phone: | | | Credit Limit Amt: .00 | | Credit Limit Days: 0 | |
| Nov 26, 2012 | 6465 | CASH | Danny Letsi | COD | DEL | No | 12.00 | 12.00 | .00 | 14 |
| Dec 01, 2012 | 6560 | 12.3.12 | Danny Letsi | COD | DEL | No | 40.00 | 40.00 | .00 | 9 |
| Dec 03, 2012 | 6568 | Jesus | Danny Letsi | COD | DEL | No | 6.00 | 6.00 | .00 | 7 |
| Dec 05, 2012 | 6576 | 12.5.12 | Danny Letsi | COD | DEL | No | 238.30 | 238.30 | .00 | 5 |
| Dec 05, 2012 | 6584 | 12.4.12 | Danny Letsi | COD | DEL | No | 11.35 | 11.35 | .00 | 5 |
| Dec 06, 2012 | 6582 | | Danny Letsi | COD | DEL | No | .00 | .00 | .00 | 0 |
| Dec 06, 2012 | 6592 | 12.6.12 | Danny Letsi | COD | DEL | No | 246.25 | 246.25 | .00 | 4 |
| Dec 11, 2012 | 6615 | 12.11.12 | Danny Letsi | COD | DEL | No | 15.00 | 15.00 | .00 | 15 |
| Feb 02, 2013 | 6770 | 2.2.13 | Danny Letsi | COD | DEL | No | 15.00 | 15.00 | .00 | 153 |
| Mar 13, 2013 | 7046 | | Danny Letsi | COD | DEL | No | .00 | .00 | .00 | 0 |
| Mar 14, 2013 | 7040 | JOSE MACIAS | Danny Letsi | COD | DEL | No | 290.00 | 290.00 | .00 | 113 |
| Mar 15, 2013 | 7044 | Maria | Danny Letsi | COD | DEL | No | 3,575.00 | 3,575.00 | .00 | 112 |
| Mar 16, 2013 | 7054 | Maria | Danny Letsi | COD | DEL | No | 2,165.00 | 2,165.00 | .00 | 111 |
| Mar 17, 2013 | 7058 | JOSE MACIAS | Danny Letsi | COD | FOB | No | 450.00 | 450.00 | .00 | 110 |
| Mar 20, 2013 | 7083 | | Danny Letsi | COD | FOB | No | 420.00 | 420.00 | .00 | 107 |
| Mar 27, 2013 | 7133 | JOSE | Danny Letsi | COD | FOB | No | 530.00 | 530.00 | .00 | 100 |
| Apr 03, 2013 | 7143 | | Aaron Letsi | COD | DEL | No | 1,020.00 | 1,020.00 | .00 | 93 |
| Apr 03, 2013 | 7144 | | Danny Letsi | COD | DEL | No | 748.00 | 748.00 | .00 | 93 |
| Apr 07, 2013 | 7335 | GENE | Aaron Letsi | COD | DEL | No | 762.00 | 762.00 | .00 | 89 |
| Apr 10, 2013 | 7379 | MACIAS | Danny Letsi | COD | FOB | No | 740.00 | 740.00 | .00 | 86 |
| May 09, 2013 | 7732 | PER PRADO | Danny Letsi | COD | FOB | No | 150.00 | 150.00 | .00 | 57 |
| May 16, 2013 | 7828 | | Danny Letsi | COD | FOB | No | .00 | .00 | .00 | 0 |
| Jul 01, 2013 | 8767 | 36S | Danny Letsi | COD | DEL | No | 250.00 | 250.00 | .00 | 4 |
| Jan 16, 2014 | 11041 | CBPC | Danny Letsi | COD | DEL | No | 1,170.00 | 1,170.00 | .00 | 5 |
| Jan 16, 2014 | 11042 | | Danny Letsi | COD | DEL | No | 640.00 | 640.00 | .00 | 5 |
| Jan 16, 2014 | 11043 | | Danny Letsi | COD | DEL | No | 360.00 | 360.00 | .00 | 5 |
| Jan 16, 2014 | 11044 | | Danny Letsi | COD | DEL | No | 500.00 | 500.00 | .00 | 5 |
| Mar 10, 2014 | 11533 | DMS CASH | Danny Letsi | COD | DEL | No | 200.00 | 200.00 | .00 | 21 |
| Mar 11, 2014 | 11532 | DMS CASH | Danny Letsi | COD | DEL | No | 300.00 | 300.00 | .00 | 20 |
| Mar 18, 2014 | 11625 | CASH | Danny Letsi | COD | DEL | No | 140.00 | 140.00 | .00 | 113 |
| Mar 30, 2014 | 11900 | DMS CASH | Danny Letsi | COD | DEL | No | 100.00 | 100.00 | .00 | 5 |
| Mar 31, 2014 | 11913 | 3.31.14 | Danny Letsi | COD | FOB | No | 220.00 | 220.00 | .00 | 100 |
| Mar 31, 2014 | 11914 | 33859 | Danny Letsi | COD | FOB | No | 3,500.00 | 3,500.00 | .00 | 100 |
| Apr 01, 2014 | 11910 | 4.1.14 | Danny Letsi | COD | DEL | No | 110.00 | 110.00 | .00 | 99 |
| Apr 01, 2014 | 11917 | CASH | Danny Letsi | COD | DEL | No | 110.00 | 110.00 | .00 | 99 |
| Apr 01, 2014 | 11918 | GERDAN MAP | Danny Letsi | COD | DEL | No | 735.00 | 735.00 | .00 | 99 |
| Apr 02, 2014 | 11919 | CASH | Danny Letsi | COD | DEL | No | 1,050.00 | 1,050.00 | .00 | 98 |
| Apr 03, 2014 | 11925 | HERMANES | Danny Letsi | COD | DEL | No | 600.00 | 600.00 | .00 | 97 |
| Apr 04, 2014 | 11985 | HERMANOS | Danny Letsi | COD | DEL | Hold | 6,500.00 | 6,500.00 | .00 | 96 |
| Apr 08, 2014 | 12030 | NAPIER PRO | Danny Letsi | COD | FOB | No | 1,320.00 | 1,320.00 | .00 | 92 |
| Apr 08, 2014 | 12031 | LARRY MOSS | Danny Letsi | COD | FOB | No | 660.00 | 660.00 | .00 | 92 |
| Apr 09, 2014 | 12036 | CASH 4.9.14 | Danny Letsi | COD | FOB | No | 220.00 | 220.00 | .00 | 91 |
| Apr 10, 2014 | 12065 | SASTON | Danny Letsi | COD | FOB | No | 110.00 | 110.00 | .00 | 90 |
| Apr 10, 2014 | 12066 | LC CANTELL | Danny Letsi | COD | FOB | No | 440.00 | 440.00 | .00 | 90 |
| Apr 10, 2014 | 12067 | LC CANTELL | Danny Letsi | COD | FOB | No | 220.00 | 220.00 | .00 | 90 |
| Apr 11, 2014 | 12085 | G BAY PROD | Danny Letsi | COD | FOB | No | 110.00 | 110.00 | .00 | 89 |
| Apr 11, 2014 | 12100 | ANTONIO | Danny Letsi | COD | FOB | No | 440.00 | 440.00 | .00 | 89 |
| Apr 12, 2014 | 12101 | LC CANTRELL | Danny Letsi | COD | FOB | No | 220.00 | 220.00 | .00 | 88 |
| Apr 13, 2014 | 12102 | GASTON | Danny Letsi | COD | FOB | No | 230.00 | 230.00 | .00 | 87 |
| Apr 13, 2014 | 12103 | NAPIER PROD | Danny Letsi | COD | FOB | No | 1,210.00 | 1,210.00 | .00 | 87 |
| Apr 13, 2014 | 12104 | LARRY MOSS | Danny Letsi | COD | FOB | No | 770.00 | 770.00 | .00 | 87 |
| Apr 16, 2014 | 12175 | ANTONIO | Danny Letsi | COD | FOB | No | 360.00 | 360.00 | .00 | 84 |
| Apr 16, 2014 | 12190 | WILLIE WILLIA | Danny Letsi | COD | FOB | No | 260.00 | 260.00 | .00 | 84 |
| Apr 16, 2014 | 12191 | WILLIE JAMES | Danny Letsi | COD | FOB | No | 130.00 | 130.00 | .00 | 84 |
| Apr 18, 2014 | 12210 | ELVIS JOHNS | Danny Letsi | COD | FOB | No | 240.00 | 240.00 | .00 | 82 |
| Apr 22, 2014 | 12281 | MIGHTY MAN | Danny Letsi | COD | FOB | No | 120.00 | 120.00 | .00 | 78 |
| Apr 22, 2014 | 12282 | D&T PRODUC | Danny Letsi | COD | FOB | No | 100.00 | 100.00 | .00 | 78 |
| Apr 25, 2014 | 12350 | TONY DANIEL | Danny Letsi | COD | FOB | No | 115.00 | 115.00 | .00 | 75 |
| Apr 25, 2014 | 12351 | C GASTON | Danny Letsi | COD | FOB | No | 200.00 | 200.00 | .00 | 75 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| Cash On Pick Up | | | COPU | Phone: | | | Credit Limit Amt: .00 | | Credit Limit Days: 0 | |
| May 01, 2014 | 12440 | RUDY PEAVY | Danny Letsi | COD | FOB | No | 230.00 | 230.00 | .00 | 69 |
| May 03, 2014 | 12495 | KEITH GARNE | Danny Letsi | COD | FOB | No | 115.00 | 115.00 | .00 | 67 |
| May 30, 2014 | 13060 | RESPECT FOI | Danny Letsi | COD | FOB | No | 140.00 | 140.00 | .00 | 40 |
| May 31, 2014 | 13105 | RESPECT FOI | Danny Letsi | COD | FOB | No | 70.00 | 70.00 | .00 | 39 |
| Jun 04, 2014 | 13170 | BURNELL WIL | Danny Letsi | COD | FOB | No | 70.00 | 70.00 | .00 | 35 |
| Jun 05, 2014 | 13200 | GEORGE WES | Danny Letsi | COD | FOB | No | 170.00 | 170.00 | .00 | 34 |
| Jun 05, 2014 | 13201 | ROBERT GAS | Danny Letsi | COD | FOB | No | 170.00 | 170.00 | .00 | 34 |
| Jun 05, 2014 | 13203 | FRED | Danny Letsi | COD | FOB | No | 80.00 | 80.00 | .00 | 34 |
| Jun 06, 2014 | 13204 | BEN PACKETT | Danny Letsi | COD | FOB | No | 185.00 | 185.00 | .00 | 33 |
| Jun 07, 2014 | 13245 | ROBERT GAS | Danny Letsi | COD | FOB | No | 160.00 | 160.00 | .00 | 32 |
| Jun 09, 2014 | 13275 | ROBERT GAS | Danny Letsi | COD | FOB | No | 240.00 | 240.00 | .00 | 43 |
| Jun 09, 2014 | 13276 | NAT NANCE | Danny Letsi | COD | FOB | No | 80.00 | 80.00 | .00 | 43 |
| Jun 11, 2014 | 13290 | PADGITT | Danny Letsi | COD | FOB | No | 80.00 | 80.00 | .00 | 41 |
| Jun 11, 2014 | 13315 | TURNER 1229 | Danny Letsi | COD | FOB | No | 200.00 | 200.00 | .00 | 41 |
| Jun 12, 2014 | 13382 | BOB TOLLY | Danny Letsi | COD | FOB | No | 240.00 | 240.00 | .00 | 40 |
| Jun 13, 2014 | 13380 | RESPECT FOI | Danny Letsi | COD | FOB | No | 125.00 | 125.00 | .00 | 39 |
| Jun 13, 2014 | 13381 | TURNER | Danny Letsi | COD | FOB | No | 100.00 | 100.00 | .00 | 39 |
| Jun 13, 2014 | 13383 | NICLETTE 122 | Danny Letsi | COD | FOB | No | 120.00 | 120.00 | .00 | 26 |
| Jun 13, 2014 | 13384 | TURNER | Danny Letsi | COD | FOB | No | 100.00 | 100.00 | .00 | 39 |
| Jun 14, 2014 | 13386 | BIVINS 12260: | Danny Letsi | COD | FOB | No | 120.00 | 120.00 | .00 | 38 |
| Jun 16, 2014 | 13402 | GASTON1226 | Danny Letsi | COD | FOB | No | 180.00 | 180.00 | .00 | 36 |
| Jun 16, 2014 | 13425 | TURNER1226 | Danny Letsi | COD | FOB | No | 50.00 | 50.00 | .00 | 23 |
| Jun 17, 2014 | 13440 | GILBERT 1229 | Danny Letsi | COD | FOB | No | 120.00 | 120.00 | .00 | 35 |
| Jul 30, 2014 | 14190 | CASH | Danny Letsi | COD | FOB | No | 7,560.00 | 7,560.00 | .00 | 63 |
| Aug 01, 2014 | 14220 | | Danny Letsi | COD | FOB | No | 1,960.00 | 1,960.00 | .00 | 61 |
| Aug 05, 2014 | 14240 | | Danny Letsi | COD | FOB | No | 1,960.00 | 1,960.00 | .00 | 57 |
| Aug 13, 2014 | 13437 | JW | Danny Letsi | COD | FOB | No | 1,960.00 | 1,960.00 | .00 | 49 |
| Aug 16, 2014 | 14425 | NANCE | Danny Letsi | COD | FOB | No | 60.00 | 60.00 | .00 | 11 |
| Aug 17, 2014 | 14429 | GASTON | Danny Letsi | COD | FOB | No | 60.00 | 60.00 | .00 | 10 |
| Aug 20, 2014 | 14475 | ALONZO | Danny Letsi | COD | FOB | No | 150.00 | 150.00 | .00 | 7 |
| Aug 20, 2014 | 14476 | RESPECT4LIF | Danny Letsi | COD | FOB | No | 70.00 | 70.00 | .00 | 7 |
| Aug 21, 2014 | 14480 | GASTON | Danny Letsi | COD | FOB | No | 30.00 | 30.00 | .00 | 6 |
| Aug 21, 2014 | 14481 | ALONZO | Danny Letsi | COD | FOB | No | 90.00 | 90.00 | .00 | 6 |
| Sep 19, 2014 | 15299 | BONNIE RAIN | Danny Letsi | COD | FOB | No | 110.00 | 110.00 | .00 | 21 |
| Sep 25, 2014 | 15302 | ROBERT GAS | Danny Letsi | COD | FOB | No | 181.00 | 181.00 | .00 | 6 |
| Sep 25, 2014 | 15310 | RAINES | Danny Letsi | COD | FOB | No | 52.00 | 52.00 | .00 | 6 |
| Sep 26, 2014 | 15311 | 9.26.14 | Danny Letsi | COD | FOB | No | 60.00 | 60.00 | .00 | 5 |
| Sep 27, 2014 | 15325 | ROBERT GAS | Danny Letsi | COD | FOB | No | 120.00 | 120.00 | .00 | 4 |
| Oct 01, 2014 | 15330 | JENKINS | Danny Letsi | COD | FOB | No | 185.00 | 185.00 | .00 | 9 |
| Oct 02, 2014 | 15332 | ROBERT GAS | Danny Letsi | COD | FOB | No | 250.00 | 250.00 | .00 | 0 |
| Oct 03, 2014 | 15331 | GOLDIN | Danny Letsi | COD | FOB | No | 69.00 | 69.00 | .00 | 0 |
| Oct 08, 2014 | 15333 | ROBERT GAS | Danny Letsi | COD | FOB | No | 240.00 | 240.00 | .00 | 0 |
| Oct 14, 2014 | 15345 | ROBERT GAS | Danny Letsi | COD | FOB | No | 200.00 | 200.00 | .00 | 0 |
| Oct 17, 2014 | 15350 | ROBERT GAS | Danny Letsi | COD | FOB | No | 120.00 | 120.00 | .00 | 0 |
| Oct 17, 2014 | 15351 | ROBERT GAS | Danny Letsi | COD | FOB | No | 290.00 | 290.00 | .00 | 0 |
| Nov 05, 2014 | 15508 | TRUMMELL | Danny Letsi | COD | FOB | No | 30.00 | 30.00 | .00 | 0 |
| Nov 07, 2014 | 15550 | JIMMY | Danny Letsi | COD | FOB | No | 90.00 | 90.00 | .00 | 0 |
| Nov 10, 2014 | 15570 | LIVINGSTON | Danny Letsi | COD | FOB | No | 100.00 | 100.00 | .00 | 66 |
| Jan 25, 2015 | 16211 | 852007 TX | Danny Letsi | COD | FOB | No | 950.00 | 950.00 | .00 | 58 |
| Jan 26, 2015 | 16210 | 852005 TX | Danny Letsi | COD | FOB | No | 100.00 | 100.00 | .00 | 57 |
| Jan 26, 2015 | 16212 | 852010 TX | Danny Letsi | COD | FOB | No | 770.00 | 770.00 | .00 | 57 |
| Jan 29, 2015 | 16213 | 852012 TX | Danny Letsi | COD | FOB | No | 1,260.00 | 1,260.00 | .00 | 54 |
| Feb 05, 2015 | 16247 | JOE B | Danny Letsi | COD | FOB | No | 70.00 | 70.00 | .00 | 47 |
| Feb 16, 2015 | 16320 | 852022 | Danny Letsi | COD | FOB | No | 180.00 | 180.00 | .00 | 36 |
| Feb 16, 2015 | 16321 | 852021 | Danny Letsi | COD | FOB | No | 60.00 | 60.00 | .00 | 36 |
| Feb 17, 2015 | 16314 | 852020 | Danny Letsi | COD | FOB | No | 240.00 | 240.00 | .00 | 35 |
| Feb 17, 2015 | 16315 | 852019 | Danny Letsi | COD | FOB | No | 240.00 | 240.00 | .00 | 35 |
| Feb 18, 2015 | 16350 | JP PRO 85202 | Danny Letsi | COD | FOB | No | 300.00 | 300.00 | .00 | 34 |
| Mar 03, 2015 | 16575 | CELRHINO801 | Danny Letsi | COD | FOB | No | 1,300.00 | 1,300.00 | .00 | 21 |

# Age Analysis by Customer/Ship Date

## ABL Farms, Inc.

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| Cash On Pick Up | | | COPU | Phone: | | Credit Limit Amt: | .00 | Credit Limit Days: | 0 | |
| Mar 04, 2015 | 16576 | CURTIS80185! | Danny Letsi | COD | FOB | No | 75.00 | 75.00 | .00 | 20 |
| Mar 05, 2015 | 16577 | CELETINO801 | Danny Letsi | COD | FOB | No | 1,100.00 | 1,100.00 | .00 | 19 |
| Mar 09, 2015 | 16579 | CELETINO801 | Danny Letsi | COD | FOB | No | 1,400.00 | 1,400.00 | .00 | 15 |
| Mar 09, 2015 | 16580 | NANCE801862 | Danny Letsi | COD | FOB | No | 75.00 | 75.00 | .00 | 15 |
| Mar 11, 2015 | 16615 | ELL R | Danny Letsi | COD | FOB | No | 80.00 | 80.00 | .00 | 13 |
| Mar 11, 2015 | 16616 | RANDYBENTL | Danny Letsi | COD | FOB | No | 80.00 | 80.00 | .00 | 13 |
| Mar 11, 2015 | 16617 | ORLANDO | Danny Letsi | COD | FOB | No | 160.00 | 160.00 | .00 | 13 |
| Mar 11, 2015 | 16618 | PELHLA | Danny Letsi | COD | FOB | No | 1,875.00 | 1,875.00 | .00 | 13 |
| Mar 12, 2015 | 16675 | JIMMY | Danny Letsi | COD | FOB | No | 225.00 | 225.00 | .00 | 12 |
| Mar 12, 2015 | 16676 | BERNIE | Danny Letsi | COD | FOB | No | 80.00 | 80.00 | .00 | 12 |
| Mar 13, 2015 | 16677 | RANDY | Danny Letsi | COD | FOB | No | 80.00 | 80.00 | .00 | 11 |
| Mar 13, 2015 | 16678 | ROBERTO | Danny Letsi | COD | FOB | No | 1,100.00 | 1,100.00 | .00 | 11 |
| Mar 13, 2015 | 16679 | ED ROSS | Danny Letsi | COD | FOB | No | 80.00 | 80.00 | .00 | 11 |
| Mar 17, 2015 | 16730 | ED 801511 | Danny Letsi | COD | FOB | No | 80.00 | 80.00 | .00 | 7 |
| Mar 18, 2015 | 16761 | ORLANDO801 | Danny Letsi | COD | FOB | No | 240.00 | 240.00 | .00 | 6 |
| Mar 18, 2015 | 16770 | RAMON80152 | Danny Letsi | COD | FOB | No | 975.00 | 975.00 | .00 | 6 |
| Mar 18, 2015 | 16772 | FLOWERS801 | Danny Letsi | COD | FOB | No | 80.00 | 80.00 | .00 | 6 |
| Mar 20, 2015 | 16773 | PEREZ801534 | Danny Letsi | COD | FOB | No | 640.00 | 640.00 | .00 | 4 |
| Mar 20, 2015 | 16781 | RIX801544 | Danny Letsi | COD | FOB | No | 880.00 | 880.00 | .00 | 4 |
| Mar 20, 2015 | 16782 | WILSON80154 | Danny Letsi | COD | FOB | No | 160.00 | 160.00 | .00 | 4 |
| Mar 20, 2015 | 16783 | BENTLEY8015 | Danny Letsi | COD | FOB | No | 160.00 | 160.00 | .00 | 4 |
| Mar 20, 2015 | 16784 | ROSS801549 | Danny Letsi | COD | FOB | No | 80.00 | 80.00 | .00 | 4 |
| Mar 22, 2015 | 16815 | GASTON8015! | Danny Letsi | COD | FOB | No | 50.00 | 50.00 | .00 | 2 |
| Mar 22, 2015 | 16816 | BOWAN80155 | Danny Letsi | COD | FOB | No | 100.00 | 100.00 | .00 | 2 |
| Mar 23, 2015 | 16820 | ORTIZ801556 | Danny Letsi | COD | FOB | No | 1,160.00 | 1,160.00 | .00 | 1 |
| Mar 23, 2015 | 16830 | BENTLEY8015 | Danny Letsi | COD | FOB | No | 80.00 | 80.00 | .00 | 1 |
| Mar 24, 2015 | 16860 | RAMON80157! | Danny Letsi | COD | FOB | No | 1,100.00 | 1,100.00 | .00 | 2 |
| Mar 25, 2015 | 16865 | 801583ORLAN | Danny Letsi | COD | FOB | No | 80.00 | 80.00 | .00 | 1 |
| Mar 26, 2015 | 16905 | 804006NIX | Danny Letsi | COD | FOB | No | 985.00 | 985.00 | .00 | 22 |
| Mar 26, 2015 | 16906 | 804007PERAL | Danny Letsi | COD | FOB | No | 1,125.00 | 1,125.00 | .00 | 22 |
| Mar 26, 2015 | 16920 | 804009MARK | Danny Letsi | COD | FOB | No | 75.00 | 75.00 | .00 | 22 |
| Mar 26, 2015 | 16921 | 804017NIPPIE | Danny Letsi | COD | FOB | No | 750.00 | 750.00 | .00 | 22 |
| Mar 30, 2015 | 16980 | 804047ALDAY | Danny Letsi | COD | FOB | No | 660.00 | 660.00 | .00 | 18 |
| Apr 01, 2015 | 17010 | 804066ORLAN | Danny Letsi | COD | FOB | No | 160.00 | 160.00 | .00 | 16 |
| Apr 03, 2015 | 17051 | 801908DONNI | Danny Letsi | COD | FOB | No | 160.00 | 160.00 | .00 | 14 |
| Apr 06, 2015 | 17112 | 801925BENTL | Danny Letsi | COD | FOB | No | 160.00 | 160.00 | .00 | 11 |
| Apr 07, 2015 | 17130 | 801951NIX | Danny Letsi | COD | FOB | No | 305.00 | 305.00 | .00 | 10 |
| Apr 08, 2015 | 17132 | 801959GASTC | Danny Letsi | COD | FOB | No | 85.00 | 85.00 | .00 | 9 |
| Apr 08, 2015 | 17133 | 801957 | Danny Letsi | COD | FOB | No | 85.00 | 85.00 | .00 | 9 |
| Apr 08, 2015 | 17134 | 801954ALONZ | Danny Letsi | COD | FOB | No | 160.00 | 160.00 | .00 | 9 |
| Apr 08, 2015 | 17135 | 801953ORLAN | Danny Letsi | COD | FOB | No | 210.00 | 210.00 | .00 | 9 |
| Apr 08, 2015 | 17147 | 801964ALDAY | Danny Letsi | COD | FOB | No | 1,200.00 | 1,200.00 | .00 | 9 |
| Apr 08, 2015 | 17148 | 801959GASTC | Danny Letsi | COD | FOB | No | 85.00 | 85.00 | .00 | 9 |
| Apr 08, 2015 | 17149 | 801957 | Danny Letsi | COD | FOB | No | 85.00 | 85.00 | .00 | 9 |
| Apr 08, 2015 | 17151 | 801954ALONZ | Danny Letsi | COD | FOB | No | 160.00 | 160.00 | .00 | 9 |
| Apr 08, 2015 | 17152 | 901953ORLAN | Danny Letsi | COD | FOB | No | 210.00 | 210.00 | .00 | 9 |
| Apr 09, 2015 | 17180 | 901973CLAY | Danny Letsi | COD | FOB | No | 1,360.00 | 1,360.00 | .00 | 8 |
| Apr 09, 2015 | 17181 | 801972ALONZ | Danny Letsi | COD | FOB | No | 170.00 | 170.00 | .00 | 8 |
| Apr 09, 2015 | 17182 | 801971ALDAY | Danny Letsi | COD | FOB | No | 240.00 | 240.00 | .00 | 8 |
| Apr 09, 2015 | 17183 | 801974MACK | Danny Letsi | COD | FOB | No | 85.00 | 85.00 | .00 | 8 |
| Apr 10, 2015 | 17225 | 801990ALLEN | Danny Letsi | COD | FOB | No | 170.00 | 170.00 | .00 | 7 |
| Apr 10, 2015 | 17226 | 801984WILSO | Danny Letsi | COD | FOB | No | 170.00 | 170.00 | .00 | 7 |
| Apr 10, 2015 | 17227 | 801988BENTL | Danny Letsi | COD | FOB | No | 85.00 | 85.00 | .00 | 7 |
| Apr 10, 2015 | 17228 | 801985 SIMPS | Danny Letsi | COD | FOB | No | 255.00 | 255.00 | .00 | 7 |
| Apr 10, 2015 | 17229 | 801987 GASTC | Danny Letsi | COD | FOB | No | 170.00 | 170.00 | .00 | 7 |
| Apr 10, 2015 | 17230 | 804207 ADAM! | Danny Letsi | COD | FOB | No | 170.00 | 170.00 | .00 | 7 |
| Apr 10, 2015 | 17231 | 804204 MILNE | Danny Letsi | COD | FOB | No | 320.00 | 320.00 | .00 | 7 |
| Apr 10, 2015 | 17730 | 801986 MILNE | Danny Letsi | COD | FOB | No | 255.00 | 255.00 | .00 | 7 |
| Apr 10, 2015 | 17731 | 801983 ADAM! | Danny Letsi | COD | FOB | No | 255.00 | 255.00 | .00 | 7 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **Cash On Pick Up** | | | **COPU** | **Phone:** | | | **Credit Limit Amt:** | **.00** | **Credit Limit Days:** | **0** |
| Apr 10, 2015 | 17732 | 804101 MS | Danny Letsi | COD | FOB | No | 85.00 | 85.00 | .00 | 7 |
| Apr 11, 2015 | 17232 | 804116 ADAM: | Danny Letsi | COD | FOB | No | 170.00 | 170.00 | .00 | 6 |
| Apr 13, 2015 | 17250 | 804131 MILNE | Danny Letsi | COD | FOB | No | 160.00 | 160.00 | .00 | 4 |
| Apr 13, 2015 | 17251 | 804213 CLAY | Danny Letsi | COD | FOB | No | 1,200.00 | 1,200.00 | .00 | 4 |
| Apr 15, 2015 | 17300 | 804149 ALDA\ | Danny Letsi | COD | FOB | No | 600.00 | 600.00 | .00 | 2 |
| Apr 20, 2015 | 17395 | 804242 ALDA\ | Danny Letsi | COD | FOB | No | 450.00 | 450.00 | .00 | 30 |
| Apr 22, 2015 | 17455 | 804269 GOLD | Danny Letsi | COD | FOB | No | 100.00 | 100.00 | .00 | 28 |
| Apr 22, 2015 | 17456 | 804274 ALDA\ | Danny Letsi | COD | FOB | No | 1,200.00 | 1,200.00 | .00 | 28 |
| Apr 22, 2015 | 17457 | 804266 CURTI | Danny Letsi | COD | FOB | No | 200.00 | 200.00 | .00 | 28 |
| Apr 22, 2015 | 17458 | 804265 YOUN( | Danny Letsi | COD | FOB | No | 100.00 | 100.00 | .00 | 28 |
| Apr 23, 2015 | 17465 | 804282 MILNE | Danny Letsi | COD | FOB | No | 400.00 | 400.00 | .00 | 27 |
| Apr 23, 2015 | 17470 | 804285 DONNI | Danny Letsi | COD | FOB | No | 200.00 | 200.00 | .00 | 27 |
| Apr 23, 2015 | 17535 | 804284 ALDA\ | Danny Letsi | COD | FOB | No | 900.00 | 900.00 | .00 | 27 |
| Apr 24, 2015 | 17490 | 804289 MATHI | Danny Letsi | COD | FOB | No | 100.00 | 100.00 | .00 | 26 |
| Apr 27, 2015 | 17525 | 818516 MALD( | Danny Letsi | COD | FOB | No | 100.00 | 100.00 | .00 | 23 |
| May 01, 2015 | 17685 | 804336 CONEI | Danny Letsi | COD | FOB | No | 80.00 | 80.00 | .00 | 19 |
| May 15, 2015 | 17879 | 317959 JW | Danny Letsi | COD | FOB | No | 85.00 | 85.00 | .00 | 5 |
| May 15, 2015 | 17889 | 317963 BENTL | Danny Letsi | COD | FOB | No | 80.00 | 80.00 | .00 | 5 |
| May 15, 2015 | 17890 | 04924 RYA | Danny Letsi | COD | FOB | No | 160.00 | 160.00 | .00 | 5 |
| May 15, 2015 | 17895 | 317964 DONNI | Danny Letsi | COD | FOB | No | 80.00 | 80.00 | .00 | 5 |
| May 16, 2015 | 17908 | 317967 ALLEN | Danny Letsi | COD | FOB | No | 80.00 | 80.00 | .00 | 4 |
| May 18, 2015 | 17938 | 317972 MILNE | Danny Letsi | COD | FOB | No | 240.00 | 240.00 | .00 | 2 |
| May 18, 2015 | 17939 | 317973 JOHN: | Danny Letsi | COD | FOB | No | 160.00 | 160.00 | .00 | 2 |
| May 19, 2015 | 17948 | 317975 RAND\ | Danny Letsi | COD | FOB | No | 160.00 | 160.00 | .00 | 1 |
| May 21, 2015 | 17968 | 317981 GRIFF | Danny Letsi | COD | FOB | No | 80.00 | 80.00 | .00 | 75 |
| May 26, 2015 | 18018 | 317993 BENTL | Danny Letsi | COD | FOB | No | 120.00 | 120.00 | .00 | 70 |
| May 26, 2015 | 18039 | 317995 LIFE | Danny Letsi | COD | FOB | No | 140.00 | 140.00 | .00 | 70 |
| Jun 03, 2015 | 18137 | 802256 ALLEN | Danny Letsi | COD | FOB | No | 105.00 | 105.00 | .00 | 62 |
| Jun 03, 2015 | 18138 | 802259 DANIE | Danny Letsi | COD | FOB | No | 105.00 | 105.00 | .00 | 62 |
| Jun 11, 2015 | 18255 | 802293 MCMIL | Danny Letsi | COD | FOB | No | 65.00 | 65.00 | .00 | 54 |
| Aug 06, 2015 | 19836 | JOHN PEDIFO | Danny Letsi | COD | FOB | No | 1,760.00 | .00 | 1,760.00 | 75 |
| Aug 12, 2015 | 19892 | NA | Danny Letsi | COD | FOB | No | 3,480.00 | .00 | 3,480.00 | 69 |
| Aug 25, 2015 | 20018 | 318377 GFDBI | Danny Letsi | COD | FOB | No | 80.00 | .00 | 80.00 | 56 |
| Aug 25, 2015 | 20019 | 318403 NANC\ | Danny Letsi | COD | FOB | No | 80.00 | .00 | 80.00 | 56 |
| Aug 26, 2015 | 20039 | 318404 NANC\ | Danny Letsi | COD | FOB | No | 90.00 | .00 | 90.00 | 55 |
| Aug 28, 2015 | 20046 | 319389 RAND\ | Danny Letsi | COD | FOB | No | 80.00 | .00 | 80.00 | 53 |
| Aug 29, 2015 | 20045 | 318397 | Danny Letsi | COD | FOB | No | 40.00 | .00 | 40.00 | 52 |
| Sep 01, 2015 | 20066 | 318400 NANC\ | Danny Letsi | COD | FOB | No | 120.00 | .00 | 120.00 | 49 |
| Total: Cash On Pick Up | | | | | | | 96,080.90 | 90,350.90 | 5,730.00 | |
| **Catco Produce Sales, Inc.** | | | **CAT** | **Phone: (956) 630-2831** | | | **Credit Limit Amt: 50,000.00** | | **Credit Limit Days: 22** | |
| May 03, 2012 | 4511 | 120361 | Texas | 21 Days | FOB | No | 8,102.60 | 8,102.60 | .00 | 48 |
| Total: Catco Produce Sales, Inc. | | | | | | | 8,102.60 | 8,102.60 | .00 | |
| **Champions Produce** | | | **CHAM** | **Phone: 832.606.2103** | | | **Credit Limit Amt: 750,000.00** | | **Credit Limit Days: 35** | |
| Jun 24, 2012 | 5177 | | Cordele | 21 Days | FOB | No | 5,880.00 | 5,880.00 | .00 | 47 |
| Jun 24, 2012 | 5178 | | Cordele | 21 Days | FOB | No | 5,880.00 | 5,880.00 | .00 | 47 |
| Mar 28, 2013 | 7206 | ML61 | Danny Letsi | 10 Days | FOB | No | 8,736.40 | 8,736.40 | .00 | 19 |
| Apr 12, 2013 | 7469 | 7940 | Danny Letsi | 21 Days | FOB | No | 3,005.76 | 3,005.76 | .00 | 4 |
| Apr 17, 2013 | 7515 | ML83 | Danny Letsi | 21 Days | FOB | No | 12,249.60 | 12,249.60 | .00 | 26 |
| Apr 29, 2013 | 7619 | ML91 | Danny Letsi | 21 Days | FOB | No | 11,330.30 | 11,330.30 | .00 | 14 |
| Apr 30, 2013 | 7622 | ML92 | Danny Letsi | 10 Days | FOB | No | 11,673.30 | 11,673.30 | .00 | 14 |
| May 02, 2013 | 7654 | PER MIKE | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| May 02, 2013 | 7661 | ML95 | Danny Letsi | 21 Days | FOB | No | 2,520.00 | 2,520.00 | .00 | 12 |
| May 04, 2013 | 7662 | ML97 | Danny Letsi | 10 Days | FOB | No | 2,940.00 | 2,940.00 | .00 | 10 |
| May 16, 2013 | 7835 | ML103 | Danny Letsi | 21 Days | FOB | No | 9,800.00 | 9,800.00 | .00 | 195 |
| May 21, 2013 | 7922 | | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| May 22, 2013 | 7930 | | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jun 06, 2013 | 8175 | | Danny Letsi | 10 Days | FOB | No | 7,840.00 | 7,840.00 | .00 | 4 |
| Jun 07, 2013 | 8202 | ML115 | Danny Letsi | 21 Days | FOB | No | 8,932.00 | 8,932.00 | .00 | 3 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|-----------|-----------|---------|---------|-----------|-----------|------|----------|----------|---------|------|
| **Champions Produce** | | | **CHAM** | **Phone: 832.606.2103** | | **Credit Limit Amt: 750,000.00** | | **Credit Limit Days: 35** | | |
| Jun 07, 2013 | 8206 | ML117 | Danny Letsi | 10 Days | FOB | No | 2,800.00 | 2,800.00 | .00 | 173 |
| Jun 09, 2013 | 8203 | ML118 | Danny Letsi | 21 Days | FOB | No | 8,120.00 | 8,120.00 | .00 | 1 |
| Jun 10, 2013 | 8204 | ML118 | Danny Letsi | 10 Days | FOB | No | 8,624.00 | 8,624.00 | .00 | 0 |
| Jun 10, 2013 | 8205 | | Danny Letsi | 10 Days | FOB | No | 8,932.00 | 8,932.00 | .00 | 0 |
| Jun 13, 2013 | 8339 | | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jun 13, 2013 | 8340 | | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jun 13, 2013 | 8341 | | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jun 14, 2013 | 8330 | | Danny Letsi | 10 Days | FOB | No | 7,840.00 | 7,840.00 | .00 | 166 |
| Jun 14, 2013 | 8342 | | Danny Letsi | 21 Days | FOB | No | 5,320.00 | 5,320.00 | .00 | 166 |
| Jul 12, 2013 | 8902 | ML 142 | Danny Letsi | 10 Days | FOB | No | 4,312.00 | 4,312.00 | .00 | 4 |
| Jul 12, 2013 | 8903 | ML 143 | Danny Letsi | 10 Days | FOB | No | 4,466.00 | 4,466.00 | .00 | 4 |
| Jul 15, 2013 | 8919A | ML144 | Danny Letsi | 10 Days | FOB | No | 4,350.00 | 4,350.00 | .00 | 1 |
| Jul 15, 2013 | 8923 | ML145 | Danny Letsi | 10 Days | FOB | No | 4,480.00 | 4,480.00 | .00 | 1 |
| Jul 15, 2013 | 8924 | ML146 | Danny Letsi | 10 Days | FOB | No | 4,320.00 | 4,320.00 | .00 | 1 |
| Jul 16, 2013 | 8955 | ML147 | Danny Letsi | 10 Days | FOB | No | 4,480.00 | 4,480.00 | .00 | 2 |
| Jul 16, 2013 | 8962 | ML148 | Danny Letsi | 10 Days | FOB | No | 4,640.00 | 4,640.00 | .00 | 2 |
| Jul 16, 2013 | 8964 | ML149 | Danny Letsi | 10 Days | DEL | No | 4,560.00 | 4,560.00 | .00 | 2 |
| Jul 17, 2013 | 8966 | ML150 | Danny Letsi | 10 Days | FOB | No | 4,698.00 | 4,698.00 | .00 | 1 |
| Jul 17, 2013 | 8967 | ML151 | Danny Letsi | 10 Days | FOB | No | 5,220.00 | 5,220.00 | .00 | 1 |
| Jul 17, 2013 | 8968 | ML152 | Danny Letsi | 10 Days | FOB | No | 4,959.00 | 4,959.00 | .00 | 1 |
| Jul 17, 2013 | 8969 | ML152 | Danny Letsi | 10 Days | FOB | No | 5,220.00 | 5,220.00 | .00 | 1 |
| Jul 17, 2013 | 8978 | ML154 | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jul 18, 2013 | 8979 | ML156 | Danny Letsi | 10 Days | FOB | No | 5,040.00 | 5,040.00 | .00 | 7 |
| Jul 18, 2013 | 8980 | ML157 | Danny Letsi | 21 Days | FOB | No | 5,040.00 | 5,040.00 | .00 | 7 |
| Jul 18, 2013 | 8981 | ML158 | Danny Letsi | 10 Days | FOB | No | 5,040.00 | 5,040.00 | .00 | 7 |
| Jul 18, 2013 | 8982 | ML159 | Danny Letsi | 10 Days | FOB | No | 5,040.00 | 5,040.00 | .00 | 7 |
| Jul 18, 2013 | 8983 | ML160 | Danny Letsi | 10 Days | FOB | No | 5,040.00 | 5,040.00 | .00 | 7 |
| Jul 18, 2013 | 8987 | ML161 | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jul 18, 2013 | 9008 | ML162 | Danny Letsi | 10 Days | FOB | No | 5,046.00 | 5,046.00 | .00 | 7 |
| Jul 18, 2013 | 9009 | ML163 | Danny Letsi | 10 Days | FOB | No | 4,872.00 | 4,872.00 | .00 | 7 |
| Jul 18, 2013 | 9021 | ML171 | Danny Letsi | 10 Days | FOB | No | 4,480.00 | 4,480.00 | .00 | 7 |
| Jul 19, 2013 | 9010 | ML164 | Danny Letsi | 10 Days | FOB | No | 4,872.00 | 4,872.00 | .00 | 6 |
| Jul 19, 2013 | 9011 | ML165 | Danny Letsi | 10 Days | FOB | No | 4,872.00 | 4,872.00 | .00 | 6 |
| Jul 19, 2013 | 9043 | ML172 | Danny Letsi | 10 Days | FOB | No | 4,640.00 | 4,640.00 | .00 | 6 |
| Jul 19, 2013 | 9044 | ML173 | Danny Letsi | 10 Days | FOB | No | 4,480.00 | 4,480.00 | .00 | 6 |
| Jul 19, 2013 | 9053 | 6096478521 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jul 20, 2013 | 9012 | ML166 | Danny Letsi | 10 Days | FOB | No | 4,872.00 | 4,872.00 | .00 | 5 |
| Jul 20, 2013 | 9013 | ML167 | Danny Letsi | 10 Days | FOB | No | 4,872.00 | 4,872.00 | .00 | 5 |
| Jul 20, 2013 | 9050 | 7023856131 | Danny Letsi | 10 Days | DEL | No | 5,936.00 | 5,936.00 | .00 | 6 |
| Jul 20, 2013 | 9051 | 6074984591 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 130 |
| Jul 20, 2013 | 9061 | ML185 | Danny Letsi | 10 Days | FOB | No | 5,880.00 | 5,880.00 | .00 | 5 |
| Jul 21, 2013 | 9014 | ML168 | Danny Letsi | 10 Days | FOB | No | 4,872.00 | 4,872.00 | .00 | 4 |
| Jul 21, 2013 | 9015 | ML169 | Danny Letsi | 10 Days | FOB | No | 4,872.00 | 4,872.00 | .00 | 4 |
| Jul 21, 2013 | 9016 | ML170 | Danny Letsi | 10 Days | FOB | No | 4,872.00 | 4,872.00 | .00 | 4 |
| Jul 22, 2013 | 9054 | 6055313381 | Danny Letsi | 21 Days | FOB | No | 5,858.00 | 5,858.00 | .00 | 8 |
| Jul 22, 2013 | 9103 | ML188 | Danny Letsi | 10 Days | FOB | No | 5,880.00 | 5,880.00 | .00 | 4 |
| Jul 23, 2013 | 9052 | 6091994041 | Danny Letsi | 10 Days | DEL | No | 5,683.75 | 5,683.75 | .00 | 3 |
| Jul 24, 2013 | 9132 | ML187 | Danny Letsi | 21 Days | FOB | No | 11,760.00 | 11,760.00 | .00 | 9 |
| Jul 24, 2013 | 9160 | ML191 | Danny Letsi | 10 Days | FOB | No | 5,880.00 | 5,880.00 | .00 | 9 |
| Jul 26, 2013 | 9186 | ML193 | Danny Letsi | 10 Days | FOB | No | 5,670.00 | 5,670.00 | .00 | 7 |
| Jul 26, 2013 | 9301 | | Danny Letsi | 10 Days | DEL | No | 6,090.00 | 6,090.00 | .00 | 249 |
| Jul 27, 2013 | 9142 | 6074104871 | Danny Letsi | 21 Days | DEL | No | 7,000.00 | 7,000.00 | .00 | 25 |
| Jul 27, 2013 | 9150 | 7030771121 | Danny Letsi | 21 Days | DEL | No | 7,840.00 | 7,840.00 | .00 | 0 |
| Jul 27, 2013 | 9153 | 6085979971 | Danny Letsi | 21 Days | DEL | No | 7,560.00 | 7,560.00 | .00 | 25 |
| Jul 28, 2013 | 9152 | | Danny Letsi | 21 Days | DEL | No | 7,280.00 | 7,280.00 | .00 | 0 |
| Jul 29, 2013 | 9138 | 7023904061 | Danny Letsi | 21 Days | DEL | No | 7,000.00 | 7,000.00 | .00 | 4 |
| Jul 29, 2013 | 9143 | | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 121 |
| Jul 29, 2013 | 9145 | 6096520661 | Danny Letsi | 10 Days | DEL | No | 8,120.00 | 8,120.00 | .00 | 0 |
| Jul 29, 2013 | 9146 | 6099328321 | Danny Letsi | 21 Days | DEL | No | 7,560.00 | 7,560.00 | .00 | 0 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **Champions Produce** | | | CHAM | Phone: 832.606.2103 | | | Credit Limit Amt: 750,000.00 | | Credit Limit Days: 35 | |
| Jul 29, 2013 | 9148 | 6055369511 | Danny Letsi | 21 Days | DEL | No | 7,000.00 | 7,000.00 | .00 | 0 |
| Jul 29, 2013 | 9151 | 7030771131 | Danny Letsi | 21 Days | DEL | No | 7,840.00 | 7,840.00 | .00 | 0 |
| Jul 29, 2013 | 9154 | 7012178371 | Danny Letsi | 21 Days | DEL | No | 7,280.00 | 7,280.00 | .00 | 0 |
| Jul 29, 2013 | 9335 | ML213 | Danny Letsi | 10 Days | DEL | No | 5,880.00 | 5,880.00 | .00 | 4 |
| Jul 30, 2013 | 9140 | | Danny Letsi | 21 Days | DEL | No | 7,840.00 | 7,840.00 | .00 | 51 |
| Jul 30, 2013 | 9144 | | Danny Letsi | 21 Days | DEL | No | 7,000.00 | 7,000.00 | .00 | 0 |
| Jul 30, 2013 | 9147 | | Danny Letsi | 21 Days | DEL | No | 7,560.00 | 7,560.00 | .00 | 0 |
| Jul 30, 2013 | 9149 | 6055369521 | Danny Letsi | 21 Days | DEL | No | 7,000.00 | 7,000.00 | .00 | 14 |
| Jul 31, 2013 | 9139 | 7023904081 | Danny Letsi | 10 Days | DEL | No | 7,000.00 | 7,000.00 | .00 | 0 |
| Jul 31, 2013 | 9141 | 6047868901 | Danny Letsi | 21 Days | DEL | No | 7,840.00 | 7,840.00 | .00 | 19 |
| Aug 01, 2013 | 9371 | | Danny Letsi | 21 Days | FOB | No | 4,810.00 | 4,810.00 | .00 | 145 |
| Aug 01, 2013 | 9651 | 6055639781 | Danny Letsi | 10 Days | DEL | No | 7,410.00 | 7,410.00 | .00 | 118 |
| Aug 03, 2013 | 9361 | 6055393031 | Danny Letsi | 21 Days | DEL | No | 7,280.00 | 7,280.00 | .00 | 6 |
| Aug 05, 2013 | 9357 | 6074116341 | Danny Letsi | 21 Days | DEL | No | 6,720.00 | 6,720.00 | .00 | 4 |
| Aug 05, 2013 | 9358 | 6091125331 | Danny Letsi | 21 Days | DEL | No | 6,720.00 | 6,720.00 | .00 | 4 |
| Aug 05, 2013 | 9359 | 6096543381 | Danny Letsi | 10 Days | DEL | No | 7,840.00 | 7,840.00 | .00 | 4 |
| Aug 05, 2013 | 9360 | 6099351991 | Danny Letsi | 21 Days | DEL | No | 7,560.00 | 7,560.00 | .00 | 4 |
| Aug 05, 2013 | 9362 | 6055393041 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 114 |
| Aug 05, 2013 | 9363 | 7030801691 | Danny Letsi | 21 Days | DEL | No | 7,560.00 | 7,560.00 | .00 | 4 |
| Aug 05, 2013 | 9390 | ML228 | Danny Letsi | 21 Days | FOB | No | 5,700.00 | 5,700.00 | .00 | 4 |
| Aug 06, 2013 | 9355 | 7023934121 | Danny Letsi | 10 Days | DEL | No | 7,840.00 | 7,840.00 | .00 | 3 |
| Aug 07, 2013 | 9356 | 6047887141 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 112 |
| Aug 08, 2013 | 9374 | 6091137781 | Danny Letsi | 21 Days | DEL | No | 6,720.00 | 6,720.00 | .00 | 1 |
| Aug 08, 2013 | 9460 | | Danny Letsi | 21 Days | DEL | No | 6,888.00 | 6,888.00 | .00 | 1 |
| Aug 09, 2013 | 9469 | ML238/ML241 | Danny Letsi | 21 Days | DEL | No | 5,510.00 | 5,510.00 | .00 | 7 |
| Aug 09, 2013 | 9470 | ML239 | Danny Letsi | 21 Days | DEL | No | 6,888.00 | 6,888.00 | .00 | 7 |
| Aug 09, 2013 | 9471 | ML9471 | Danny Letsi | 21 Days | DEL | No | 7,134.00 | 7,134.00 | .00 | 7 |
| Aug 09, 2013 | 9474 | ML241 | Danny Letsi | 21 Days | FOB | No | 7,134.00 | 7,134.00 | .00 | 7 |
| Aug 10, 2013 | 9466 | ML234 | Danny Letsi | 21 Days | DEL | No | 6,720.00 | 6,720.00 | .00 | 0 |
| Aug 11, 2013 | 9461 | 7023111611 | Danny Letsi | 10 Days | DEL | No | 8,400.00 | 8,400.00 | .00 | 0 |
| Aug 12, 2013 | 9462 | ML230 | Danny Letsi | 21 Days | DEL | No | 8,400.00 | 8,400.00 | .00 | 0 |
| Aug 12, 2013 | 9464 | 6099413961 | Danny Letsi | 10 Days | DEL | No | 8,400.00 | 8,400.00 | .00 | 8 |
| Aug 12, 2013 | 9467 | ML235 | Danny Letsi | 21 Days | DEL | No | 7,280.00 | 7,280.00 | .00 | 0 |
| Aug 12, 2013 | 9475 | ML244 | Danny Letsi | 21 Days | DEL | No | 6,888.00 | 6,888.00 | .00 | 0 |
| Aug 12, 2013 | 9476 | ML241 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 13, 2013 | 9463 | ML231 | Danny Letsi | 10 Days | DEL | No | 6,720.00 | 6,720.00 | .00 | 0 |
| Aug 13, 2013 | 9465 | ML233 | Danny Letsi | 21 Days | DEL | No | 7,840.00 | 7,840.00 | .00 | 0 |
| Aug 13, 2013 | 9488 | 6055505881 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 14, 2013 | 9489 | ML250 | Danny Letsi | 21 Days | FOB | No | 5,376.00 | 5,376.00 | .00 | 2 |
| Aug 15, 2013 | 9492 | ML251 | Danny Letsi | 21 Days | FOB | No | 6,496.00 | 6,496.00 | .00 | 1 |
| Aug 15, 2013 | 9493 | ML252 | Danny Letsi | 21 Days | FOB | No | 6,496.00 | 6,496.00 | .00 | 1 |
| Aug 15, 2013 | 9499 | | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 104 |
| Aug 16, 2013 | 9496 | 6055525881 | Danny Letsi | 10 Days | DEL | No | 8,700.00 | 8,700.00 | .00 | 130 |
| Aug 17, 2013 | 9513 | 911870 | Danny Letsi | 21 Days | DEL | No | 3,400.00 | 3,400.00 | .00 | 0 |
| Aug 19, 2013 | 9519 | 911871 | SW | 21 Days | DEL | No | 9,600.00 | 9,600.00 | .00 | 17 |
| Aug 20, 2013 | 9505 | 6096691781 | Danny Letsi | 10 Days | DEL | No | 6,960.00 | 6,960.00 | .00 | 0 |
| Aug 20, 2013 | 9506 | 6099478421 | Danny Letsi | 10 Days | DEL | No | 7,830.00 | 7,830.00 | .00 | 0 |
| Aug 20, 2013 | 9520 | 911872 | SW | 21 Days | DEL | No | 9,600.00 | 9,600.00 | .00 | 16 |
| Aug 20, 2013 | 9536 | ML268 | Danny Letsi | 21 Days | FOB | No | 5,040.00 | 5,040.00 | .00 | 126 |
| Aug 20, 2013 | 9541 | ML269 | Danny Letsi | 21 Days | FOB | No | 5,300.00 | 5,300.00 | .00 | 48 |
| Aug 20, 2013 | 9542 | ML270 | Danny Letsi | 21 Days | FOB | No | 7,200.00 | 7,200.00 | .00 | 48 |
| Aug 21, 2013 | 9504 | 6091186701 | Danny Letsi | 10 Days | DEL | No | 6,380.00 | 6,380.00 | .00 | 0 |
| Aug 21, 2013 | 9521 | 911873 | Danny Letsi | 21 Days | DEL | No | 9,320.00 | 9,320.00 | .00 | 15 |
| Aug 21, 2013 | 9522 | 911874 | Danny Letsi | 21 Days | DEL | No | 9,200.00 | 9,200.00 | .00 | 15 |
| Aug 21, 2013 | 9523 | 911876 | SW | 21 Days | DEL | No | 9,200.00 | 9,200.00 | .00 | 15 |
| Aug 21, 2013 | 9524 | 911877 | SW | 21 Days | DEL | No | 9,200.00 | 9,200.00 | .00 | 15 |
| Aug 21, 2013 | 9547 | 911875 | Danny Letsi | 21 Days | DEL | No | 8,800.00 | 8,800.00 | .00 | 15 |
| Aug 22, 2013 | 9525 | 911878 | Danny Letsi | 21 Days | DEL | No | 8,970.00 | 8,970.00 | .00 | 14 |
| Aug 22, 2013 | 9526 | 911879 | Danny Letsi | 21 Days | DEL | No | 8,550.00 | 8,550.00 | .00 | 14 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **Champions Produce** | | | **CHAM** | **Phone: 832.606.2103** | | | **Credit Limit Amt: 750,000.00** | | **Credit Limit Days: 35** | |
| Aug 23, 2013 | 9527 | 911880 | Danny Letsi | 21 Days | DEL | No | 8,550.00 | 8,550.00 | .00 | 13 |
| Aug 23, 2013 | 9528 | 911881 | Danny Letsi | 21 Days | DEL | No | 9,000.00 | 9,000.00 | .00 | 13 |
| Aug 23, 2013 | 9544 | ML271 | Danny Letsi | 21 Days | DEL | No | 6,322.00 | 6,322.00 | .00 | 45 |
| Aug 24, 2013 | 9529 | 911882 | Danny Letsi | 21 Days | DEL | No | 9,000.00 | 9,000.00 | .00 | 12 |
| Aug 24, 2013 | 9537 | 911883 | Danny Letsi | 21 Days | DEL | No | 8,775.00 | 8,775.00 | .00 | 12 |
| Aug 25, 2013 | 9545 | ML272 | Danny Letsi | 21 Days | DEL | No | 6,322.00 | 6,322.00 | .00 | 43 |
| Aug 26, 2013 | 9546 | ML273 | Danny Letsi | 21 Days | DEL | No | 5,886.00 | 5,886.00 | .00 | 42 |
| Aug 26, 2013 | 9583 | 817537 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 28, 2013 | 9634 | ML281 | Danny Letsi | 10 Days | DEL | No | 6,664.00 | 6,664.00 | .00 | 40 |
| Aug 29, 2013 | 9636 | ML282 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 29, 2013 | 9637 | ML283 | Danny Letsi | 21 Days | DEL | No | 6,322.00 | 6,322.00 | .00 | 39 |
| Aug 30, 2013 | 9645 | 6047231111 | Danny Letsi | 10 Days | DEL | No | 7,830.00 | 7,830.00 | .00 | 38 |
| Aug 31, 2013 | 9650 | 6055639761 | Danny Letsi | 10 Days | DEL | No | 7,125.00 | 7,125.00 | .00 | 37 |
| Sep 03, 2013 | 9665 | | Danny Letsi | 21 Days | FOB | No | 6,540.00 | 6,540.00 | .00 | 34 |
| Sep 04, 2013 | 9666 | | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Sep 08, 2013 | 9700 | ML306 | Danny Letsi | 10 Days | DEL | No | 9,120.00 | 9,120.00 | .00 | 80 |
| Sep 09, 2013 | 9743 | ML309 | Danny Letsi | 21 Days | FOB | No | 5,510.00 | 5,510.00 | .00 | 10 |
| Sep 09, 2013 | 9744 | ML310 | Danny Letsi | 21 Days | FOB | No | 5,510.00 | 5,510.00 | .00 | 10 |
| Sep 09, 2013 | 9747 | ML317 | Danny Letsi | 21 Days | DEL | No | 2,660.00 | 2,660.00 | .00 | 10 |
| Sep 10, 2013 | 9756 | ML316 | SW | 21 Days | FOB | No | 4,928.00 | 4,928.00 | .00 | 9 |
| Sep 11, 2013 | 9754 | ML312 | Danny Letsi | 21 Days | DEL | No | 3,680.00 | 3,680.00 | .00 | 8 |
| Sep 11, 2013 | 9775 | | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Sep 12, 2013 | 9799 | ML324 | Danny Letsi | 21 Days | DEL | No | 5,510.00 | 5,510.00 | .00 | 7 |
| Sep 13, 2013 | 9652 | ML295 | Danny Letsi | 21 Days | DEL | No | 8,120.00 | 8,120.00 | .00 | 24 |
| Sep 13, 2013 | 9796 | ML325 | Danny Letsi | 21 Days | FOB | No | 5,510.00 | 5,510.00 | .00 | 6 |
| Sep 13, 2013 | 9797 | ML326 | Danny Letsi | 21 Days | FOB | No | 5,684.00 | 5,684.00 | .00 | 6 |
| Sep 13, 2013 | 9798 | ML327 | Danny Letsi | 21 Days | FOB | No | 6,384.00 | 6,384.00 | .00 | 24 |
| Sep 13, 2013 | 9834 | ML328 | Danny Letsi | 21 Days | DEL | No | 5,656.00 | 5,656.00 | .00 | 24 |
| Sep 14, 2013 | 9838 | ML337 | Danny Letsi | 21 Days | DEL | No | 7,000.00 | 7,000.00 | .00 | 5 |
| Sep 15, 2013 | 9835 | ML329 | Danny Letsi | 21 Days | DEL | No | 3,770.00 | 3,770.00 | .00 | 4 |
| Sep 16, 2013 | 9646 | ML289 | Danny Letsi | 10 Days | DEL | No | 8,120.00 | 8,120.00 | .00 | 99 |
| Sep 16, 2013 | 9875 | ML339 | Danny Letsi | 21 Days | DEL | No | 7,134.00 | 7,134.00 | .00 | 21 |
| Sep 17, 2013 | 9836 | ML330 | Danny Letsi | 21 Days | DEL | No | 4,060.00 | 4,060.00 | .00 | 38 |
| Sep 17, 2013 | 9861 | ML338 | Danny Letsi | 21 Days | DEL | No | 6,210.00 | 6,210.00 | .00 | 20 |
| Sep 19, 2013 | 9837 | ML331 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Sep 19, 2013 | 9889 | ML361 | Danny Letsi | 21 Days | DEL | No | 3,928.20 | 3,928.20 | .00 | 18 |
| Sep 27, 2013 | 10019 | MANGO | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Sep 28, 2013 | 10020 | ML370 | Danny Letsi | 21 Days | DEL | No | 4,681.60 | 4,681.60 | .00 | 17 |
| Sep 28, 2013 | 10021 | ML371 | Danny Letsi | 21 Days | DEL | No | 4,681.60 | 4,681.60 | .00 | 9 |
| Sep 28, 2013 | 10022 | ML372 | Danny Letsi | 21 Days | DEL | No | 13,524.00 | 13,524.00 | .00 | 87 |
| Oct 01, 2013 | 10032 | ML372 | Danny Letsi | 21 Days | DEL | No | 4,864.00 | 4,864.00 | .00 | 6 |
| Oct 03, 2013 | 10044 | ML376 | Danny Letsi | 21 Days | DEL | No | 9,150.40 | 9,150.40 | .00 | 22 |
| Oct 03, 2013 | 10076 | ML379 | Danny Letsi | 21 Days | DEL | No | 9,408.00 | 9,408.00 | .00 | 22 |
| Oct 04, 2013 | 10077 | ML378 | Danny Letsi | 21 Days | DEL | No | 9,576.00 | 9,576.00 | .00 | 81 |
| Oct 05, 2013 | 10080 | ML381 | Danny Letsi | 21 Days | DEL | No | 10,880.00 | 10,880.00 | .00 | 20 |
| Oct 05, 2013 | 10081 | ML382 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Oct 08, 2013 | 10079 | ML380 | Danny Letsi | 21 Days | DEL | No | 9,240.00 | 9,240.00 | .00 | 17 |
| Oct 18, 2013 | 10260 | ML385 | Danny Letsi | 21 Days | DEL | No | 11,890.00 | 11,890.00 | .00 | 7 |
| Oct 21, 2013 | 10271 | ML387 | Danny Letsi | 21 Days | FOB | No | 11,890.00 | 11,890.00 | .00 | 4 |
| Oct 21, 2013 | 10273 | ML388 | Danny Letsi | 21 Days | FOB | No | 11,890.00 | 11,890.00 | .00 | 4 |
| Oct 26, 2013 | 10287 | ML393 | Danny Letsi | 21 Days | DEL | No | 8,600.00 | 8,600.00 | .00 | 59 |
| Oct 26, 2013 | 9898 | ML | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Oct 28, 2013 | 10289 | | Danny Letsi | 21 Days | FOB | No | 8,800.00 | 8,800.00 | .00 | 57 |
| Oct 29, 2013 | 10288 | ML397 | Danny Letsi | 21 Days | DEL | No | 14,900.00 | 14,900.00 | .00 | 56 |
| Oct 29, 2013 | 10293 | ML2 | Danny Letsi | 21 Days | DEL | No | 3,200.00 | 3,200.00 | .00 | 56 |
| Oct 30, 2013 | 10360 | 381 | Danny Letsi | 21 Days | FOB | No | 9,570.00 | 9,570.00 | .00 | 28 |
| Oct 30, 2013 | 10361 | 377 | Danny Letsi | 21 Days | FOB | No | 9,570.00 | 9,570.00 | .00 | 28 |
| Nov 01, 2013 | 10373 | 387 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Nov 04, 2013 | 10379 | 379 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 50 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **Champions Produce** | | | CHAM | Phone: 832.606.2103 | | Credit Limit Amt: 750,000.00 | | Credit Limit Days: 35 | | |
| Nov 06, 2013 | 10375 | 388 | Danny Letsi | 21 Days | DEL | No | 6,879.60 | 6,879.60 | .00 | 48 |
| Nov 07, 2013 | 10380 | 380 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Nov 08, 2013 | 10376 | 389 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Nov 11, 2013 | 10377 | 390 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Nov 13, 2013 | 10378 | 391 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 12, 2013 | 10782 | 480 | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 1 |
| Dec 16, 2013 | 10812 | 487 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 19, 2013 | 10189A | ML AHERN | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 23, 2013 | 10858 | 495 | Danny Letsi | 21 Days | FOB | No | 7,714.00 | 7,714.00 | .00 | 72 |
| Jan 03, 2014 | 10899 | 508 | SW | 21 Days | FOB | No | .00 | .00 | .00 | 61 |
| Jan 07, 2014 | 10200A | 18866 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 08, 2014 | 10202A | ML 516 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 28, 2014 | 11101 | 557 | Danny Letsi | 21 Days | FOB | No | 672.00 | 672.00 | .00 | 36 |
| Feb 02, 2014 | 11380 | MW-103 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Feb 24, 2014 | 11304 | ML | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 11 |
| Feb 24, 2014 | 11331 | 620 | Danny Letsi | 21 Days | FOB | No | 16,646.00 | 16,646.00 | .00 | 38 |
| Feb 24, 2014 | 11333 | MIKE | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Feb 27, 2014 | 11363 | 626 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Feb 27, 2014 | 11375 | MW14-098 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Feb 27, 2014 | 11376 | MW14-099 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Feb 27, 2014 | 11377 | MW-100 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Feb 27, 2014 | 11378 | MW14-101 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Feb 27, 2014 | 11379 | MW14-102 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Feb 28, 2014 | 11364 | 655160 | Danny Letsi | 21 Days | DEL | No | 16,646.00 | 16,646.00 | .00 | 34 |
| Feb 28, 2014 | 11390 | MW14-104 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Feb 28, 2014 | 11391 | MW14-105 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Feb 28, 2014 | 11392 | MW14-106 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 03, 2014 | 11404 | 44-764796 | Danny Letsi | 21 Days | DEL | No | 6,428.80 | 6,428.80 | .00 | 29 |
| Mar 04, 2014 | 11332 | 655468 | Danny Letsi | 21 Days | DEL | No | 16,646.00 | 16,646.00 | .00 | 30 |
| Mar 04, 2014 | 11403 | 83-891324 | Danny Letsi | 21 Days | DEL | No | 10,046.40 | 10,046.40 | .00 | 36 |
| Mar 05, 2014 | 11436 | T1373 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 05, 2014 | 11437 | T1374 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 05, 2014 | 11438 | T1375 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 05, 2014 | 11439 | T1376 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 05, 2014 | 11440 | T1377 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 06, 2014 | 11430 | 656910 | Danny Letsi | 21 Days | DEL | No | 13,109.04 | 13,109.04 | .00 | 29 |
| Mar 06, 2014 | 11432 | 111659 | Danny Letsi | 21 Days | DEL | No | 12,934.00 | 12,934.00 | .00 | 29 |
| Mar 06, 2014 | 11453 | 657150 | Danny Letsi | 21 Days | FOB | No | 3,435.45 | 3,435.45 | .00 | 29 |
| Mar 06, 2014 | 11459 | 39164 | Danny Letsi | 21 Days | DEL | No | 2,676.00 | 2,676.00 | .00 | 29 |
| Mar 08, 2014 | 11480 | 660 | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Mar 10, 2014 | 11413 | 44 766696 | Danny Letsi | 21 Days | DEL | No | 4,480.00 | 4,480.00 | .00 | 29 |
| Mar 10, 2014 | 11415 | 83-894382 | Danny Letsi | 21 Days | DEL | No | 7,168.00 | 7,168.00 | .00 | 29 |
| Mar 10, 2014 | 11417 | 658 | Danny Letsi | 21 Days | FOB | No | 13,387.50 | 13,387.50 | .00 | 29 |
| Mar 10, 2014 | 11479 | 662 | Danny Letsi | 21 Days | DEL | No | 12,320.00 | 12,320.00 | .00 | 29 |
| Mar 11, 2014 | 11514 | 111869 | Danny Letsi | 21 Days | DEL | No | 12,180.00 | 12,180.00 | .00 | 42 |
| Mar 11, 2014 | 11515 | 664 | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Mar 12, 2014 | 11414 | 83-894384 | Danny Letsi | 21 Days | DEL | No | 10,752.00 | 10,752.00 | .00 | 41 |
| Mar 12, 2014 | 11418 | 659 / 16875235 | Danny Letsi | 21 Days | FOB | No | 17,975.00 | 17,975.00 | .00 | 37 |
| Mar 13, 2014 | 11529 | 14174 | Danny Letsi | 21 Days | DEL | No | 13,810.40 | 13,810.40 | .00 | 40 |
| Mar 13, 2014 | 11534 | 14575 | Danny Letsi | 21 Days | DEL | No | 16,675.00 | 16,675.00 | .00 | 40 |
| Mar 13, 2014 | 11537 | 14576 | Danny Letsi | 21 Days | DEL | No | 16,675.00 | 16,675.00 | .00 | 40 |
| Mar 13, 2014 | 11541 | 14577 | Danny Letsi | 21 Days | DEL | No | 13,956.00 | 13,956.00 | .00 | 40 |
| Mar 13, 2014 | 11544 | 679 / 384 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 13, 2014 | 11545 | 680 | Danny Letsi | 21 Days | DEL | No | 2,163.20 | 2,163.20 | .00 | 40 |
| Mar 17, 2014 | 11570 | 684 / BE-21056 | Danny Letsi | 21 Days | DEL | No | 8,808.80 | 8,808.80 | .00 | 32 |
| Mar 17, 2014 | 11571 | 685 / N5894 | Danny Letsi | 21 Days | DEL | No | 10,150.00 | 10,150.00 | .00 | 32 |
| Mar 17, 2014 | 11572 | 686 / 9866 | Danny Letsi | 21 Days | DEL | No | 3,927.20 | 3,927.20 | .00 | 32 |
| Mar 17, 2014 | 11574 | 687 / 9861 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 17, 2014 | 11579 | 688 / 9860 | Danny Letsi | 21 Days | DEL | No | 2,646.00 | 2,646.00 | .00 | 32 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **Champions Produce** | | | CHAM | Phone: 832.606.2103 | | **Credit Limit Amt:** | 750,000.00 | | **Credit Limit Days:** | 35 |
| Mar 17, 2014 | 11580 | 689 / 39327 | Danny Letsi | 21 Days | DEL | No | 3,822.00 | 3,822.00 | .00 | 32 |
| Mar 17, 2014 | 11581 | 14578 | Danny Letsi | 21 Days | DEL | No | 12,504.80 | 12,504.80 | .00 | 32 |
| Mar 17, 2014 | 11582 | 14579 | Danny Letsi | 21 Days | DEL | No | 12,504.80 | 12,504.80 | .00 | 32 |
| Mar 18, 2014 | 11602 | 14581 | Danny Letsi | 21 Days | DEL | No | 12,835.00 | 12,835.00 | .00 | 34 |
| Mar 18, 2014 | 11603 | 14580 | Danny Letsi | 21 Days | DEL | No | 11,113.60 | 11,113.60 | .00 | 37 |
| Mar 19, 2014 | 11616 | 659595 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 7 |
| Mar 19, 2014 | 11701 | 701 | Danny Letsi | 21 Days | DEL | No | 8,526.00 | 8,526.00 | .00 | 36 |
| Mar 20, 2014 | 11615 | 659597 | Danny Letsi | 21 Days | DEL | No | 10,962.00 | 10,962.00 | .00 | 36 |
| Mar 20, 2014 | 11672 | 702 | Danny Letsi | 21 Days | FOB | No | 8,932.00 | 8,932.00 | .00 | 36 |
| Mar 21, 2014 | 11665 | 6056450651 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 35 |
| Mar 22, 2014 | 11663 | 731 / 60554192 | Danny Letsi | 21 Days | DEL | No | 10,044.00 | 10,044.00 | .00 | 34 |
| Mar 22, 2014 | 11664 | 7024649801 | Danny Letsi | 21 Days | DEL | No | 11,600.00 | 11,600.00 | .00 | 34 |
| Mar 22, 2014 | 11670 | 712 | Danny Letsi | 21 Days | DEL | No | 10,556.00 | 10,556.00 | .00 | 34 |
| Mar 24, 2014 | 11538 | 68-191932 | Danny Letsi | 21 Days | DEL | No | 13,514.00 | 13,514.00 | .00 | 35 |
| Mar 24, 2014 | 11658 | 6074911691 | Danny Letsi | 21 Days | DEL | No | 11,600.00 | 11,600.00 | .00 | 35 |
| Mar 24, 2014 | 11660 | 6057761651 | Danny Letsi | 21 Days | DEL | No | 9,858.00 | 9,858.00 | .00 | 35 |
| Mar 24, 2014 | 11661 | 6091919121 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 11 |
| Mar 24, 2014 | 11662 | 6099314561 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 6 |
| Mar 24, 2014 | 11666 | 709 / 44-77132 | Danny Letsi | 21 Days | FOB | No | 3,862.59 | 3,862.59 | .00 | 32 |
| Mar 24, 2014 | 11667 | 710 - 44-77133 | Danny Letsi | 21 Days | FOB | No | 10,556.00 | 10,556.00 | .00 | 35 |
| Mar 24, 2014 | 11729 | 6056463481 | Danny Letsi | 10 Days | DEL | No | 10,788.00 | 10,788.00 | .00 | 35 |
| Mar 25, 2014 | 11749 | 755 | Danny Letsi | 21 Days | FOB | No | 8,820.00 | 8,820.00 | .00 | 34 |
| Mar 25, 2014 | 11923. | 44-773227 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 25, 2014 | 11924. | 44-773228 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 25, 2014 | 11925. | 44-773229 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 25, 2014 | 11926. | 44-773230 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 25, 2014 | 11927. | 44-773231 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 25, 2014 | 11928 | 44-773232 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 25, 2014 | 11929 | 44-773233 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 25, 2014 | 11930. | 44-773235 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 25, 2014 | 11931 | 44-733236 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 26, 2014 | 11668 | 711 / 44-77133 | Danny Letsi | 21 Days | FOB | No | 7,540.00 | 7,540.00 | .00 | 37 |
| Mar 26, 2014 | 11808 | 764 / 44-77359 | Danny Letsi | 21 Days | FOB | No | 8,640.00 | 8,640.00 | .00 | 37 |
| Mar 27, 2014 | 11848 | 714 | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Mar 28, 2014 | 11539 | 68-191935 | Danny Letsi | 21 Days | DEL | No | 13,767.00 | 13,767.00 | .00 | 35 |
| Mar 29, 2014 | 11809 | 765 / 44-77360 | Danny Letsi | 21 Days | FOB | No | 9,280.00 | 9,280.00 | .00 | 34 |
| Mar 29, 2014 | 11886 | 754 | Danny Letsi | 21 Days | FOB | No | 9,209.20 | 9,209.20 | .00 | 34 |
| Mar 31, 2014 | 11889 | 717 | Danny Letsi | 21 Days | FOB | No | 6,844.00 | 6,844.00 | .00 | 39 |
| Apr 02, 2014 | 11540 | 68-191936 | Danny Letsi | 21 Days | DEL | No | 13,050.00 | 13,050.00 | .00 | 37 |
| Apr 03, 2014 | 11733 | 44-773227 | Danny Letsi | 21 Days | FOB | No | 8,410.00 | 8,410.00 | .00 | 36 |
| Apr 03, 2014 | 11734 | 44-773228 | Danny Letsi | 21 Days | FOB | No | 8,410.00 | 8,410.00 | .00 | 36 |
| Apr 03, 2014 | 11735 | 44-773229 / 74 | Danny Letsi | 21 Days | FOB | No | 6,960.00 | 6,960.00 | .00 | 36 |
| Apr 05, 2014 | 11736 | 44-773230 / 74 | Danny Letsi | 21 Days | FOB | No | 3,480.00 | 3,480.00 | .00 | 34 |
| Apr 05, 2014 | 11737 | 44-773231 / 74 | Danny Letsi | 21 Days | FOB | No | 9,720.00 | 9,720.00 | .00 | 34 |
| Apr 05, 2014 | 11738 | 44-773232 / 74 | Danny Letsi | 21 Days | FOB | No | 8,120.00 | 8,120.00 | .00 | 34 |
| Apr 06, 2014 | 11739 | 44-773233 / 74 | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Apr 06, 2014 | 11740 | 44-773235 / 75 | Danny Letsi | 21 Days | FOB | No | 7,840.00 | 7,840.00 | .00 | 33 |
| Apr 06, 2014 | 11741 | 44-773236 / 75 | Danny Letsi | 21 Days | FOB | No | 5,655.00 | 5,655.00 | .00 | 33 |
| Apr 07, 2014 | 11994 | 791 | Danny Letsi | 21 Days | DEL | No | 8,580.00 | 8,580.00 | .00 | 32 |
| Apr 07, 2014 | 11996 | 806 / 71-62621 | Danny Letsi | 21 Days | DEL | No | 6,870.00 | 6,870.00 | .00 | 32 |
| Apr 08, 2014 | 11753 | 44-773237 / 75 | Danny Letsi | 21 Days | FOB | No | 8,410.00 | 8,410.00 | .00 | 31 |
| Apr 08, 2014 | 11754 | 44-773238 / 75 | Danny Letsi | 21 Days | FOB | No | 8,120.00 | 8,120.00 | .00 | 31 |
| Apr 08, 2014 | 11755 | 44-773239 / 75 | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Apr 09, 2014 | 11702 | 735 / 68-19262 | Danny Letsi | 21 Days | DEL | No | 11,825.00 | 11,825.00 | .00 | 33 |
| Apr 09, 2014 | 11756 | 759 | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Apr 09, 2014 | 11757 | 760 | Danny Letsi | 21 Days | FOB | No | 8,260.00 | 8,260.00 | .00 | 30 |
| Apr 09, 2014 | 11758 | 44-773242 / 76 | Danny Letsi | 10 Days | FOB | No | 8,120.00 | 8,120.00 | .00 | 30 |
| Apr 11, 2014 | 12049 | 822 / 71-62657 | Danny Letsi | 21 Days | DEL | No | 7,308.00 | 7,308.00 | .00 | 31 |
| Apr 12, 2014 | 12074 | 6047947651 | Danny Letsi | 21 Days | DEL | No | 1,764.00 | 1,764.00 | .00 | 30 |

# Age Analysis by Customer/Ship Date
## ABL Farms, Inc.

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **Champions Produce** | | | **CHAM** | Phone: 832.606.2103 | | | Credit Limit Amt: 750,000.00 | | Credit Limit Days: 35 | |
| Apr 12, 2014 | 12087 | NEED | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Apr 13, 2014 | 11904 | 792 / 83-40965 | Danny Letsi | 21 Days | DEL | No | 11,596.00 | 11,596.00 | .00 | 29 |
| Apr 13, 2014 | 12071 | 6042147981 | Danny Letsi | 21 Days | DEL | No | 7,980.00 | 7,980.00 | .00 | 29 |
| Apr 13, 2014 | 12072 | 6047955211 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 13, 2014 | 12073 | 6096754831 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 14, 2014 | 11905 | 793 / 83-40965 | Danny Letsi | 21 Days | DEL | No | 10,860.00 | 10,860.00 | .00 | 28 |
| Apr 15, 2014 | 11906 | 794 / 83-40965 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 15, 2014 | 12050 | 823 / 44-77808 | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Apr 15, 2014 | 12161 | 857 | Danny Letsi | 21 Days | FOB | No | 5,670.00 | 5,670.00 | .00 | 28 |
| Apr 16, 2014 | 11703 | 736 / 68-19262 | Danny Letsi | 21 Days | DEL | No | 12,900.00 | 12,900.00 | .00 | 28 |
| Apr 16, 2014 | 11907 | 795 / 83-40965 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 16, 2014 | 12051 | 824 / 44-77808 | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Apr 16, 2014 | 12075 | 6096742231 | Danny Letsi | 21 Days | DEL | No | 4,560.00 | 4,560.00 | .00 | 28 |
| Apr 16, 2014 | 12076 | 6055575081 | Danny Letsi | 21 Days | DEL | No | 10,440.00 | 10,440.00 | .00 | 28 |
| Apr 16, 2014 | 12077 | 6042141461 | Danny Letsi | 21 Days | DEL | No | 3,780.00 | 3,780.00 | .00 | 28 |
| Apr 18, 2014 | 12186 | 44-778141/826 | Danny Letsi | 21 Days | DEL | No | 9,300.00 | 9,300.00 | .00 | 27 |
| Apr 18, 2014 | 12187 | 44-778142/ 827 | Danny Letsi | 21 Days | DEL | No | 9,300.00 | 9,300.00 | .00 | 27 |
| Apr 19, 2014 | 12209 | 7023391321 | Danny Letsi | 10 Days | DEL | No | 10,800.00 | 10,800.00 | .00 | 27 |
| Apr 19, 2014 | 12211 | 6047990301 | Danny Letsi | 21 Days | DEL | No | 10,400.00 | 10,400.00 | .00 | 27 |
| Apr 19, 2014 | 12228 | 872 / 6056539 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 19, 2014 | 12234 | 867 / 6096787 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 19, 2014 | 12253 | 872 / 6056539 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 21, 2014 | 12208 | 863 / 71-62927 | Danny Letsi | 21 Days | DEL | No | 8,607.00 | 8,607.00 | .00 | 36 |
| Apr 21, 2014 | 12226 | 874 | Danny Letsi | 21 Days | FOB | No | 7,308.00 | 7,308.00 | .00 | 36 |
| Apr 21, 2014 | 12232 | 869 / 6099500 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 21, 2014 | 12241 | 834 | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Apr 21, 2014 | 12250 | 44-778151 / 83 | Danny Letsi | 21 Days | FOB | No | 8,990.00 | 8,990.00 | .00 | 36 |
| Apr 22, 2014 | 12227 | 865 / 7023391 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 22, 2014 | 12229 | 873 / 6056539 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 22, 2014 | 12230 | 871 / 6042178 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 22, 2014 | 12231 | 870 / 6059255 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 22, 2014 | 12242 | 835 | Danny Letsi | 21 Days | FOB | No | 8,990.00 | 8,990.00 | .00 | 35 |
| Apr 22, 2014 | 12243 | 837 | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Apr 22, 2014 | 12247 | 865 / 7023391 | Danny Letsi | 21 Days | DEL | No | 11,600.00 | 11,600.00 | .00 | 35 |
| Apr 22, 2014 | 12252 | 870 / 6059255 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 22, 2014 | 12254 | 873 / 6056539 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 22, 2014 | 12260 | 871 / 6042178 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 22, 2014 | 12262 | 814 | Danny Letsi | 21 Days | FOB | No | 7,308.00 | 7,308.00 | .00 | 35 |
| Apr 23, 2014 | 12233 | 868 / 6096787 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 23, 2014 | 12244 | 838 | Danny Letsi | 21 Days | FOB | No | 8,990.00 | 8,990.00 | .00 | 34 |
| Apr 23, 2014 | 12245 | 839 | Danny Letsi | 21 Days | FOB | No | 9,300.00 | 9,300.00 | .00 | 34 |
| Apr 23, 2014 | 12246 | 840 | Danny Letsi | 21 Days | FOB | No | 9,300.00 | 9,300.00 | .00 | 34 |
| Apr 25, 2014 | 12249 | 868 / 6096787 | Danny Letsi | 21 Days | DEL | No | 11,600.00 | 11,600.00 | .00 | 32 |
| Apr 25, 2014 | 12251 | 869 / 6099500 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 26, 2014 | 12248 | 867 / 6096787 | Danny Letsi | 10 Days | DEL | No | 12,000.00 | 12,000.00 | .00 | 31 |
| Apr 27, 2014 | 12295 | 7024903341 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 28, 2014 | 12296 | 6056564031 | Danny Letsi | 21 Days | DEL | No | 8,990.00 | 8,990.00 | .00 | 42 |
| Apr 28, 2014 | 12359 | 897 | Danny Letsi | 21 Days | DEL | No | 7,656.00 | 7,656.00 | .00 | 30 |
| Apr 29, 2014 | 12292 | 6057120291 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 29, 2014 | 12293 | 6059317711 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 29, 2014 | 12294 | 7030355381 | Danny Letsi | 21 Days | DEL | No | 12,300.00 | 12,300.00 | .00 | 29 |
| Apr 29, 2014 | 12297 | 6056564041 | Danny Letsi | 21 Days | DEL | No | 8,990.00 | 8,990.00 | .00 | 29 |
| Apr 29, 2014 | 12298 | 7012474181 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 29, 2014 | 12416 | 634088 | Danny Letsi | 21 Days | DEL | No | 9,000.00 | 9,000.00 | .00 | 29 |
| Apr 30, 2014 | 12415 | 910 | Danny Letsi | 21 Days | DEL | No | 8,700.00 | 8,700.00 | .00 | 29 |
| May 01, 2014 | 12398 | 904 | Danny Letsi | 21 Days | DEL | No | 10,488.00 | 10,488.00 | .00 | 28 |
| May 02, 2014 | 12409 | 1 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 02, 2014 | 12482 | 912 | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| May 03, 2014 | 12364 | 900 | Danny Letsi | 21 Days | DEL | No | 11,913.00 | 11,913.00 | .00 | 26 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **Champions Produce** | | | **CHAM** | **Phone: 832.606.2103** | | | **Credit Limit Amt: 750,000.00** | | **Credit Limit Days: 35** | |
| May 03, 2014 | 12367 | 901 | Danny Letsi | 21 Days | DEL | No | 11,913.00 | 11,913.00 | .00 | 30 |
| May 03, 2014 | 12368 | 902 | Danny Letsi | 21 Days | DEL | No | 13,671.93 | 13,671.93 | .00 | 30 |
| May 03, 2014 | 12410 | 1 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 03, 2014 | 12413 | 1 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 04, 2014 | 12399 | 905 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 1 |
| May 05, 2014 | 12408 | 934 | Danny Letsi | 21 Days | DEL | No | 10,260.00 | 10,260.00 | .00 | 28 |
| May 06, 2014 | 12411 | 7030409781 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 06, 2014 | 12412 | 937 | Danny Letsi | 21 Days | DEL | No | 11,400.00 | 11,400.00 | .00 | 30 |
| May 06, 2014 | 12414 | 1 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 06, 2014 | 12523 | 929 | Danny Letsi | 21 Days | FOB | No | 7,450.52 | 7,450.52 | .00 | 27 |
| May 06, 2014 | 12524 | 930 | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| May 06, 2014 | 12532 | 71-636468 | Danny Letsi | 21 Days | DEL | No | 8,700.00 | 8,700.00 | .00 | 31 |
| May 07, 2014 | 12533 | 71-636470 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 07, 2014 | 12535 | 940 | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 8 |
| May 07, 2014 | 12554 | 957 | Danny Letsi | 21 Days | DEL | No | 12,226.50 | 12,226.50 | .00 | 30 |
| May 07, 2014 | 12555 | 958 | Danny Letsi | 21 Days | DEL | No | 13,965.00 | 13,965.00 | .00 | 26 |
| May 07, 2014 | 12557 | 924 | Danny Letsi | 21 Days | DEL | No | 9,576.00 | 9,576.00 | .00 | 28 |
| May 07, 2014 | 12558 | 669759 | Danny Letsi | 21 Days | DEL | No | 9,576.00 | 9,576.00 | .00 | 33 |
| May 08, 2014 | 12548 | 955 | Danny Letsi | 21 Days | DEL | No | 13,720.00 | 13,720.00 | .00 | 25 |
| May 08, 2014 | 12580 | KANK | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 08, 2014 | 12581 | need | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 09, 2014 | 12591 | 920 | Danny Letsi | 21 Days | DEL | No | 12,852.00 | 12,852.00 | .00 | 31 |
| May 10, 2014 | 12549 | 950 | Danny Letsi | 21 Days | DEL | No | 13,965.00 | 13,965.00 | .00 | 23 |
| May 10, 2014 | 12559 | 960 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 10, 2014 | 12560 | 961 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 10, 2014 | 12568 | 965 | Danny Letsi | 21 Days | DEL | No | 13,720.00 | 13,720.00 | .00 | 24 |
| May 10, 2014 | 12569 | 966 | Danny Letsi | 21 Days | DEL | No | 13,965.00 | 13,965.00 | .00 | 30 |
| May 10, 2014 | 12571 | 959 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 10, 2014 | 12592 | 1012 | Danny Letsi | 21 Days | DEL | No | 12,180.00 | 12,180.00 | .00 | 26 |
| May 10, 2014 | 12607 | 978 | Danny Letsi | 21 Days | DEL | No | 13,566.00 | 13,566.00 | .00 | 24 |
| May 10, 2014 | 12608 | 979 | Danny Letsi | 21 Days | DEL | No | 14,716.80 | 14,716.80 | .00 | 24 |
| May 10, 2014 | 12609 | 990 | Danny Letsi | 21 Days | DEL | No | 13,720.00 | 13,720.00 | .00 | 30 |
| May 11, 2014 | 12550 | 951 | Danny Letsi | 21 Days | DEL | No | 14,210.00 | 14,210.00 | .00 | 65 |
| May 11, 2014 | 12605 | 976 | Danny Letsi | 21 Days | DEL | No | 13,965.00 | 13,965.00 | .00 | 24 |
| May 11, 2014 | 12606 | 984 | Danny Letsi | 21 Days | DEL | No | 12,226.50 | 12,226.50 | .00 | 29 |
| May 11, 2014 | 12610 | 982 | Danny Letsi | 21 Days | DEL | No | 11,661.30 | 11,661.30 | .00 | 26 |
| May 11, 2014 | 12612 | 7024171091 | Danny Letsi | 10 Days | DEL | No | 11,400.00 | 11,400.00 | .00 | 96 |
| May 12, 2014 | 12551 | 952 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 12, 2014 | 12570 | 964 | Danny Letsi | 21 Days | DEL | No | 13,230.00 | 13,230.00 | .00 | 25 |
| May 12, 2014 | 12572 | 942 | Danny Letsi | 21 Days | DEL | No | 9,781.20 | 9,781.20 | .00 | 64 |
| May 12, 2014 | 12573 | 943 | Danny Letsi | 21 Days | DEL | No | 9,518.40 | 9,518.40 | .00 | 248 |
| May 12, 2014 | 12613 | 975 | Danny Letsi | 21 Days | DEL | No | 13,965.00 | 13,965.00 | .00 | 28 |
| May 12, 2014 | 12614 | 972 | Danny Letsi | 21 Days | DEL | No | 10,440.00 | 10,440.00 | .00 | 24 |
| May 12, 2014 | 12615 | 981 | Danny Letsi | 21 Days | DEL | No | 13,965.00 | 13,965.00 | .00 | 95 |
| May 12, 2014 | 12616 | 983 | Danny Letsi | 21 Days | DEL | No | 13,566.00 | 13,566.00 | .00 | 95 |
| May 13, 2014 | 12593 | 970 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 13, 2014 | 12611 | 973 | Danny Letsi | 21 Days | DEL | No | 11,400.00 | 11,400.00 | .00 | 27 |
| May 13, 2014 | 12659 | 1017 | Danny Letsi | 21 Days | DEL | No | 10,462.73 | 10,462.73 | .00 | 49 |
| May 14, 2014 | 12552 | 954 | Danny Letsi | 21 Days | DEL | No | 14,210.00 | 14,210.00 | .00 | 29 |
| May 14, 2014 | 12711 | 994 | Danny Letsi | 21 Days | DEL | No | 7,840.00 | 7,840.00 | .00 | 29 |
| May 14, 2014 | 12712 | 995 | Danny Letsi | 21 Days | DEL | No | 7,840.00 | 7,840.00 | .00 | 29 |
| May 14, 2014 | 12734 | 1019 | Danny Letsi | 21 Days | DEL | No | 8,778.00 | 8,778.00 | .00 | 29 |
| May 15, 2014 | 12553 | 953 | Danny Letsi | 21 Days | DEL | No | 13,475.00 | 13,475.00 | .00 | 28 |
| May 15, 2014 | 12751 | 1003 | Danny Letsi | 10 Days | DEL | No | 14,700.00 | 14,700.00 | .00 | 28 |
| May 16, 2014 | 12660 | 1018 | Danny Letsi | 21 Days | DEL | No | 13,965.00 | 13,965.00 | .00 | 91 |
| May 16, 2014 | 12741 | 1002 | Danny Letsi | 10 Days | DEL | No | 13,965.00 | 13,965.00 | .00 | 27 |
| May 16, 2014 | 12750 | 883 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 16, 2014 | 12777 | 1037 | Danny Letsi | 10 Days | DEL | No | 10,392.53 | 10,392.53 | .00 | 27 |
| May 16, 2014 | 12779 | 1028 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 91 |

# Age Analysis by Customer/Ship Date
## ABL Farms, Inc.

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **Champions Produce** | | | **CHAM** | Phone: 832.606.2103 | | | **Credit Limit Amt:** 750,000.00 | | **Credit Limit Days:** 35 | |
| May 16, 2014 | 12789 | 1006 | Danny Letsi | 10 Days | DEL | No | 10,920.00 | 10,920.00 | .00 | 91 |
| May 17, 2014 | 12617 | 980 | Danny Letsi | 21 Days | DEL | No | 13,965.00 | 13,965.00 | .00 | 27 |
| May 17, 2014 | 12618 | 985 | Danny Letsi | 21 Days | DEL | No | 13,566.00 | 13,566.00 | .00 | 27 |
| May 17, 2014 | 12619 | 985 | Danny Letsi | 21 Days | DEL | No | 12,226.50 | 12,226.50 | .00 | 53 |
| May 17, 2014 | 12712763 | 1023 | Danny Letsi | 10 Days | DEL | No | 10,462.73 | 10,462.73 | .00 | 27 |
| May 17, 2014 | 12736 | 1020 | Danny Letsi | 10 Days | DEL | No | 8,966.10 | 8,966.10 | .00 | 27 |
| May 17, 2014 | 12740 | 992 | Danny Letsi | 10 Days | DEL | No | 10,876.13 | 10,876.13 | .00 | 27 |
| May 17, 2014 | 12752 | 1004 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 17, 2014 | 12755 | 1005 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 17, 2014 | 12756 | 1006 | Danny Letsi | 10 Days | DEL | No | 14,210.00 | 14,210.00 | .00 | 27 |
| May 17, 2014 | 12757 | 1028 | Danny Letsi | 10 Days | DEL | No | 10,800.61 | 10,800.61 | .00 | 274 |
| May 17, 2014 | 12758 | 1008 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 17, 2014 | 12759 | 1009 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 17, 2014 | 12760 | 1011 | Danny Letsi | 10 Days | DEL | No | 14,210.00 | 14,210.00 | .00 | 90 |
| May 17, 2014 | 12761 | 1007 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 17, 2014 | 12764 | 1029 | Danny Letsi | 10 Days | DEL | No | 13,720.00 | 13,720.00 | .00 | 30 |
| May 17, 2014 | 12765 | 1033 | Danny Letsi | 10 Days | DEL | No | 11,760.00 | 11,760.00 | .00 | 30 |
| May 18, 2014 | 12620 | 986 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 11 |
| May 18, 2014 | 12766 | 1016 | Danny Letsi | 10 Days | DEL | No | 13,965.00 | 13,965.00 | .00 | 30 |
| May 18, 2014 | 12767 | 1024 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 316 |
| May 18, 2014 | 12768 | 1030 | Danny Letsi | 10 Days | DEL | No | 11,102.40 | 11,102.40 | .00 | 30 |
| May 18, 2014 | 12769 | 1031 | Danny Letsi | 10 Days | DEL | No | 10,800.08 | 10,800.08 | .00 | 30 |
| May 18, 2014 | 12770 | 1032 | Danny Letsi | 10 Days | DEL | No | 11,970.00 | 11,970.00 | .00 | 30 |
| May 18, 2014 | 12771 | 1034 | Danny Letsi | 10 Days | DEL | No | 10,730.00 | 10,730.00 | .00 | 31 |
| May 19, 2014 | 12621 | 988 | Danny Letsi | 21 Days | DEL | No | 11,088.00 | 11,088.00 | .00 | 30 |
| May 19, 2014 | 12737 | 1021 | Danny Letsi | 10 Days | DEL | No | 8,778.00 | 8,778.00 | .00 | 30 |
| May 19, 2014 | 12738 | 1015 | Danny Letsi | 10 Days | DEL | No | 10,450.67 | 10,450.67 | .00 | 30 |
| May 19, 2014 | 12739 | 993 | Danny Letsi | 10 Days | DEL | No | 10,881.00 | 10,881.00 | .00 | 30 |
| May 19, 2014 | 12762 | 1010 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 19, 2014 | 12772 | 1022 | Danny Letsi | 10 Days | DEL | No | 8,866.88 | 8,866.88 | .00 | 30 |
| May 19, 2014 | 12773 | 1025 | Danny Letsi | 10 Days | DEL | No | 12,180.00 | 12,180.00 | .00 | 30 |
| May 19, 2014 | 12774 | 1035 | Danny Letsi | 10 Days | DEL | No | 14,210.00 | 14,210.00 | .00 | 30 |
| May 20, 2014 | 12622 | 989 | Danny Letsi | 21 Days | DEL | No | 12,226.50 | 12,226.50 | .00 | 87 |
| May 20, 2014 | 12661 | 12261 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 20, 2014 | 12775 | 1026 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 9 |
| May 20, 2014 | 12776 | 1036 | Danny Letsi | 10 Days | DEL | No | 14,455.00 | 14,455.00 | .00 | 29 |
| May 20, 2014 | 12818 | 1040 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 21, 2014 | 12815 | 1039 | Danny Letsi | 10 Days | DEL | No | 13,965.00 | 13,965.00 | .00 | 28 |
| May 21, 2014 | 12820 | 1041 | Danny Letsi | 10 Days | DEL | No | 11,760.00 | 11,760.00 | .00 | 28 |
| May 22, 2014 | 12887 | 986 | Danny Letsi | 10 Days | DEL | No | 12,768.00 | 12,768.00 | .00 | 27 |
| May 22, 2014 | 12932 | 1044 | Danny Letsi | 10 Days | DEL | No | 6,300.00 | 6,300.00 | .00 | 27 |
| May 23, 2014 | 12823 | 1044 | Danny Letsi | 10 Days | DEL | No | 14,210.00 | 14,210.00 | .00 | 47 |
| May 23, 2014 | 12933 | 1040 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 23, 2014 | 12934 | 1039 | Danny Letsi | 10 Days | DEL | No | 9,537.24 | 9,537.24 | .00 | 31 |
| May 24, 2014 | 12824 | 1045 | Danny Letsi | 10 Days | DEL | No | 8,296.40 | 8,296.40 | .00 | 30 |
| May 24, 2014 | 12882 | 1051 | Danny Letsi | 10 Days | DEL | No | 9,537.24 | 9,537.24 | .00 | 30 |
| May 24, 2014 | 12942 | 1080 | Danny Letsi | 10 Days | DEL | No | 9,156.00 | 9,156.00 | .00 | 30 |
| May 25, 2014 | 12821 | 1042 | Danny Letsi | 10 Days | DEL | No | 14,210.00 | 14,210.00 | .00 | 45 |
| May 25, 2014 | 12825 | 1046 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 25, 2014 | 12834 | 1049 | Danny Letsi | 10 Days | DEL | No | 9,970.80 | 9,970.80 | .00 | 29 |
| May 25, 2014 | 12836 | 1050 | Danny Letsi | 10 Days | DEL | No | 9,539.26 | 9,539.26 | .00 | 29 |
| May 25, 2014 | 12883 | 1052 | Danny Letsi | 10 Days | DEL | No | 10,830.00 | 10,830.00 | .00 | 45 |
| May 25, 2014 | 12921 | 1058 | Danny Letsi | 10 Days | DEL | No | 9,170.00 | 9,170.00 | .00 | 30 |
| May 25, 2014 | 12948 | 1042 | Danny Letsi | 10 Days | DEL | No | 8,688.40 | 8,688.40 | .00 | 30 |
| May 26, 2014 | 12828 | 1048 | Danny Letsi | 10 Days | DEL | No | 11,719.77 | 11,719.77 | .00 | 29 |
| May 26, 2014 | 12922 | 1059 | Danny Letsi | 10 Days | DEL | No | 9,193.00 | 9,193.00 | .00 | 29 |
| May 26, 2014 | 12928 | 1063 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 26, 2014 | 12955 | 1082 | Danny Letsi | 10 Days | DEL | No | 9,733.32 | 9,733.32 | .00 | 29 |
| May 27, 2014 | 12826 | 1047 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **Champions Produce** | | | **CHAM** | **Phone: 832.606.2103** | | | **Credit Limit Amt: 750,000.00** | | **Credit Limit Days: 35** | |
| May 27, 2014 | 12916 | 1054 | Danny Letsi | 10 Days | DEL | No | 3,633.18 | 3,633.18 | .00 | 28 |
| May 27, 2014 | 12919 | 1053 | Danny Letsi | 10 Days | DEL | No | 9,990.00 | 9,990.00 | .00 | 43 |
| May 27, 2014 | 12920 | 1047 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 27, 2014 | 12925 | 1060 | Danny Letsi | 10 Days | DEL | No | 9,527.08 | 9,527.08 | .00 | 28 |
| May 27, 2014 | 12926 | 1061 | Danny Letsi | 10 Days | DEL | No | 9,483.00 | 9,483.00 | .00 | 28 |
| May 27, 2014 | 12929 | 1064 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 27, 2014 | 12930 | 1065 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 27, 2014 | 12931 | 1066 | Danny Letsi | 10 Days | DEL | No | 9,271.30 | 9,271.30 | .00 | 28 |
| May 27, 2014 | 12957 | 1043 | Danny Letsi | 10 Days | DEL | No | 8,495.26 | 8,495.26 | .00 | 28 |
| May 27, 2014 | 12963 | 1078 | Danny Letsi | 10 Days | DEL | No | 10,150.00 | 10,150.00 | .00 | 28 |
| May 27, 2014 | 12964 | 1077 | Danny Letsi | 10 Days | DEL | No | 10,150.00 | 10,150.00 | .00 | 29 |
| May 27, 2014 | 12965 | 1079 | Danny Letsi | 10 Days | DEL | No | 13,965.00 | 13,965.00 | .00 | 43 |
| May 27, 2014 | 12966 | 1076 | Danny Letsi | 10 Days | Delivered | No | .00 | .00 | .00 | 6 |
| May 27, 2014 | 12967 | 1074 | Danny Letsi | 10 Days | DEL | No | 21,830.00 | 21,830.00 | .00 | 31 |
| May 27, 2014 | 12968 | 1073 | Danny Letsi | 10 Days | DEL | No | 9,860.00 | 9,860.00 | .00 | 29 |
| May 27, 2014 | 12969 | 1071 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 27, 2014 | 12970 | 1073 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 30 |
| May 28, 2014 | 12923 | 1059 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 28, 2014 | 12927 | 1062 | Danny Letsi | 10 Days | DEL | No | 9,156.00 | 9,156.00 | .00 | 28 |
| May 28, 2014 | 12977 | 1010 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 28, 2014 | 12978 | 1184 | Danny Letsi | 10 Days | DEL | No | 9,800.00 | 9,800.00 | .00 | 157 |
| May 29, 2014 | 12980 | 1084 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 29, 2014 | 12981 | 1042 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 30, 2014 | 12979 | 1067 | Danny Letsi | 10 Days | DEL | No | 9,659.79 | 9,659.79 | .00 | 26 |
| May 31, 2014 | 13045 | 1090 | Danny Letsi | 10 Days | DEL | No | 9,522.44 | 9,522.44 | .00 | 25 |
| Jun 01, 2014 | 13046 | 1091 | Danny Letsi | 10 Days | DEL | No | 9,067.72 | 9,067.72 | .00 | 24 |
| Jun 01, 2014 | 13062 | 1109 | Danny Letsi | 10 Days | DEL | No | 8,954.40 | 8,954.40 | .00 | 24 |
| Jun 01, 2014 | 13077 | 1117 | Danny Letsi | 21 Days | DEL | No | 7,897.92 | 7,897.92 | .00 | 24 |
| Jun 01, 2014 | 13078 | 1118 | Danny Letsi | 21 Days | DEL | No | 3,753.00 | 3,753.00 | .00 | 24 |
| Jun 02, 2014 | 12492 | 1 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 02, 2014 | 13063 | 1110 | Danny Letsi | 10 Days | DEL | No | 10,192.00 | 10,192.00 | .00 | 31 |
| Jun 02, 2014 | 13070 | 1119 | Danny Letsi | 10 Days | DEL | No | 13,720.00 | 13,720.00 | .00 | 31 |
| Jun 02, 2014 | 13072 | 1121 | Danny Letsi | 10 Days | DEL | No | 13,720.00 | 13,720.00 | .00 | 31 |
| Jun 02, 2014 | 13085 | 1093 | Danny Letsi | 10 Days | DEL | No | 13,720.00 | 13,720.00 | .00 | 31 |
| Jun 02, 2014 | 13086 | 1092 | Danny Letsi | 10 Days | DEL | No | 13,720.00 | 13,720.00 | .00 | 31 |
| Jun 02, 2014 | 13091 | 1122 | Danny Letsi | 10 Days | DEL | No | 10,584.00 | 10,584.00 | .00 | 31 |
| Jun 02, 2014 | 13096 | 1096 | Danny Letsi | 10 Days | DEL | No | 11,550.00 | 11,550.00 | .00 | 37 |
| Jun 02, 2014 | 13097 | 1097 | Danny Letsi | 10 Days | DEL | No | 2,400.00 | 2,400.00 | .00 | 50 |
| Jun 02, 2014 | 13098 | 1098 | Danny Letsi | 10 Days | DEL | No | 9,990.00 | 9,990.00 | .00 | 152 |
| Jun 02, 2014 | 13099 | 1135 | Danny Letsi | 10 Days | DEL | No | 11,100.00 | 11,100.00 | .00 | 152 |
| Jun 02, 2014 | 13104 | 1100 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 02, 2014 | 13106 | 1102 | Danny Letsi | 10 Days | DEL | No | 11,340.00 | 11,340.00 | .00 | 25 |
| Jun 02, 2014 | 13107 | 1103 | Danny Letsi | 10 Days | DEL | No | 11,970.00 | 11,970.00 | .00 | 25 |
| Jun 02, 2014 | 13108 | 1104 | Danny Letsi | 10 Days | DEL | No | 11,970.00 | 11,970.00 | .00 | 25 |
| Jun 02, 2014 | 13109 | 1105 | Danny Letsi | 10 Days | DEL | No | 2,100.00 | 2,100.00 | .00 | 50 |
| Jun 02, 2014 | 13110 | 1107 | Danny Letsi | 10 Days | DEL | No | 11,970.00 | 11,970.00 | .00 | 152 |
| Jun 02, 2014 | 13111 | 1106 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 02, 2014 | 13112 | 1108 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 02, 2014 | 13113 | 1101 | Danny Letsi | 10 Days | DEL | No | 12,900.00 | 12,900.00 | .00 | 152 |
| Jun 02, 2014 | 13114 | 1068 | Danny Letsi | 10 Days | DEL | No | 14,210.00 | 14,210.00 | .00 | 25 |
| Jun 02, 2014 | 13115 | 1069 | Danny Letsi | 10 Days | DEL | No | 13,720.00 | 13,720.00 | .00 | 25 |
| Jun 02, 2014 | 13116 | 1075 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 03, 2014 | 13071 | 1120 | Danny Letsi | 10 Days | DEL | No | 11,310.00 | 11,310.00 | .00 | 30 |
| Jun 03, 2014 | 13082 | 1042 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 03, 2014 | 13083 | 1087 | Danny Letsi | 10 Days | DEL | No | 13,720.00 | 13,720.00 | .00 | 30 |
| Jun 03, 2014 | 13117 | 1094 | Danny Letsi | 10 Days | DEL | No | 12,985.00 | 12,985.00 | .00 | 30 |
| Jun 03, 2014 | 13118 | 1095 | Danny Letsi | 10 Days | DEL | No | 10,353.00 | 10,353.00 | .00 | 30 |
| Jun 04, 2014 | 12924 | 1059 | Danny Letsi | 10 Days | DEL | No | 13,720.00 | 13,720.00 | .00 | 150 |
| Jun 04, 2014 | 13064 | 1111 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **Champions Produce** | | | **CHAM** | Phone: 832.606.2103 | | | Credit Limit Amt: 750,000.00 | | Credit Limit Days: 35 | |
| Jun 04, 2014 | 13084 | 1086 | Danny Letsi | 10 Days | DEL | No | 9,280.00 | 9,280.00 | .00 | 150 |
| Jun 04, 2014 | 13119 | 1081 | Danny Letsi | 10 Days | DEL | No | 10,360.00 | 10,360.00 | .00 | 55 |
| Jun 04, 2014 | 13120 | 1123 | Danny Letsi | 10 Days | DEL | No | 13,720.00 | 13,720.00 | .00 | 48 |
| Jun 04, 2014 | 13121 | 1088 | Danny Letsi | 10 Days | DEL | No | 9,280.00 | 9,280.00 | .00 | 133 |
| Jun 04, 2014 | 13153 | 1129 | Danny Letsi | 10 Days | DEL | No | 14,210.00 | 14,210.00 | .00 | 48 |
| Jun 04, 2014 | 13184 | 1145 | Danny Letsi | 10 Days | DEL | No | 9,990.00 | 9,990.00 | .00 | 23 |
| Jun 05, 2014 | 13125 | 1127 | Danny Letsi | 10 Days | DEL | No | 13,965.00 | 13,965.00 | .00 | 28 |
| Jun 05, 2014 | 13126 | 1128 | Danny Letsi | 10 Days | DEL | No | 9,120.00 | 9,120.00 | .00 | 28 |
| Jun 06, 2014 | 13122 | 1089 | Danny Letsi | 10 Days | DEL | No | 14,210.00 | 14,210.00 | .00 | 27 |
| Jun 06, 2014 | 13195 | 1164 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 06, 2014 | 13197 | 321321312 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 06, 2014 | 13202 | 1167 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 08, 2014 | 13167 | 1099 | Danny Letsi | 10 Days | DEL | No | 11,970.00 | 11,970.00 | .00 | 146 |
| Jun 09, 2014 | 13065 | 1112 | Danny Letsi | 10 Days | DEL | No | 9,828.00 | 9,828.00 | .00 | 24 |
| Jun 09, 2014 | 13123 | 1125 | Danny Letsi | 10 Days | DEL | No | 11,760.00 | 11,760.00 | .00 | 145 |
| Jun 09, 2014 | 13124 | 1126 | Danny Letsi | 10 Days | DEL | No | 9,639.00 | 9,639.00 | .00 | 145 |
| Jun 09, 2014 | 13159 | 1131 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 09, 2014 | 13164 | 1132 | Danny Letsi | 10 Days | DEL | No | 10,500.00 | 10,500.00 | .00 | 145 |
| Jun 09, 2014 | 13171 | 1140 | Danny Letsi | 10 Days | DEL | No | 11,030.00 | 11,030.00 | .00 | 145 |
| Jun 09, 2014 | 13180 | 1141 | Danny Letsi | 10 Days | DEL | No | 10,360.00 | 10,360.00 | .00 | 145 |
| Jun 09, 2014 | 13182 | 1143 | Danny Letsi | 10 Days | DEL | No | 10,640.00 | 10,640.00 | .00 | 22 |
| Jun 09, 2014 | 13186 | 1147 | Danny Letsi | 10 Days | DEL | No | 10,530.00 | 10,530.00 | .00 | 18 |
| Jun 09, 2014 | 13248 | 1124 | Danny Letsi | 10 Days | DEL | No | 12,180.00 | 12,180.00 | .00 | 145 |
| Jun 10, 2014 | 13165 | 1133 | Danny Letsi | 10 Days | DEL | No | 13,230.00 | 13,230.00 | .00 | 113 |
| Jun 10, 2014 | 13168 | 1136 | Danny Letsi | 10 Days | DEL | No | 12,180.00 | 12,180.00 | .00 | 113 |
| Jun 10, 2014 | 13181 | 1142 | Danny Letsi | 10 Days | DEL | No | 7,560.00 | 7,560.00 | .00 | 37 |
| Jun 10, 2014 | 13183 | 1144 | Danny Letsi | 10 Days | DEL | No | 10,640.00 | 10,640.00 | .00 | 17 |
| Jun 10, 2014 | 13185 | 1146 | Danny Letsi | 10 Days | DEL | No | 9,805.00 | 9,805.00 | .00 | 17 |
| Jun 10, 2014 | 13209 | 1160 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 10, 2014 | 13211 | 1149 | Danny Letsi | 10 Days | DEL | No | 9,996.00 | 9,996.00 | .00 | 21 |
| Jun 10, 2014 | 13218 | 1152 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 10, 2014 | 13219 | 1153 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 10, 2014 | 13220 | 1162 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 10, 2014 | 13270 | 1138 | Danny Letsi | 10 Days | DEL | No | 14,210.00 | 14,210.00 | .00 | 37 |
| Jun 11, 2014 | 13066 | 1113 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 11, 2014 | 13210 | 1157 | Danny Letsi | 10 Days | DEL | No | 12,180.00 | 12,180.00 | .00 | 20 |
| Jun 11, 2014 | 13212 | 1158 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 11, 2014 | 13213 | 1165 | Danny Letsi | 10 Days | DEL | No | 10,174.50 | 10,174.50 | .00 | 20 |
| Jun 11, 2014 | 13221 | 1154 | Danny Letsi | 10 Days | DEL | No | 12,180.00 | 12,180.00 | .00 | 20 |
| Jun 11, 2014 | 13222 | 1155 | Danny Letsi | 10 Days | DEL | No | 10,584.00 | 10,584.00 | .00 | 20 |
| Jun 11, 2014 | 13223 | 1169 | Danny Letsi | 10 Days | DEL | No | 12,180.00 | 12,180.00 | .00 | 20 |
| Jun 11, 2014 | 13224 | 1166 | Danny Letsi | 10 Days | DEL | No | 12,180.00 | 12,180.00 | .00 | 20 |
| Jun 11, 2014 | 13269 | 1139 | Danny Letsi | 10 Days | DEL | No | 14,210.00 | 14,210.00 | .00 | 36 |
| Jun 12, 2014 | 13160 | 1130 | Danny Letsi | 10 Days | DEL | No | 13,720.00 | 13,720.00 | .00 | 35 |
| Jun 12, 2014 | 13166 | 1134 | Danny Letsi | 10 Days | DEL | No | 11,970.00 | 11,970.00 | .00 | 142 |
| Jun 12, 2014 | 13172 | 1136 | Danny Letsi | 10 Days | DEL | No | 11,000.00 | 11,000.00 | .00 | 142 |
| Jun 12, 2014 | 13179 | 1137 | Danny Letsi | 10 Days | DEL | No | 14,700.00 | 14,700.00 | .00 | 35 |
| Jun 12, 2014 | 13187 | 1199 | Danny Letsi | 10 Days | DEL | No | 11,970.00 | 11,970.00 | .00 | 56 |
| Jun 12, 2014 | 13214 | 1159 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 12, 2014 | 13215 | 1161 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 12, 2014 | 13216 | 1150 | Danny Letsi | 10 Days | DEL | No | 11,340.00 | 11,340.00 | .00 | 142 |
| Jun 12, 2014 | 13217 | 1152 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 12, 2014 | 13364 | 1169 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 13, 2014 | 13357 | 1169 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 13, 2014 | 13375 | 1170 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 14, 2014 | 13067 | 1116 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 14, 2014 | 13327 | 1178 | Danny Letsi | 10 Days | DEL | No | 11,760.00 | 11,760.00 | .00 | 140 |
| Jun 15, 2014 | 13328 | 1179 | Danny Letsi | 10 Days | DEL | No | 9,996.00 | 9,996.00 | .00 | 139 |
| Jun 15, 2014 | 13366 | 1182 | Danny Letsi | 10 Days | DEL | No | 8,211.00 | 8,211.00 | .00 | 139 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **Champions Produce** | | | **CHAM** | Phone: 832.606.2103 | | **Credit Limit Amt: 750,000.00** | | **Credit Limit Days: 35** | | |
| Jun 16, 2014 | 13329 | 1180 | Danny Letsi | 10 Days | DEL | No | 14,210.00 | 14,210.00 | .00 | 138 |
| Jun 16, 2014 | 13387 | 1204 | Danny Letsi | 10 Days | DEL | No | 10,192.00 | 10,192.00 | .00 | 138 |
| Jun 16, 2014 | 13388 | 1206 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 16, 2014 | 13392 | 1210 | Danny Letsi | 10 Days | DEL | No | 6,496.00 | 6,496.00 | .00 | 138 |
| Jun 16, 2014 | 13393 | 1148 | Sean / Dann | 10 Days | DEL | No | 10,920.00 | 10,920.00 | .00 | 36 |
| Jun 17, 2014 | 13068 | 1115 | Danny Letsi | 10 Days | DEL | No | 13,230.00 | 13,230.00 | .00 | 137 |
| Jun 17, 2014 | 13335 | 1181 | Danny Letsi | 10 Days | DEL | No | 13,720.00 | 13,720.00 | .00 | 137 |
| Jun 17, 2014 | 13365 | 1200 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 17, 2014 | 13369 | 1203 | Danny Letsi | 10 Days | DEL | No | 10,556.00 | 10,556.00 | .00 | 137 |
| Jun 17, 2014 | 13422 | 1211 | Danny Letsi | 10 Days | DEL | No | 6,090.00 | 6,090.00 | .00 | 137 |
| Jun 17, 2014 | 13426 | 1188 | Danny Letsi | 10 Days | DEL | No | 10,440.00 | 10,440.00 | .00 | 42 |
| Jun 17, 2014 | 13427 | 1190 | Danny Letsi | 10 Days | DEL | No | 13,230.00 | 13,230.00 | .00 | 35 |
| Jun 17, 2014 | 13429 | 1214 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 18, 2014 | 13069 | 1119 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 18, 2014 | 13282 | 1172 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 18, 2014 | 13336 | 1201 | Danny Letsi | 10 Days | DEL | No | 13,720.00 | 13,720.00 | .00 | 34 |
| Jun 18, 2014 | 13442 | 1072 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 18, 2014 | 13444 | 1197 | Danny Letsi | 10 Days | DEL | No | 12,180.00 | 12,180.00 | .00 | 34 |
| Jun 18, 2014 | 13445 | 1191 | Danny Letsi | 10 Days | DEL | No | 10,920.00 | 10,920.00 | .00 | 43 |
| Jun 18, 2014 | 13446 | 1192 | Danny Letsi | 10 Days | DEL | No | 10,400.00 | 10,400.00 | .00 | 43 |
| Jun 18, 2014 | 13447 | 1193 | Sean / Dann | 10 Days | DEL | No | 11,600.00 | 11,600.00 | .00 | 136 |
| Jun 19, 2014 | 13283 | 1173 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 19, 2014 | 13463 | 1205 | Danny Letsi | 10 Days | DEL | No | 10,556.00 | 10,556.00 | .00 | 34 |
| Jun 19, 2014 | 13464 | 1114 | Danny Letsi | 10 Days | DEL | No | 10,192.00 | 10,192.00 | .00 | 135 |
| Jun 20, 2014 | 13477 | 1221 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 20, 2014 | 13478 | 1222 | Danny Letsi | 10 Days | FOB | No | 8,120.00 | 8,120.00 | .00 | 134 |
| Jun 20, 2014 | 13483 | 1223 | Danny Letsi | 10 Days | DEL | No | 2,800.00 | 2,800.00 | .00 | 134 |
| Jun 20, 2014 | 13496 | 1235 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 21, 2014 | 13370 | 1201 | Danny Letsi | 10 Days | DEL | No | 8,932.00 | 8,932.00 | .00 | 32 |
| Jun 21, 2014 | 13379 | 1185 | Danny Letsi | 10 Days | DEL | No | 10,192.00 | 10,192.00 | .00 | 133 |
| Jun 21, 2014 | 13466 | 1212 | Danny Letsi | 10 Days | DEL | No | 11,550.00 | 11,550.00 | .00 | 133 |
| Jun 21, 2014 | 13467 | 1213 | Danny Letsi | 10 Days | DEL | No | 11,340.00 | 11,340.00 | .00 | 133 |
| Jun 21, 2014 | 13468 | 1215 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 11 |
| Jun 22, 2014 | 13470 | 1216 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 16 |
| Jun 22, 2014 | 13494 | 1247 | Danny Letsi | 10 Days | FOB | No | 7,714.00 | 7,714.00 | .00 | 31 |
| Jun 23, 2014 | 13471 | 1217 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 29 |
| Jun 23, 2014 | 13486 | 1225 | Danny Letsi | 10 Days | DEL | No | 11,340.00 | 11,340.00 | .00 | 131 |
| Jun 23, 2014 | 13497 | 1236 | Sean / Dann | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 23, 2014 | 13498 | 1240 | Danny Letsi | 10 Days | DEL | No | 2,100.00 | 2,100.00 | .00 | 42 |
| Jun 23, 2014 | 13499 | 1227 | Danny Letsi | 10 Days | DEL | No | 11,340.00 | 11,340.00 | .00 | 131 |
| Jun 23, 2014 | 13502 | 1230 | Danny Letsi | 10 Days | DEL | No | 8,580.00 | 8,580.00 | .00 | 30 |
| Jun 23, 2014 | 13503 | 1241 | Danny Letsi | 10 Days | DEL | No | 2,400.00 | 2,400.00 | .00 | 131 |
| Jun 23, 2014 | 13504 | 1228 | Danny Letsi | 10 Days | DEL | No | 5,600.00 | 5,600.00 | .00 | 42 |
| Jun 23, 2014 | 13505 | 1231 | Danny Letsi | 10 Days | DEL | No | 3,950.00 | 3,950.00 | .00 | 42 |
| Jun 23, 2014 | 13506 | 1226 | Danny Letsi | 10 Days | DEL | No | 9,520.00 | 9,520.00 | .00 | 131 |
| Jun 23, 2014 | 13528 | 1249 | Danny Letsi | 10 Days | DEL | No | 10,730.00 | 10,730.00 | .00 | 131 |
| Jun 23, 2014 | 13529 | 1250 | Danny Letsi | 10 Days | DEL | No | 6,090.00 | 6,090.00 | .00 | 30 |
| Jun 23, 2014 | 13531 | 1194 | Danny Letsi | 10 Days | DEL | No | 11,200.00 | 11,200.00 | .00 | 30 |
| Jun 23, 2014 | 13532 | 1195 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 23, 2014 | 13533 | 1198 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 15 |
| Jun 23, 2014 | 13534 | 1224 | Danny Letsi | 10 Days | DEL | No | 11,550.00 | 11,550.00 | .00 | 30 |
| Jun 24, 2014 | 13284 | 1171 | Danny Letsi | 10 Days | DEL | No | 8,624.00 | 8,624.00 | .00 | 130 |
| Jun 24, 2014 | 13472 | 1218 | Danny Letsi | 10 Days | DEL | No | 12,180.00 | 12,180.00 | .00 | 130 |
| Jun 24, 2014 | 13495 | 1235 | Danny Letsi | 21 Days | DEL | No | 11,600.00 | 11,600.00 | .00 | 130 |
| Jun 24, 2014 | 13507 | 1232 | Danny Letsi | 10 Days | DEL | No | 11,600.00 | 11,600.00 | .00 | 130 |
| Jun 24, 2014 | 13517 | 1244 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 24, 2014 | 13518 | 1245 | Danny Letsi | 10 Days | DEL | No | 8,120.00 | 8,120.00 | .00 | 130 |
| Jun 24, 2014 | T13466 | 1206 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 25, 2014 | 13285 | 1175 | Danny Letsi | 10 Days | DEL | No | 8,316.00 | 8,316.00 | .00 | 129 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **Champions Produce** | | | **CHAM** | Phone: 832.606.2103 | | Credit Limit Amt: 750,000.00 | | Credit Limit Days: 35 | | |
| Jun 25, 2014 | 13389 | 1208 | Danny Letsi | 10 Days | DEL | No | 10,556.00 | 10,556.00 | .00 | 129 |
| Jun 25, 2014 | 13390 | 1196 | Danny Letsi | 10 Days | DEL | No | 10,640.00 | 10,640.00 | .00 | 129 |
| Jun 25, 2014 | 13473 | 1219 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 25, 2014 | 13508 | 1242 | Danny Letsi | 10 Days | DEL | No | 3,100.00 | 3,100.00 | .00 | 40 |
| Jun 25, 2014 | 13509 | 1225 | Danny Letsi | 10 Days | DEL | No | 11,600.00 | 11,600.00 | .00 | 129 |
| Jun 25, 2014 | 13510 | 1229 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 25, 2014 | 13511 | 1233 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 25, 2014 | 13512 | 1234 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 25, 2014 | 13513 | 1237 | Sean / Danr | 10 Days | DEL | No | 9,120.00 | 9,120.00 | .00 | 129 |
| Jun 25, 2014 | 13514 | 1261 | Sean / Danr | 10 Days | DEL | No | 9,280.00 | 9,280.00 | .00 | 129 |
| Jun 25, 2014 | 13515 | 1239 | Sean / Danr | 10 Days | DEL | No | 11,600.00 | 11,600.00 | .00 | 129 |
| Jun 25, 2014 | 13516 | 1243 | Danny Letsi | 10 Days | DEL | No | 9,990.00 | 9,990.00 | .00 | 129 |
| Jun 25, 2014 | 13519 | 1246 | Danny Letsi | 10 Days | DEL | No | 12,180.00 | 12,180.00 | .00 | 129 |
| Jun 25, 2014 | 13520 | 1248 | Danny Letsi | 10 Days | DEL | No | 6,090.00 | 6,090.00 | .00 | 129 |
| Jun 25, 2014 | 13621 | 1267 | Danny Letsi | 21 Days | DEL | No | 9,996.00 | 9,996.00 | .00 | 129 |
| Jun 25, 2014 | 13622 | 1189 | Sean / Danr | 21 Days | DEL | No | 11,970.00 | 11,970.00 | .00 | 129 |
| Jun 25, 2014 | 13624 | 1186 | Danny Letsi | 21 Days | DEL | No | 11,200.00 | 11,200.00 | .00 | 129 |
| Jun 26, 2014 | 13286 | 1176 | Danny Letsi | 10 Days | DEL | No | 9,240.00 | 9,240.00 | .00 | 42 |
| Jun 26, 2014 | 13555 | 1256 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 26, 2014 | 13558 | 1259 | Danny Letsi | 21 Days | DEL | No | 9,280.00 | 9,280.00 | .00 | 128 |
| Jun 26, 2014 | 13559 | 1260 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 26, 2014 | 13564 | 1260 | Sean / Danr | 21 Days | DEL | No | 7,980.00 | 7,980.00 | .00 | 32 |
| Jun 26, 2014 | 13571 | 1262 | Danny Letsi | 21 Days | DEL | No | 7,560.00 | 7,560.00 | .00 | 32 |
| Jun 26, 2014 | 13575 | 1254 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 26, 2014 | 14241 | 1183 | Danny Letsi | 10 Days | DEL | No | 6,930.00 | 6,930.00 | .00 | 128 |
| Jun 27, 2014 | 13287 | 1177 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 27, 2014 | 13553 | 1253 | Danny Letsi | 21 Days | DEL | No | 9,690.00 | 9,690.00 | .00 | 31 |
| Jun 27, 2014 | 13574 | 1263 | Danny Letsi | 21 Days | DEL | No | 7,560.00 | 7,560.00 | .00 | 31 |
| Jun 28, 2014 | 13551 | 1251 | Sean / Danr | 21 Days | DEL | No | 10,440.00 | 10,440.00 | .00 | 30 |
| Jun 28, 2014 | 13633 | 1275 | Danny Letsi | 10 Days | DEL | No | 9,990.00 | 9,990.00 | .00 | 37 |
| Jun 28, 2014 | 13653 | 1274 | Danny Letsi | 21 Days | DEL | No | 9,828.00 | 9,828.00 | .00 | 37 |
| Jun 29, 2014 | 13572 | 1238 | Sean / Danr | 21 Days | DEL | No | 7,980.00 | 7,980.00 | .00 | 125 |
| Jun 30, 2014 | 13554 | 1255 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 30, 2014 | 13556 | 1257 | Danny Letsi | 21 Days | DEL | No | 9,570.00 | 9,570.00 | .00 | 28 |
| Jun 30, 2014 | 13656 | 1272 | Danny Letsi | 21 Days | DEL | No | 9,996.00 | 9,996.00 | .00 | 35 |
| Jun 30, 2014 | 13657 | 1265 | Danny Letsi | 21 Days | DEL | No | 9,240.00 | 9,240.00 | .00 | 124 |
| Jun 30, 2014 | 13659 | 1265 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 30, 2014 | 13662 | 1266 | Danny Letsi | 21 Days | DEL | No | 10,150.00 | 10,150.00 | .00 | 124 |
| Jun 30, 2014 | 13665 | 1280 | Danny Letsi | 21 Days | DEL | No | 9,996.00 | 9,996.00 | .00 | 28 |
| Jun 30, 2014 | 13668 | 1271 | Sean / Danr | 21 Days | DEL | No | 7,840.00 | 7,840.00 | .00 | 28 |
| Jun 30, 2014 | 13669 | 1269 | Danny Letsi | 21 Days | DEL | No | 10,360.00 | 10,360.00 | .00 | 28 |
| Jun 30, 2014 | 13671 | 1270 | Danny Letsi | 21 Days | DEL | No | 7,280.00 | 7,280.00 | .00 | 28 |
| Jun 30, 2014 | 13673 | 1187 | Danny Letsi | 21 Days | DEL | No | 9,275.00 | 9,275.00 | .00 | 28 |
| Jul 01, 2014 | 13552 | 1252 | Danny Letsi | 21 Days | DEL | No | 9,720.00 | 9,720.00 | .00 | 123 |
| Jul 01, 2014 | 13557 | 1258 | Sean / Danr | 21 Days | DEL | No | 8,100.00 | 8,100.00 | .00 | 123 |
| Jul 01, 2014 | 13661 | 1278 | Danny Letsi | 21 Days | DEL | No | 9,177.00 | 9,177.00 | .00 | 34 |
| Jul 01, 2014 | 13663 | 1276 | Danny Letsi | 21 Days | DEL | No | 9,947.00 | 9,947.00 | .00 | 27 |
| Jul 01, 2014 | 13666 | 1281 | Danny Letsi | 21 Days | DEL | No | 9,996.00 | 9,996.00 | .00 | 27 |
| Jul 01, 2014 | 13670 | 1268 | Danny Letsi | 21 Days | DEL | No | 7,540.00 | 7,540.00 | .00 | 123 |
| Jul 02, 2014 | 13664 | 1279 | Danny Letsi | 21 Days | DEL | No | 9,660.00 | 9,660.00 | .00 | 33 |
| Jul 04, 2014 | 14193 | 1356 | Danny Letsi | 21 Days | DEL | No | 9,408.00 | 9,408.00 | .00 | 195 |
| Jul 05, 2014 | 13719 | 1291 | Danny Letsi | 21 Days | DEL | No | 7,250.00 | 7,250.00 | .00 | 119 |
| Jul 06, 2014 | 13713 | 1293 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 06, 2014 | 13716 | 1290 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 07, 2014 | 13712 | 1296 | Danny Letsi | 21 Days | DEL | No | 12,180.00 | 12,180.00 | .00 | 117 |
| Jul 07, 2014 | 13714 | 1293 | Danny Letsi | 21 Days | DEL | No | 9,800.00 | 9,800.00 | .00 | 117 |
| Jul 07, 2014 | 13715 | 1292 | Danny Letsi | 21 Days | DEL | No | 9,800.00 | 9,800.00 | .00 | 117 |
| Jul 07, 2014 | 13718 | 1289 | Danny Letsi | 21 Days | DEL | No | 7,280.00 | 7,280.00 | .00 | 117 |
| Jul 07, 2014 | 13756 | 1297 | Sean / Danr | 21 Days | DEL | No | 10,353.00 | 10,353.00 | .00 | 43 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **Champions Produce** | | | CHAM | Phone: 832.606.2103 | | | Credit Limit Amt: 750,000.00 | | Credit Limit Days: 35 | |
| Jul 08, 2014 | 13709 | 1295 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 08, 2014 | 13711 | 1295 | Sean / Dann | 21 Days | DEL | No | 9,338.00 | 9,338.00 | .00 | 116 |
| Jul 08, 2014 | 13753 | 1299 | Danny Letsi | 21 Days | DEL | No | 10,174.50 | 10,174.50 | .00 | 116 |
| Jul 08, 2014 | 13754 | 1298 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 09, 2014 | 13762 | 1294 | Danny Letsi | 21 Days | DEL | No | 10,962.00 | 10,962.00 | .00 | 26 |
| Jul 11, 2014 | 13814 | 1300 | Danny Letsi | 21 Days | DEL | No | 7,280.00 | 7,280.00 | .00 | 27 |
| Jul 11, 2014 | 13900 | 1305 | Danny Letsi | 21 Days | DEL | No | 8,932.00 | 8,932.00 | .00 | 113 |
| Jul 12, 2014 | 13781 | 1304 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 12, 2014 | 13807 | 1301 | Danny Letsi | 21 Days | DEL | No | 7,150.00 | 7,150.00 | .00 | 26 |
| Jul 12, 2014 | 13810 | 1305 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 12, 2014 | 13811 | 1306 | Danny Letsi | 21 Days | DEL | No | 9,450.00 | 9,450.00 | .00 | 112 |
| Jul 15, 2014 | 13655 | 1264 | Danny Letsi | 21 Days | DEL | No | 9,744.00 | 9,744.00 | .00 | 20 |
| Jul 15, 2014 | 13808 | 1302 | Danny Letsi | 21 Days | DEL | No | 7,020.00 | 7,020.00 | .00 | 109 |
| Jul 15, 2014 | 13809 | 1303 | Danny Letsi | 21 Days | DEL | No | 7,020.00 | 7,020.00 | .00 | 109 |
| Jul 15, 2014 | 13833 | 1309 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 15, 2014 | 13834 | 1311 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 16, 2014 | 13545 | 6055 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 16, 2014 | 13827 | 1307 | Danny Letsi | 21 Days | DEL | No | 9,828.00 | 9,828.00 | .00 | 108 |
| Jul 16, 2014 | 13956 | 1318 | Danny Letsi | 21 Days | DEL | No | 4,536.00 | 4,536.00 | .00 | 50 |
| Jul 18, 2014 | 13828 | 1308 | Danny Letsi | 21 Days | DEL | No | 10,556.00 | 10,556.00 | .00 | 306 |
| Jul 20, 2014 | 13959 | 1312 | Danny Letsi | 21 Days | DEL | No | 6,760.00 | 6,760.00 | .00 | 104 |
| Jul 20, 2014 | 13961 | 1314 | Danny Letsi | 21 Days | DEL | No | 7,020.00 | 7,020.00 | .00 | 104 |
| Jul 20, 2014 | 13962 | 1315 | Danny Letsi | 21 Days | DEL | No | 7,560.00 | 7,560.00 | .00 | 104 |
| Jul 21, 2014 | 13654 | 1207 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 21, 2014 | 13993 | 1319 | Sean / Dann | 21 Days | DEL | No | 10,759.00 | 10,759.00 | .00 | 103 |
| Jul 21, 2014 | 13994 | 1320 | Sean / Dann | 21 Days | DEL | No | 10,759.00 | 10,759.00 | .00 | 103 |
| Jul 21, 2014 | 13995 | 1321 | Sean / Dann | 21 Days | DEL | No | .00 | .00 | .00 | 24 |
| Jul 21, 2014 | 14024 | 1324 | Sean / Dann | 21 Days | DEL | No | 9,996.00 | 9,996.00 | .00 | 29 |
| Jul 22, 2014 | 13960 | 1313 | Danny Letsi | 21 Days | DEL | No | 7,020.00 | 7,020.00 | .00 | 102 |
| Jul 22, 2014 | 13970 | 1317 | Danny Letsi | 21 Days | DEL | No | 7,280.00 | 7,280.00 | .00 | 102 |
| Jul 22, 2014 | 14034 | 1328 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 22, 2014 | 14042 | 1330 | Danny Letsi | 21 Days | DEL | No | 8,316.00 | 8,316.00 | .00 | 28 |
| Jul 23, 2014 | 13996 | 1323 | Sean / Dann | 21 Days | DEL | No | .00 | .00 | .00 | 23 |
| Jul 23, 2014 | 14037 | 1326 | Danny Letsi | 21 Days | DEL | No | 10,556.00 | 10,556.00 | .00 | 27 |
| Jul 26, 2014 | 14061 | 1336 | Danny Letsi | 21 Days | DEL | No | 8,694.00 | 8,694.00 | .00 | 24 |
| Jul 27, 2014 | 14055 | 1331 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 10 |
| Jul 27, 2014 | 14057 | 1333 | Danny Letsi | 21 Days | DEL | No | 7,020.00 | 7,020.00 | .00 | 23 |
| Jul 27, 2014 | 14058 | 1334 | Danny Letsi | 21 Days | DEL | No | 7,560.00 | 7,560.00 | .00 | 23 |
| Jul 27, 2014 | 14062 | 1339 | Danny Letsi | 21 Days | DEL | No | 9,408.00 | 9,408.00 | .00 | 23 |
| Jul 27, 2014 | 14104 | 1342 | Danny Letsi | 21 Days | DEL | No | 10,206.00 | 10,206.00 | .00 | 23 |
| Jul 27, 2014 | 14105 | 1343 | Danny Letsi | 21 Days | DEL | No | 10,206.00 | 10,206.00 | .00 | 23 |
| Jul 27, 2014 | 14106 | 1346 | Danny Letsi | 21 Days | DEL | No | 9,604.00 | 9,604.00 | .00 | 23 |
| Jul 27, 2014 | 14130 | 1338 | Danny Letsi | 21 Days | DEL | No | 8,212.00 | 8,212.00 | .00 | 23 |
| Jul 28, 2014 | 14085 | 1340 | Danny Letsi | 21 Days | DEL | No | 10,017.00 | 10,017.00 | .00 | 22 |
| Jul 28, 2014 | 14107 | 1347 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 18 |
| Jul 29, 2014 | 14056 | 1332 | Danny Letsi | 21 Days | DEL | No | 7,150.00 | 7,150.00 | .00 | 21 |
| Jul 29, 2014 | 14059 | 1335 | Danny Letsi | 21 Days | DEL | No | 7,840.00 | 7,840.00 | .00 | 21 |
| Jul 29, 2014 | 14086 | 1341 | Danny Letsi | 21 Days | DEL | No | 10,759.00 | 10,759.00 | .00 | 21 |
| Jul 29, 2014 | 14093 | 1344 | Danny Letsi | 21 Days | DEL | No | 8,694.00 | 8,694.00 | .00 | 21 |
| Jul 29, 2014 | 14151 | 1348 | Danny Letsi | 10 Days | FOB | No | 5,040.00 | 5,040.00 | .00 | 21 |
| Jul 29, 2014 | 14152 | 1349 | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jul 30, 2014 | 14103 | 1345 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 30, 2014 | 14164 | 1351 | Danny Letsi | 21 Days | FOB | No | 5,278.00 | 5,278.00 | .00 | 23 |
| Jul 30, 2014 | 14179 | 1358 | Danny Letsi | 21 Days | DEL | No | 7,560.00 | 7,560.00 | .00 | 23 |
| Jul 30, 2014 | 14180 | 1359 | Danny Letsi | 21 Days | DEL | No | 7,560.00 | 7,560.00 | .00 | 23 |
| Aug 02, 2014 | 14163 | 1345 | Danny Letsi | 21 Days | DEL | No | 8,694.00 | 8,694.00 | .00 | 20 |
| Aug 02, 2014 | 14192 | 1355 | Danny Letsi | 21 Days | DEL | No | 10,080.00 | 10,080.00 | .00 | 20 |
| Aug 03, 2014 | 14210 | 1368 | Danny Letsi | 21 Days | DEL | No | 9,968.00 | 9,968.00 | .00 | 19 |
| Aug 04, 2014 | 14195 | 1360 | Danny Letsi | 21 Days | DEL | No | 10,150.00 | 10,150.00 | .00 | 164 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|-----------|-----------|---------|---------|-----------|------------|------|----------|----------|---------|------|
| **Champions Produce** | | | **CHAM** | **Phone: 832.606.2103** | | | **Credit Limit Amt: 750,000.00** | | **Credit Limit Days: 35** | |
| Aug 04, 2014 | 14209 | 1367 | Danny Letsi | 21 Days | DEL | No | 9,016.00 | 9,016.00 | .00 | 18 |
| Aug 04, 2014 | 14211 | 1369 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 05, 2014 | 14175 | 1353 | Danny Letsi | 21 Days | DEL | No | 6,840.00 | 6,840.00 | .00 | 17 |
| Aug 05, 2014 | 14176 | 1354 | Danny Letsi | 21 Days | DEL | No | 6,600.00 | 6,600.00 | .00 | 30 |
| Aug 05, 2014 | 14189 | 1352 | Danny Letsi | 21 Days | DEL | No | 6,480.00 | 6,480.00 | .00 | 30 |
| Aug 05, 2014 | 14199 | 1365 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 05, 2014 | 14239 | 1377 | Danny Letsi | 21 Days | DEL | No | 8,932.00 | 8,932.00 | .00 | 30 |
| Aug 05, 2014 | 14242 | 1378 | Danny Letsi | 21 Days | DEL | No | 9,338.00 | 9,338.00 | .00 | 17 |
| Aug 06, 2014 | 14188 | 1350 | Danny Letsi | 21 Days | DEL | No | 6,480.00 | 6,480.00 | .00 | 29 |
| Aug 06, 2014 | 14194 | 1357 | Danny Letsi | 21 Days | DEL | No | 9,744.00 | 9,744.00 | .00 | 29 |
| Aug 06, 2014 | 14200 | 1366 | Danny Letsi | 21 Days | DEL | No | 9,234.00 | 9,234.00 | .00 | 29 |
| Aug 06, 2014 | 14235 | 1371 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 06, 2014 | 14236 | 1370 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 06, 2014 | 14237 | 1372 | Danny Letsi | 21 Days | DEL | No | 10,584.00 | 10,584.00 | .00 | 29 |
| Aug 10, 2014 | 14267 | 1383 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 11, 2014 | 14263 | 1379 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 11, 2014 | 14264 | 1380 | Danny Letsi | 21 Days | DEL | No | 9,338.00 | 9,338.00 | .00 | 82 |
| Aug 11, 2014 | 14289 | 1385 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 12, 2014 | 14196 | 1361 | Danny Letsi | 21 Days | DEL | No | 10,962.00 | 10,962.00 | .00 | 81 |
| Aug 12, 2014 | 14265 | 1381 | Danny Letsi | 21 Days | DEL | No | 9,338.00 | 9,338.00 | .00 | 81 |
| Aug 12, 2014 | 14284 | 1373 | Danny Letsi | 21 Days | DEL | No | 6,960.00 | 6,960.00 | .00 | 21 |
| Aug 12, 2014 | 14287 | 1376 | Danny Letsi | 21 Days | DEL | No | 6,840.00 | 6,840.00 | .00 | 21 |
| Aug 12, 2014 | 14292 | 1393 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 12, 2014 | 14317 | 1389 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 13, 2014 | 14208 | 1333 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 13, 2014 | 14266 | 1382 | Danny Letsi | 21 Days | DEL | No | 8,050.00 | 8,050.00 | .00 | 20 |
| Aug 13, 2014 | 14270 | 1379 | Danny Letsi | 21 Days | DEL | No | 9,016.00 | 9,016.00 | .00 | 124 |
| Aug 13, 2014 | 14285 | 1374 | Danny Letsi | 21 Days | DEL | No | 6,960.00 | 6,960.00 | .00 | 20 |
| Aug 13, 2014 | 14286 | 1375 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 124 |
| Aug 13, 2014 | 14288 | 1384 | Danny Letsi | 21 Days | DEL | No | 10,353.00 | 10,353.00 | .00 | 20 |
| Aug 13, 2014 | 14290 | 1386 | Danny Letsi | 21 Days | DEL | No | 10,150.00 | 10,150.00 | .00 | 80 |
| Aug 13, 2014 | 14291 | 1387 | Danny Letsi | 21 Days | DEL | No | 10,150.00 | 10,150.00 | .00 | 80 |
| Aug 14, 2014 | 14318 | 1390 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 14, 2014 | 14319 | 1391 | Danny Letsi | 21 Days | DEL | No | 10,150.00 | 10,150.00 | .00 | 19 |
| Aug 15, 2014 | 13208 | 1156 | Danny Letsi | 10 Days | DEL | No | 9,280.00 | 9,280.00 | .00 | 0 |
| Aug 17, 2014 | 14396 | 1396 | Danny Letsi | 21 Days | DEL | No | 8,694.00 | 8,694.00 | .00 | 16 |
| Aug 17, 2014 | 14411 | 1399 | Danny Letsi | 21 Days | DEL | No | 9,338.00 | 9,338.00 | .00 | 76 |
| Aug 17, 2014 | 14414 | 1403 | Danny Letsi | 21 Days | DEL | No | 6,496.00 | 6,496.00 | .00 | 76 |
| Aug 18, 2014 | 14197 | 1362 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 18, 2014 | 14407 | 1394 | Danny Letsi | 21 Days | DEL | No | 6,960.00 | 6,960.00 | .00 | 15 |
| Aug 18, 2014 | 14435 | 1404 | Danny Letsi | 21 Days | DEL | No | 6,496.00 | 6,496.00 | .00 | 75 |
| Aug 19, 2014 | 14405 | 1392 | Danny Letsi | 10 Days | DEL | No | 6,720.00 | 6,720.00 | .00 | 14 |
| Aug 19, 2014 | 14406 | 1393 | Danny Letsi | 21 Days | DEL | No | 6,720.00 | 6,720.00 | .00 | 14 |
| Aug 19, 2014 | 14408 | 1395 | Danny Letsi | 21 Days | DEL | No | 6,960.00 | 6,960.00 | .00 | 74 |
| Aug 19, 2014 | 14409 | 1397 | Danny Letsi | 21 Days | DEL | No | 8,932.00 | 8,932.00 | .00 | 14 |
| Aug 19, 2014 | 14412 | 1400 | Danny Letsi | 21 Days | DEL | No | 9,338.00 | 9,338.00 | .00 | 14 |
| Aug 19, 2014 | 14433 | 1405 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 19, 2014 | 14434 | 1406 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 19, 2014 | 14437 | 1407 | Danny Letsi | 21 Days | DEL | No | 9,828.00 | 9,828.00 | .00 | 14 |
| Aug 19, 2014 | 14510 | 1422 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 20, 2014 | 14413 | 1401 | Sean / Dan | 21 Days | DEL | No | 7,889.00 | 7,889.00 | .00 | 73 |
| Aug 20, 2014 | 14447 | 1412 | Danny Letsi | 21 Days | DEL | No | 9,338.00 | 9,338.00 | .00 | 73 |
| Aug 21, 2014 | 14511 | 1420 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 23, 2014 | 14443 | 1408 | Danny Letsi | 21 Days | DEL | No | 9,800.00 | 9,800.00 | .00 | 70 |
| Aug 25, 2014 | 14444 | 1409 | Danny Letsi | 21 Days | DEL | No | 9,800.00 | 9,800.00 | .00 | 36 |
| Aug 25, 2014 | 14478 | 1416 | Danny Letsi | 21 Days | DEL | No | 8,568.00 | 8,568.00 | .00 | 68 |
| Aug 25, 2014 | 14483 | 1419 | Danny Letsi | 21 Days | DEL | No | 9,338.00 | 9,338.00 | .00 | 36 |
| Aug 25, 2014 | 14516 | 1423 | Danny Letsi | 21 Days | DEL | No | 10,150.00 | 10,150.00 | .00 | 68 |
| Aug 25, 2014 | 14517 | 1424 | Danny Letsi | 21 Days | DEL | No | 10,500.00 | 10,500.00 | .00 | 68 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **Champions Produce** | | | **CHAM** | **Phone: 832.606.2103** | | | **Credit Limit Amt: 750,000.00** | | **Credit Limit Days: 35** | |
| Aug 26, 2014 | 14410 | 1398 | Sean / Danr | 21 Days | DEL | No | 9,407.99 | 9,407.99 | .00 | 31 |
| Aug 26, 2014 | 14445 | 1410 | Danny Letsi | 21 Days | DEL | No | 6,555.00 | .00 | 6,555.00 | 420 |
| Aug 26, 2014 | 14477 | 1415 | Josh Whitlo | 21 Days | DEL | No | 6,440.00 | 6,440.00 | .00 | 35 |
| Aug 26, 2014 | 14479 | 1417 | Josh Whitlo | 21 Days | DEL | No | 10,962.00 | 10,962.00 | .00 | 35 |
| Aug 27, 2014 | 14198 | 1363 | Sean / Danr | 21 Days | DEL | No | 8,372.00 | 8,372.00 | .00 | 34 |
| Aug 27, 2014 | 14446 | 1411 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 27, 2014 | 14448 | 1413 | Danny Letsi | 21 Days | DEL | No | 5,880.00 | .00 | 5,880.00 | 419 |
| Aug 27, 2014 | 14449 | 1414 | Sean / Danr | 21 Days | DEL | No | 5,250.00 | .00 | 5,250.00 | 419 |
| Aug 27, 2014 | 14482 | 1418 | Danny Letsi | 21 Days | DEL | No | 10,388.00 | 10,388.00 | .00 | 34 |
| Aug 27, 2014 | 14574 | 1438 | Danny Letsi | 21 Days | DEL | No | 1,342.00 | 1,342.00 | .00 | 34 |
| Aug 28, 2014 | 14587 | 696020 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 28, 2014 | 14595 | 1426 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 29, 2014 | 14609 | 1439 | Danny Letsi | 21 Days | DEL | No | 9,996.00 | 9,996.00 | .00 | 28 |
| Aug 30, 2014 | 14567 | 1433 | Danny Letsi | 21 Days | DEL | No | 10,017.00 | 10,017.00 | .00 | 27 |
| Aug 31, 2014 | 14571 | 1434 | Danny Letsi | 21 Days | DEL | No | 10,759.00 | .00 | 10,759.00 | 415 |
| Aug 31, 2014 | 14593 | 1428 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 31, 2014 | 14615 | 1441 | Danny Letsi | 21 Days | DEL | No | 10,584.00 | 10,584.00 | .00 | 26 |
| Aug 31, 2014 | 14616 | 1442 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Sep 01, 2014 | 14570 | 1435 | Danny Letsi | 21 Days | DEL | No | 10,388.00 | 10,388.00 | .00 | 136 |
| Sep 01, 2014 | 14592 | 1431 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Sep 01, 2014 | 14617 | 1440 | Danny Letsi | 21 Days | DEL | No | 11,340.00 | 10,620.50 | 719.50 | 414 |
| Sep 01, 2014 | 14618 | 1440 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Sep 02, 2014 | 14569 | 1436 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Sep 02, 2014 | 14589 | 1430 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Sep 02, 2014 | 14590 | 1432 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Sep 02, 2014 | 14591 | 1429 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Sep 02, 2014 | 14656 | 1445 | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Sep 02, 2014 | 14658 | 1446 | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Sep 03, 2014 | 14568 | 1437 | Danny Letsi | 21 Days | DEL | No | 10,388.00 | .00 | 10,388.00 | 412 |
| Sep 05, 2014 | 14594 | 1427 | Danny Letsi | 21 Days | DEL | No | 7,540.00 | .00 | 7,540.00 | 410 |
| Sep 06, 2014 | 14717 | 1447 | Danny Letsi | 21 Days | DEL | No | 10,976.00 | .00 | 10,976.00 | 409 |
| Sep 06, 2014 | 14718 | 696650 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Sep 06, 2014 | 14723 | 1448 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Sep 06, 2014 | 14736 | 1453 | Danny Letsi | 21 Days | DEL | No | 10,584.00 | .00 | 10,584.00 | 409 |
| Sep 06, 2014 | 14737 | 1454 | Danny Letsi | 21 Days | DEL | No | 10,962.00 | .00 | 10,962.00 | 409 |
| Sep 07, 2014 | 14722 | 1449 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Sep 07, 2014 | 14724 | 1451 | Danny Letsi | 21 Days | DEL | No | 10,962.00 | .00 | 10,962.00 | 408 |
| Sep 08, 2014 | 14619 | 1443 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Sep 08, 2014 | 14725 | 1450 | Danny Letsi | 21 Days | DEL | No | 10,584.00 | .00 | 10,584.00 | 407 |
| Sep 08, 2014 | 14775 | 1455 | Danny Letsi | 21 Days | DEL | No | 10,962.00 | .00 | 10,962.00 | 407 |
| Sep 09, 2014 | 14726 | 1449 | Danny Letsi | 21 Days | DEL | No | 10,584.00 | .00 | 10,584.00 | 406 |
| Sep 09, 2014 | 14796 | 1457 | Danny Letsi | 21 Days | DEL | No | 10,206.00 | .00 | 10,206.00 | 406 |
| Sep 09, 2014 | 14804 | 1460 | Danny Letsi | 21 Days | DEL | No | 10,150.00 | .00 | 10,150.00 | 406 |
| Sep 09, 2014 | 14806 | 1461 | Danny Letsi | 21 Days | DEL | No | 10,150.00 | .00 | 10,150.00 | 406 |
| Sep 10, 2014 | 14727 | 1452 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Sep 11, 2014 | 14862 | 1456 | Danny Letsi | 21 Days | DEL | No | 10,150.00 | .00 | 10,150.00 | 404 |
| Sep 12, 2014 | 14877 | 1473 | Danny Letsi | 21 Days | DEL | No | 6,235.00 | 6,235.00 | .00 | 39 |
| Sep 13, 2014 | 14866 | 1462 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Sep 13, 2014 | 14868 | 1458 | Danny Letsi | 21 Days | DEL | No | 10,962.00 | .00 | 10,962.00 | 402 |
| Sep 13, 2014 | 14871 | 1467 | Danny Letsi | 21 Days | DEL | No | 10,962.00 | .00 | 10,962.00 | 402 |
| Sep 13, 2014 | 14879 | 1471 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Sep 14, 2014 | 14865 | 1463 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Sep 14, 2014 | 14873 | 1468 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 11 |
| Sep 14, 2014 | 14883 | 1475 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Sep 15, 2014 | 14867 | 1459 | Danny Letsi | 21 Days | DEL | No | 10,962.00 | 10,962.00 | .00 | 36 |
| Sep 15, 2014 | 14870 | 1464 | Danny Letsi | 21 Days | DEL | No | 10,962.00 | .00 | 10,962.00 | 400 |
| Sep 15, 2014 | 14875 | 1478 | Sean / Danr | 21 Days | DEL | No | 10,150.00 | .00 | 10,150.00 | 400 |
| Sep 15, 2014 | 14878 | 1472 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Sep 16, 2014 | 14869 | 1465 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **Champions Produce** | | | **CHAM** | Phone: 832.606.2103 | | | Credit Limit Amt: 750,000.00 | | Credit Limit Days: 35 | |
| Sep 17, 2014 | 14872 | 1469 | Danny Letsi 21 Days | | DEL | No | .00 | .00 | .00 | 0 |
| Sep 17, 2014 | 14874 | 1466 | Danny Letsi 21 Days | | DEL | No | .00 | .00 | .00 | 0 |
| Sep 17, 2014 | 14936 | 1482 | Danny Letsi 21 Days | | FOB | No | 9,016.00 | .00 | 9,016.00 | 398 |
| Sep 18, 2014 | 14884 | 1474 | Danny Letsi 21 Days | | DEL | No | 4,500.00 | .00 | 4,500.00 | 397 |
| Sep 20, 2014 | 14997 | 1493 | Danny Letsi 21 Days | | DEL | No | .00 | .00 | .00 | 0 |
| Sep 20, 2014 | 15004 | 1498 | Danny Letsi 21 Days | | DEL | No | .00 | .00 | .00 | 0 |
| Sep 21, 2014 | 14976 | 1489 | Danny Letsi 21 Days | | DEL | No | .00 | .00 | .00 | 0 |
| Sep 21, 2014 | 14977 | 1488 | Danny Letsi 21 Days | | DEL | No | .00 | .00 | .00 | 0 |
| Sep 21, 2014 | 14979 | 1444 | Danny Letsi 21 Days | | DEL | No | .00 | .00 | .00 | 0 |
| Sep 21, 2014 | 15001 | 1494 | Danny Letsi 21 Days | | DEL | No | .00 | .00 | .00 | 0 |
| Sep 21, 2014 | 15002 | 1495 | Danny Letsi 21 Days | | DEL | No | .00 | .00 | .00 | 0 |
| Sep 21, 2014 | 15026 | 1499 | Danny Letsi 21 Days | | DEL | No | .00 | .00 | .00 | 0 |
| Sep 21, 2014 | 15027 | 1500 | Danny Letsi 21 Days | | DEL | No | .00 | .00 | .00 | 0 |
| Sep 22, 2014 | 14975 | 1490 | Danny Letsi 21 Days | | DEL | No | 9,639.00 | 9,639.00 | .00 | 32 |
| Sep 22, 2014 | 15033 | 1497 | Danny Letsi 21 Days | | DEL | No | 11,252.00 | .00 | 11,252.00 | 393 |
| Sep 23, 2014 | 14974 | 1491 | Danny Letsi 21 Days | | DEL | No | 10,206.00 | 10,206.00 | .00 | 31 |
| Sep 23, 2014 | 14983 | 1483 | Danny Letsi 21 Days | | DEL | No | 11,130.00 | 11,130.00 | .00 | 30 |
| Sep 23, 2014 | 15003 | 1496 | Danny Letsi 21 Days | | DEL | No | .00 | .00 | .00 | 0 |
| Sep 23, 2014 | 15032 | 1501 | Danny Letsi 21 Days | | DEL | No | .00 | .00 | .00 | 0 |
| Sep 23, 2014 | 15053 | 1484 | Danny Letsi 21 Days | | DEL | No | 10,759.00 | 10,759.00 | .00 | 30 |
| Sep 24, 2014 | 14973 | 1492 | Danny Letsi 21 Days | | DEL | No | .00 | .00 | .00 | 0 |
| Sep 24, 2014 | 15050 | 1502 | Danny Letsi 21 Days | | DEL | No | 9,996.00 | 9,996.00 | .00 | 30 |
| Sep 24, 2014 | 15058 | 1505 | Danny Letsi 21 Days | | DEL | No | 10,759.00 | 10,759.00 | .00 | 30 |
| Sep 24, 2014 | 15075 | 1504 | Danny Letsi 21 Days | | FOB | No | 5,061.76 | 5,061.76 | .00 | 30 |
| Sep 25, 2014 | 14987 | 1485 | Danny Letsi 21 Days | | DEL | No | 10,759.00 | 10,759.00 | .00 | 112 |
| Sep 25, 2014 | 15086 | 1513 | Danny Letsi 21 Days | | FOB | No | 7,840.00 | .00 | 7,840.00 | 390 |
| Sep 27, 2014 | 15099 | 1506 | Danny Letsi 21 Days | | DEL | No | 10,962.00 | .00 | 10,962.00 | 388 |
| Sep 27, 2014 | 15113 | 1507 | Danny Letsi 21 Days | | FOB | No | 12,992.00 | .00 | 12,992.00 | 388 |
| Sep 27, 2014 | 15115 | 1510 | Danny Letsi 21 Days | | DEL | No | .00 | .00 | .00 | 0 |
| Sep 27, 2014 | 15150 | 1495 | Danny Letsi 21 Days | | FOB | No | 2,352.00 | .00 | 2,352.00 | 388 |
| Sep 28, 2014 | 15101 | 710726 | Danny Letsi 21 Days | | DEL | No | .00 | .00 | .00 | 0 |
| Sep 29, 2014 | 14988 | 1487 | Danny Letsi 21 Days | | DEL | No | 10,962.00 | .00 | 10,962.00 | 386 |
| Sep 29, 2014 | 14993 | 1486 | Danny Letsi 21 Days | | DEL | No | 10,962.00 | .00 | 10,962.00 | 386 |
| Sep 29, 2014 | 15100 | 710725 | Danny Letsi 21 Days | | FOB | No | 8,127.00 | .00 | 8,127.00 | 386 |
| Sep 29, 2014 | 15102 | 710727 | Danny Letsi 21 Days | | DEL | No | 12,852.00 | .00 | 12,852.00 | 386 |
| Sep 30, 2014 | 15103 | 710728 | Danny Letsi 21 Days | | FOB | No | 13,804.00 | .00 | 13,804.00 | 385 |
| Sep 30, 2014 | 15116 | 1509 | Danny Letsi 21 Days | | FOB | No | 12,544.00 | .00 | 12,544.00 | 385 |
| Sep 30, 2014 | 15117 | 1508 | Danny Letsi 21 Days | | DEL | No | 13,566.00 | .00 | 13,566.00 | 385 |
| Sep 30, 2014 | 15120 | 1514 | Danny Letsi 21 Days | | DEL | No | .00 | .00 | .00 | 0 |
| Oct 01, 2014 | 15111 | 1520 | Danny Letsi 21 Days | | DEL | No | .00 | .00 | .00 | 0 |
| Oct 01, 2014 | 15119 | 1511 | Danny Letsi 21 Days | | DEL | Yes | .00 | .00 | .00 | 384 |
| Oct 02, 2014 | 15175 | 711811 | Danny Letsi 21 Days | | FOB | No | 6,552.00 | .00 | 6,552.00 | 383 |
| Oct 04, 2014 | 15194 | 1521 | Danny Letsi 21 Days | | FOB | No | 8,064.00 | .00 | 8,064.00 | 381 |
| Oct 04, 2014 | 15195 | 1548 | Danny Letsi 21 Days | | DEL | No | .00 | .00 | .00 | 0 |
| Oct 04, 2014 | 15196 | 1544 | Danny Letsi 21 Days | | DEL | No | .00 | .00 | .00 | 0 |
| Oct 06, 2014 | 15198 | 1523 | Danny Letsi 21 Days | | DEL | No | .00 | .00 | .00 | 0 |
| Oct 06, 2014 | 15199 | 1543 | Danny Letsi 21 Days | | DEL | No | .00 | .00 | .00 | 0 |
| Oct 06, 2014 | 15200 | 1549 | Danny Letsi 21 Days | | DEL | No | .00 | .00 | .00 | 0 |
| Oct 06, 2014 | 15259 | 1548 | Danny Letsi 21 Days | | FOB | No | .00 | .00 | .00 | 0 |
| Oct 07, 2014 | 15201 | 1524 | Danny Letsi 21 Days | | DEL | No | .00 | .00 | .00 | 0 |
| Oct 07, 2014 | 15204 | 1550 | Danny Letsi 21 Days | | FOB | No | 10,958.00 | .00 | 10,958.00 | 378 |
| Oct 08, 2014 | 15197 | 1522 | Danny Letsi 21 Days | | FOB | No | 8,064.00 | .00 | 8,064.00 | 377 |
| Oct 08, 2014 | 15202 | 1525 | Danny Letsi 21 Days | | DEL | No | 9,408.00 | .00 | 9,408.00 | 377 |
| Oct 10, 2014 | 14881 | 1477 | Danny Letsi 21 Days | | DEL | No | 10,150.00 | .00 | 10,150.00 | 375 |
| Oct 10, 2014 | 14882 | 1476 | Danny Letsi 21 Days | | DEL | No | 10,150.00 | .00 | 10,150.00 | 375 |
| Oct 10, 2014 | 15277 | 1551 | Danny Letsi 21 Days | | FOB | No | 11,474.38 | .00 | 11,474.38 | 375 |
| Oct 11, 2014 | 15203 | 1545 | Danny Letsi 21 Days | | DEL | No | .00 | .00 | .00 | 0 |
| Oct 11, 2014 | 15313 | 1557 | Danny Letsi 21 Days | | FOB | No | .00 | .00 | .00 | 0 |
| Oct 11, 2014 | 15314 | 1552 | Danny Letsi 21 Days | | FOB | No | 9,408.00 | .00 | 9,408.00 | 374 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|-----------|-----------|---------|---------|-----------|------------|------|----------|----------|---------|------|
| **Champions Produce** | | | CHAM | Phone: 832.606.2103 | | | Credit Limit Amt: 750,000.00 | | Credit Limit Days: 35 | |
| Oct 11, 2014 | 15315 | 1561 | Danny Letsi 21 Days | | FOB | No | 5,544.00 | 5,544.00 | .00 | 38 |
| Oct 12, 2014 | 15316 | 1560 | Danny Letsi 21 Days | | DEL | No | 15,855.50 | 15,855.50 | .00 | 37 |
| Oct 12, 2014 | 15317 | 1553 | Danny Letsi 21 Days | | FOB | No | 12,936.00 | .00 | 12,936.00 | 373 |
| Oct 13, 2014 | 15318 | 1558 | Danny Letsi 21 Days | | FOB | No | .00 | .00 | .00 | 0 |
| Oct 13, 2014 | 15320 | 1562 | Danny Letsi 21 Days | | FOB | No | 9,408.00 | 9,408.00 | .00 | 36 |
| Oct 13, 2014 | 15321 | 1554 | Danny Letsi 21 Days | | DEL | No | 6,720.00 | .00 | 6,720.00 | 372 |
| Oct 15, 2014 | 15323 | 1556 | Danny Letsi 21 Days | | FOB | No | .00 | .00 | .00 | 0 |
| Oct 15, 2014 | 15324 | 1559 | Danny Letsi 21 Days | | DEL | No | 11,220.00 | .00 | 11,220.00 | 370 |
| Oct 18, 2014 | 15206 | 1546 | Danny Letsi 21 Days | | DEL | No | .00 | .00 | .00 | 0 |
| Oct 18, 2014 | 15357 | 1566 | Danny Letsi 21 Days | | FOB | No | 9,408.00 | .00 | 9,408.00 | 367 |
| Oct 20, 2014 | 15322 | 1555 | Danny Letsi 21 Days | | DEL | No | 6,720.00 | .00 | 6,720.00 | 365 |
| Oct 20, 2014 | 15334 | 1563 | Danny Letsi 21 Days | | DEL | No | 9,744.00 | .00 | 9,744.00 | 365 |
| Oct 20, 2014 | 15353 | 1569 | Danny Letsi 21 Days | | FOB | No | 9,408.00 | .00 | 9,408.00 | 365 |
| Oct 20, 2014 | 15355 | 1564 | Danny Letsi 21 Days | | FOB | No | .00 | .00 | .00 | 0 |
| Oct 20, 2014 | 15356 | 1571 | Danny Letsi 21 Days | | FOB | No | .00 | .00 | .00 | 0 |
| Oct 20, 2014 | 15358 | 1567 | Danny Letsi 21 Days | | FOB | No | .00 | .00 | .00 | 0 |
| Oct 20, 2014 | 15359 | 1565 | Danny Letsi 21 Days | | FOB | No | 9,408.00 | .00 | 9,408.00 | 365 |
| Oct 21, 2014 | 15360 | 1570 | Danny Letsi 21 Days | | FOB | No | 9,744.00 | .00 | 9,744.00 | 364 |
| Oct 21, 2014 | 15361 | 1572 | Danny Letsi 21 Days | | FOB | No | 6,118.00 | .00 | 6,118.00 | 364 |
| Oct 22, 2014 | 15362 | 1573 | Danny Letsi 21 Days | | FOB | No | .00 | .00 | .00 | 0 |
| Oct 22, 2014 | 15363 | 1568 | Danny Letsi 21 Days | | FOB | No | 9,408.00 | .00 | 9,408.00 | 363 |
| Oct 22, 2014 | 15371 | 1574 | Danny Letsi 21 Days | | FOB | No | 15,419.64 | .00 | 15,419.64 | 363 |
| Oct 25, 2014 | 15207 | 1547 | Danny Letsi 21 Days | | DEL | No | .00 | .00 | .00 | 0 |
| Oct 25, 2014 | 15389 | 1584 | Danny Letsi 21 Days | | FOB | No | 9,408.00 | 9,408.00 | .00 | 27 |
| Oct 26, 2014 | 15390 | 1585 | Danny Letsi 21 Days | | FOB | No | 9,408.00 | .00 | 9,408.00 | 359 |
| Oct 26, 2014 | 15391 | 1577 | Danny Letsi 21 Days | | FOB | No | .00 | .00 | .00 | 0 |
| Oct 27, 2014 | 15392 | 1583 | Danny Letsi 21 Days | | FOB | No | 9,408.00 | 9,408.00 | .00 | 21 |
| Oct 27, 2014 | 15393 | 1578 | Danny Letsi 21 Days | | FOB | No | .00 | .00 | .00 | 0 |
| Oct 28, 2014 | 15394 | 1589 | Danny Letsi 21 Days | | FOB | No | 10,543.80 | .00 | 10,543.80 | 357 |
| Oct 28, 2014 | 15395 | 1581 | Danny Letsi 21 Days | | DEL | No | 13,802.40 | 13,802.40 | .00 | 24 |
| Oct 28, 2014 | 15396 | 1579 | Danny Letsi 21 Days | | FOB | No | .00 | .00 | .00 | 0 |
| Oct 28, 2014 | 15397 | 1586 | Danny Letsi 21 Days | | FOB | No | 9,408.00 | 9,408.00 | .00 | 24 |
| Oct 29, 2014 | 15398 | 1580 | Danny Letsi 21 Days | | FOB | No | .00 | .00 | .00 | 0 |
| Oct 29, 2014 | 15399 | 1582 | Danny Letsi 21 Days | | DEL | No | 14,661.15 | 14,661.15 | .00 | 19 |
| Oct 29, 2014 | 15400 | 1587 | Danny Letsi 21 Days | | FOB | No | .00 | .00 | .00 | 0 |
| Nov 01, 2014 | 15445 | 1593 | Danny Letsi 21 Days | | FOB | No | .00 | .00 | .00 | 0 |
| Nov 01, 2014 | 15713 | 1665 | Danny Letsi 21 Days | | DEL | No | 7,980.00 | .00 | 7,980.00 | 353 |
| Nov 02, 2014 | 15446 | 1594 | Danny Letsi 21 Days | | DEL | No | 9,016.00 | 9,016.00 | .00 | 15 |
| Nov 03, 2014 | 15447 | 1598 | Danny Letsi 21 Days | | FOB | No | 9,408.00 | .00 | 9,408.00 | 351 |
| Nov 03, 2014 | 15448 | 1595 | Danny Letsi 21 Days | | FOB | No | 13,680.00 | 13,680.00 | .00 | 18 |
| Nov 03, 2014 | 15469 | 1601 | Danny Letsi 21 Days | | DEL | No | .00 | .00 | .00 | 0 |
| Nov 03, 2014 | 15470 | 1602 | Danny Letsi 21 Days | | DEL | No | .00 | .00 | .00 | 0 |
| Nov 03, 2014 | 15471 | 1601 | Sean / Dann 21 Days | | DEL | No | 14,413.00 | .00 | 14,413.00 | 351 |
| Nov 04, 2014 | 15449 | 1596 | Danny Letsi 21 Days | | FOB | No | 14,819.00 | .00 | 14,819.00 | 350 |
| Nov 04, 2014 | 15472 | 1602 | Danny Letsi 21 Days | | DEL | No | .00 | .00 | .00 | 0 |
| Nov 05, 2014 | 15498 | 1600 | Danny Letsi 21 Days | | DEL | No | 15,960.00 | .00 | 15,960.00 | 349 |
| Nov 05, 2014 | 15500 | 1597 | Danny Letsi 21 Days | | DEL | No | 15,960.00 | .00 | 15,960.00 | 349 |
| Nov 06, 2014 | 15524 | 1620 | Danny Letsi 21 Days | | DEL | No | .00 | .00 | .00 | 0 |
| Nov 07, 2014 | 15630 | CW15-033 | Danny Letsi 10 Days | | FOB | No | 2,257.00 | .00 | 2,257.00 | 347 |
| Nov 08, 2014 | 15517 | 1608 | Danny Letsi 21 Days | | DEL | No | .00 | .00 | .00 | 0 |
| Nov 08, 2014 | 15518 | 1609 | Danny Letsi 21 Days | | DEL | No | 15,776.00 | .00 | 15,776.00 | 346 |
| Nov 08, 2014 | 15631 | CW15-034 | Danny Letsi 10 Days | | FOB | No | 2,151.45 | .00 | 2,151.45 | 346 |
| Nov 08, 2014 | 15632 | CW15-035 | Danny Letsi 10 Days | | FOB | No | 2,305.00 | .00 | 2,305.00 | 346 |
| Nov 09, 2014 | 15499 | 1605 | Danny Letsi 21 Days | | DEL | No | 9,408.00 | .00 | 9,408.00 | 345 |
| Nov 09, 2014 | 15513 | 1613 | Danny Letsi 21 Days | | DEL | No | 16,240.00 | .00 | 16,240.00 | 345 |
| Nov 09, 2014 | 15519 | 1610 | Danny Letsi 21 Days | | DEL | No | 14,128.00 | .00 | 14,128.00 | 345 |
| Nov 11, 2014 | 15520 | 1611 | Danny Letsi 21 Days | | DEL | Yes | .00 | .00 | .00 | 343 |
| Nov 11, 2014 | 15522 | 1618 | Danny Letsi 21 Days | | DEL | No | 16,800.00 | .00 | 16,800.00 | 343 |
| Nov 11, 2014 | 15538 | 1621 | Danny Letsi 21 Days | | DEL | No | 15,504.00 | .00 | 15,504.00 | 343 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **Champions Produce** | | | **CHAM** | **Phone: 832.606.2103** | | | **Credit Limit Amt: 750,000.00** | | **Credit Limit Days: 35** | |
| Nov 12, 2014 | 15521 | 1612 | Danny Letsi 21 Days | | DEL | No | .00 | .00 | .00 | 0 |
| Nov 12, 2014 | 15523 | 1619 | Danny Letsi 21 Days | | DEL | No | 17,024.00 | .00 | 17,024.00 | 342 |
| Nov 12, 2014 | 15539 | 1622 | Danny Letsi 21 Days | | DEL | No | .00 | .00 | .00 | 0 |
| Nov 12, 2014 | 15589 | 1625 | Danny Letsi 21 Days | | FOB | No | 1,232.00 | .00 | 1,232.00 | 342 |
| Nov 12, 2014 | 15633 | CW15-037 | Danny Letsi 10 Days | | FOB | No | 2,138.00 | .00 | 2,138.00 | 342 |
| Nov 15, 2014 | 15621 | 1626 | Danny Letsi 21 Days | | FOB | No | 9,338.00 | .00 | 9,338.00 | 339 |
| Nov 15, 2014 | 15710 | CW15-39 | Danny Letsi 10 Days | | DEL | No | 2,214.00 | .00 | 2,214.00 | 339 |
| Nov 17, 2014 | 15622 | 1628 | Danny Letsi 21 Days | | DEL | No | 9,016.00 | .00 | 9,016.00 | 337 |
| Nov 17, 2014 | 15626 | 1632 | Danny Letsi 21 Days | | DEL | No | 16,240.00 | .00 | 16,240.00 | 337 |
| Nov 17, 2014 | 15711 | CW15-40 | Danny Letsi 10 Days | | DEL | No | 2,243.00 | .00 | 2,243.00 | 337 |
| Nov 18, 2014 | 15623 | 1629 | Danny Letsi 21 Days | | FOB | No | .00 | .00 | .00 | 0 |
| Nov 18, 2014 | 15712 | CW15-41 | Danny Letsi 10 Days | | DEL | No | 2,187.00 | .00 | 2,187.00 | 336 |
| Nov 19, 2014 | 15624 | 1630 | Danny Letsi 21 Days | | FOB | No | 15,960.00 | .00 | 15,960.00 | 335 |
| Nov 19, 2014 | 15625 | 1631 | Danny Letsi 21 Days | | FOB | No | 15,960.00 | .00 | 15,960.00 | 335 |
| Nov 19, 2014 | 15627 | 1633 | Danny Letsi 21 Days | | FOB | No | 8,372.00 | .00 | 8,372.00 | 335 |
| Nov 22, 2014 | 15664 | 1639 | Josh Whitlo 21 Days | | FOB | No | 9,660.00 | .00 | 9,660.00 | 332 |
| Nov 22, 2014 | 15666 | 1643 | Danny Letsi 21 Days | | FOB | No | 9,338.00 | .00 | 9,338.00 | 332 |
| Nov 22, 2014 | 15667 | 1644 | Danny Letsi 21 Days | | DEL | No | 9,338.00 | .00 | 9,338.00 | 332 |
| Nov 22, 2014 | 15668 | 1645 | Danny Letsi 21 Days | | FOB | No | 14,991.00 | .00 | 14,991.00 | 332 |
| Nov 22, 2014 | 15671 | 1648 | Danny Letsi 21 Days | | FOB | No | 12,600.00 | .00 | 12,600.00 | 332 |
| Nov 22, 2014 | 15672 | 1649 | Danny Letsi 21 Days | | FOB | No | .00 | .00 | .00 | 0 |
| Nov 22, 2014 | 15686 | 1652 | Danny Letsi 21 Days | | DEL | No | 15,561.00 | .00 | 15,561.00 | 332 |
| Nov 23, 2014 | 15673 | 1650 | Danny Letsi 21 Days | | DEL | No | 12,625.50 | .00 | 12,625.50 | 331 |
| Nov 23, 2014 | 15675 | 1640 | Danny Letsi 21 Days | | FOB | No | 15,680.00 | .00 | 15,680.00 | 331 |
| Nov 24, 2014 | 15669 | 1646 | Danny Letsi 21 Days | | FOB | No | 15,561.00 | .00 | 15,561.00 | 330 |
| Nov 24, 2014 | 15674 | 1651 | Danny Letsi 21 Days | | FOB | No | 12,625.50 | .00 | 12,625.50 | 330 |
| Nov 24, 2014 | 15676 | 1641 | Danny Letsi 21 Days | | FOB | No | 15,960.00 | .00 | 15,960.00 | 330 |
| Nov 24, 2014 | 15682 | 1655 | Danny Letsi 21 Days | | DEL | No | 15,960.00 | .00 | 15,960.00 | 330 |
| Nov 24, 2014 | 15687 | 1653 | Danny Letsi 21 Days | | DEL | No | 15,561.00 | .00 | 15,561.00 | 330 |
| Nov 24, 2014 | 15694 | 1659 | Danny Letsi 21 Days | | DEL | No | 15,120.00 | .00 | 15,120.00 | 330 |
| Nov 25, 2014 | 15703 | 719796 | Danny Letsi 21 Days | | DEL | No | .00 | .00 | .00 | 0 |
| Nov 25, 2014 | 15707 | 1662 | Danny Letsi 21 Days | | DEL | No | 15,960.00 | .00 | 15,960.00 | 329 |
| Nov 25, 2014 | 15708 | 719798 | Danny Letsi 21 Days | | DEL | No | 15,960.00 | .00 | 15,960.00 | 329 |
| Nov 26, 2014 | 15670 | 1647 | Danny Letsi 21 Days | | FOB | No | 15,960.00 | .00 | 15,960.00 | 328 |
| Nov 26, 2014 | 15677 | 1642 | Danny Letsi 21 Days | | FOB | No | 15,960.00 | .00 | 15,960.00 | 328 |
| Nov 26, 2014 | 15688 | 1654 | Danny Letsi 21 Days | | DEL | No | 15,561.00 | .00 | 15,561.00 | 328 |
| Nov 28, 2014 | 15695 | 1660 | Danny Letsi 21 Days | | FOB | No | 14,991.00 | .00 | 14,991.00 | 326 |
| Nov 28, 2014 | 15706 | 1664 | Danny Letsi 21 Days | | DEL | No | .00 | .00 | .00 | 0 |
| Nov 28, 2014 | 15714 | 1666 | Danny Letsi 21 Days | | DEL | No | 7,980.00 | .00 | 7,980.00 | 326 |
| Dec 02, 2014 | 15733 | 1667 | Danny Letsi 21 Days | | DEL | No | 16,800.00 | .00 | 16,800.00 | 322 |
| Dec 03, 2014 | 15744 | 1668 | Danny Letsi 21 Days | | DEL | No | 11,970.00 | .00 | 11,970.00 | 321 |
| Dec 04, 2014 | 15696 | 1656 | Danny Letsi 21 Days | | DEL | No | 16,416.00 | .00 | 16,416.00 | 320 |
| Dec 05, 2014 | 15717 | 1670 | Danny Letsi 10 Days | | DEL | No | 15,960.00 | .00 | 15,960.00 | 319 |
| Dec 06, 2014 | 15745 | 1669 | Danny Letsi 21 Days | | DEL | No | 15,960.00 | .00 | 15,960.00 | 318 |
| Dec 08, 2014 | 15759 | 1671 | Danny Letsi 21 Days | | FOB | No | 7,980.00 | .00 | 7,980.00 | 316 |
| Dec 08, 2014 | 15760 | 1673 | Danny Letsi 21 Days | | FOB | No | .00 | .00 | .00 | 0 |
| Dec 09, 2014 | 15761 | 1672 | Danny Letsi 21 Days | | FOB | No | 7,980.00 | .00 | 7,980.00 | 315 |
| Dec 09, 2014 | 15802 | 721239 | Danny Letsi 21 Days | | FOB | No | 9,576.00 | .00 | 9,576.00 | 315 |
| Dec 11, 2014 | 15833 | 1683 | Danny Letsi 21 Days | | DEL | No | 7,980.00 | .00 | 7,980.00 | 313 |
| Dec 11, 2014 | 15834 | 1684 | Danny Letsi 21 Days | | DEL | No | .00 | .00 | .00 | 0 |
| Dec 12, 2014 | 15815 | 1681 | Danny Letsi 21 Days | | DEL | No | 9,576.00 | .00 | 9,576.00 | 312 |
| Dec 12, 2014 | 15838 | 1686 | Danny Letsi 21 Days | | DEL | No | 9,576.00 | .00 | 9,576.00 | 312 |
| Dec 13, 2014 | 15814 | 1679 | Danny Letsi 21 Days | | DEL | No | .00 | .00 | .00 | 0 |
| Dec 13, 2014 | 15837 | 721801 | Danny Letsi 21 Days | | DEL | No | 15,960.00 | .00 | 15,960.00 | 311 |
| Dec 14, 2014 | 15816 | 1682 | Danny Letsi 21 Days | | DEL | No | 9,576.00 | .00 | 9,576.00 | 310 |
| Dec 15, 2014 | 15804 | 1675 | Danny Letsi 21 Days | | FOB | No | 9,576.00 | .00 | 9,576.00 | 309 |
| Dec 15, 2014 | 15805 | 1676 | Danny Letsi 21 Days | | FOB | No | 9,576.00 | .00 | 9,576.00 | 309 |
| Dec 15, 2014 | 15810 | 1677 | Danny Letsi 21 Days | | DEL | No | 9,576.00 | .00 | 9,576.00 | 309 |
| Dec 15, 2014 | 15811 | 1678 | Danny Letsi 21 Days | | DEL | No | 9,576.00 | .00 | 9,576.00 | 309 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **Champions Produce** | | | **CHAM** | Phone: 832.606.2103 | | | Credit Limit Amt: 750,000.00 | | Credit Limit Days: 35 | |
| Dec 15, 2014 | 15825 | 1680 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 15, 2014 | 15832 | 1685 | Danny Letsi | 21 Days | DEL | No | 9,576.00 | .00 | 9,576.00 | 309 |
| Dec 15, 2014 | 15855 | 1688 | Danny Letsi | 21 Days | DEL | No | 9,576.00 | .00 | 9,576.00 | 309 |
| Dec 17, 2014 | 15860 | 1692 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 18, 2014 | 15697 | 1657 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 19, 2014 | 15944 | 1698 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 19, 2014 | 15945 | 1699 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 19, 2014 | 15946 | 1700 | Danny Letsi | 21 Days | DEL | No | 16,800.00 | .00 | 16,800.00 | 305 |
| Dec 19, 2014 | 15958 | 1702 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 10 |
| Dec 19, 2014 | 15959 | 1703 | Danny Letsi | 21 Days | DEL | No | 18,480.00 | .00 | 18,480.00 | 305 |
| Dec 20, 2014 | 15933 | 1697 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 20, 2014 | 15936 | 1693 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 20, 2014 | 15937 | 1694 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 21, 2014 | 15938 | 1695 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 27, 2014 | 15963 | 1706 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 28, 2014 | 15964 | 1707 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 31, 2014 | 15999 | 1716 | Danny Letsi | 21 Days | FOB | No | 6,090.00 | .00 | 6,090.00 | 293 |
| Jan 05, 2015 | 16012 | 171326 | Danny Letsi | 21 Days | DEL | No | 12,880.00 | .00 | 12,880.00 | 288 |
| Jan 09, 2015 | 16055 | 1719 | Danny Letsi | 21 Days | FOB | No | 9,576.00 | .00 | 9,576.00 | 284 |
| Jan 09, 2015 | 16058 | NEED | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jan 19, 2015 | MP05 | MP05 | Sales | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jan 29, 2015 | 16176 | 1814 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 29, 2015 | 16178 | 1816 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 31, 2015 | 16164 | 1807 | Danny Letsi | 21 Days | DEL | No | 12,672.00 | .00 | 12,672.00 | 262 |
| Jan 31, 2015 | 16170 | 1808 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 29 |
| Jan 31, 2015 | 16172 | 1810 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 31, 2015 | 16173 | 1811 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 31, 2015 | 16174 | 1812 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 31, 2015 | 16175 | 1813 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 31, 2015 | 16179 | 1817 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 31, 2015 | 16181 | 1819 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 31, 2015 | 16182 | 1820 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 31, 2015 | 16183 | 1821 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Feb 24, 2015 | 16386 | 1880 | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Feb 27, 2015 | 16412 | NEED | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Feb 27, 2015 | 16432 | 1892 | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Mar 07, 2015 | 16495 | 6091262511 | Danny Letsi | 21 Days | DEL | No | 10,360.00 | .00 | 10,360.00 | 227 |
| Mar 09, 2015 | 16568 | 6059980561 | Danny Letsi | 21 Days | DEL | No | 9,065.00 | .00 | 9,065.00 | 225 |
| Mar 09, 2015 | 16569 | 7012141801 | Danny Letsi | 21 Days | DEL | No | 10,730.00 | .00 | 10,730.00 | 225 |
| Mar 09, 2015 | 16570 | 607429681 | Danny Letsi | 21 Days | DEL | No | 10,360.00 | .00 | 10,360.00 | 225 |
| Mar 09, 2015 | 16571 | 6091280511 | Danny Letsi | 21 Days | DEL | No | 10,360.00 | .00 | 10,360.00 | 225 |
| Jun 26, 2015 | 18695 | 2262 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 27, 2015 | 18706 | 2245 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 27, 2015 | 18708 | 2264 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 30, 2015 | 18836 | 2249 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 30, 2015 | 18837 | 2254 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 01, 2015 | 18840 | 2257 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 01, 2015 | 18842 | 2265 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 01, 2015 | 18845 | 2271 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 02, 2015 | 18846 | 2259 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 03, 2015 | 18848 | 2246 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 04, 2015 | 18849 | 2261 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 04, 2015 | 18850 | 2247 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 08, 2015 | 19069 | 2300 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 08, 2015 | 19115 | 2304 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 14, 2015 | 19366 | 2312 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 15, 2015 | 19367 | 2308 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 15, 2015 | 19368 | 2311 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |

# Age Analysis by Customer/Ship Date
## ABL Farms, Inc.

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **Champions Produce** | | | CHAM | Phone: 832.606.2103 | | | Credit Limit Amt: 750,000.00 | | Credit Limit Days: 35 | |
| Jul 16, 2015 | 19365 | 2309 | Danny Letsi 21 Days | | DEL | No | .00 | .00 | .00 | 0 |
| Total: Champions Produce | | | | | | | 7,379,305.89 | 5,902,618.12 | 1,476,687.77 | |
| **Champions Produce** | | | CP | Phone: 832.606.2103 | | | Credit Limit Amt: 750,000.00 | | Credit Limit Days: 35 | |
| Jan 26, 2015 | 16177 | 1815 | Danny Letsi 21 Days | | DEL | No | 13,464.00 | 13,464.00 | .00 | 190 |
| Feb 06, 2015 | 16171 | 1809 | Danny Letsi 21 Days | | DEL | No | 13,464.00 | 13,464.00 | .00 | 179 |
| Feb 07, 2015 | 16275 | 1846 | Danny Letsi 21 Days | | FOB | No | 9,338.00 | 9,338.00 | .00 | 178 |
| Feb 14, 2015 | 16180 | 1818 | Danny Letsi 21 Days | | DEL | No | 14,080.00 | 14,080.00 | .00 | 171 |
| Feb 25, 2015 | 16396 | 1875 | Danny Letsi 21 Days | | FOB | No | 2,289.00 | 2,289.00 | .00 | 160 |
| Feb 25, 2015 | 16397 | 1880 | Danny Letsi 21 Days | | DEL | No | 6,213.00 | 6,213.00 | .00 | 160 |
| Feb 27, 2015 | 16429 | 1890 | Danny Letsi 21 Days | | FOB | No | 6,322.00 | 6,322.00 | .00 | 158 |
| Feb 27, 2015 | 16431 | 1876 | Danny Letsi 21 Days | | FOB | No | 6,431.00 | 6,431.00 | .00 | 158 |
| Feb 27, 2015 | 16433 | 1894 | Danny Letsi 21 Days | | FOB | No | 6,322.00 | 6,322.00 | .00 | 158 |
| Feb 28, 2015 | 16411 | 1883 | Danny Letsi 21 Days | | FOB | No | 4,200.00 | 4,200.00 | .00 | 157 |
| Mar 04, 2015 | 16419 | 1814 | Danny Letsi 10 Days | | DEL | No | 12,672.00 | 12,672.00 | .00 | 153 |
| Mar 09, 2015 | 16567 | 1915 | Danny Letsi 21 Days | | FOB | No | 1,120.00 | 1,120.00 | .00 | 148 |
| Mar 13, 2015 | 16640 | 1926 | Danny Letsi 21 Days | | DEL | No | 10,696.00 | 10,696.00 | .00 | 144 |
| Mar 13, 2015 | 16641 | 1935 | Danny Letsi 21 Days | | DEL | No | 10,730.00 | 10,730.00 | .00 | 144 |
| Mar 14, 2015 | 16645 | 1940/ 6085382 | Danny Letsi 10 Days | | DEL | No | 10,360.00 | 10,360.00 | .00 | 143 |
| Mar 16, 2015 | 16642 | 1936 | Danny Letsi 21 Days | | DEL | No | .00 | .00 | .00 | 0 |
| Mar 16, 2015 | 16647 | 1943 | Danny Letsi 21 Days | | DEL | No | 9,990.00 | 9,990.00 | .00 | 141 |
| Mar 17, 2015 | 16646 | 1941 | Danny Letsi 21 Days | | DEL | No | .00 | .00 | .00 | 0 |
| Mar 18, 2015 | 16643 | 1937 | Danny Letsi 21 Days | | DEL | No | .00 | .00 | .00 | 0 |
| Mar 31, 2015 | 16644 | 1938 | Danny Letsi 21 Days | | DEL | No | 10,175.00 | 10,175.00 | .00 | 126 |
| Apr 02, 2015 | 17388 | 2034 | Danny Letsi 21 Days | | DEL | No | 10,640.00 | 10,640.00 | .00 | 124 |
| Apr 13, 2015 | 17204 | 2009 | Danny Letsi 21 Days | | DEL | No | 6,600.00 | 6,600.00 | .00 | 113 |
| Apr 14, 2015 | 17205 | 2008 | Danny Letsi 21 Days | | DEL | No | 9,520.00 | 9,520.00 | .00 | 112 |
| Apr 14, 2015 | 17207 | 2007 | Danny Letsi 21 Days | | DEL | No | 10,640.00 | 10,640.00 | .00 | 112 |
| Apr 15, 2015 | 17201 | 2012 | Danny Letsi 21 Days | | DEL | No | 10,640.00 | 10,640.00 | .00 | 111 |
| Apr 15, 2015 | 17202 | 2011 | Danny Letsi 21 Days | | DEL | No | 10,640.00 | 10,640.00 | .00 | 111 |
| Apr 15, 2015 | 17203 | 2010 | Danny Letsi 21 Days | | DEL | No | 10,640.00 | 10,640.00 | .00 | 111 |
| Apr 16, 2015 | 17200 | 2013 | Danny Letsi 21 Days | | DEL | No | .00 | .00 | .00 | 0 |
| Apr 18, 2015 | 17197 | 2016 | Danny Letsi 21 Days | | DEL | No | .00 | .00 | .00 | 0 |
| Apr 18, 2015 | 17198 | 2015 | Danny Letsi 21 Days | | DEL | No | 13,300.00 | 13,300.00 | .00 | 108 |
| Apr 18, 2015 | 17199 | 2014 | Danny Letsi 21 Days | | DEL | No | .00 | .00 | .00 | 0 |
| Apr 19, 2015 | 17196 | 2017 | Danny Letsi 21 Days | | DEL | No | .00 | .00 | .00 | 0 |
| Apr 20, 2015 | 17192 | 2020 | Danny Letsi 21 Days | | DEL | No | 10,640.00 | 10,640.00 | .00 | 106 |
| Apr 20, 2015 | 17193 | 2019 | Danny Letsi 21 Days | | DEL | No | .00 | .00 | .00 | 0 |
| Apr 20, 2015 | 17194 | 2018 | Danny Letsi 21 Days | | DEL | No | .00 | .00 | .00 | 0 |
| Apr 20, 2015 | 17386 | 2031 | Danny Letsi 21 Days | | DEL | No | .00 | .00 | .00 | 0 |
| Apr 20, 2015 | 17387 | 2032 | Danny Letsi 21 Days | | DEL | No | 10,640.00 | 10,640.00 | .00 | 106 |
| Apr 20, 2015 | 17390 | 2033 | Danny Letsi 21 Days | | DEL | No | 10,640.00 | 10,640.00 | .00 | 106 |
| Apr 21, 2015 | 17191 | 2021 | Danny Letsi 21 Days | | DEL | No | 10,640.00 | 10,640.00 | .00 | 105 |
| Apr 22, 2015 | 17384 | 2029 | Danny Letsi 21 Days | | DEL | No | 6,426.00 | 6,426.00 | .00 | 104 |
| Apr 23, 2015 | 17385 | 2030 | Danny Letsi 21 Days | | DEL | No | 10,570.00 | 10,570.00 | .00 | 103 |
| Apr 25, 2015 | 17475 | 2038 | Danny Letsi 21 Days | | DEL | No | 12,180.00 | 12,180.00 | .00 | 101 |
| Apr 25, 2015 | 17478 | 2047 | Danny Letsi 21 Days | | DEL | No | .56 | .56 | .00 | 101 |
| Apr 25, 2015 | 17483 | 2057 | Danny Letsi 21 Days | | FOB | No | 8,326.00 | 8,326.00 | .00 | 101 |
| Apr 26, 2015 | 17477 | 2044 | Danny Letsi 21 Days | | DEL | No | 12,180.00 | 12,180.00 | .00 | 100 |
| Apr 27, 2015 | 17476 | 2037 | Danny Letsi 21 Days | | DEL | No | 8,932.00 | 8,932.00 | .00 | 99 |
| Apr 27, 2015 | 17479 | 2048 | Danny Letsi 21 Days | | DEL | No | 11,400.00 | 11,400.00 | .00 | 99 |
| Apr 27, 2015 | 17480 | 2049 | Danny Letsi 21 Days | | DEL | No | 8,932.00 | 8,932.00 | .00 | 99 |
| Apr 27, 2015 | 17482 | 2059 | Danny Letsi 21 Days | | DEL | No | 8,740.00 | 8,740.00 | .00 | 99 |
| Apr 28, 2015 | 17481 | 2050 | Danny Letsi 21 Days | | DEL | No | 8,932.00 | 8,932.00 | .00 | 98 |
| Apr 28, 2015 | 17484 | 2056 | Danny Letsi 21 Days | | DEL | No | 9,200.00 | 9,200.00 | .00 | 98 |
| Apr 28, 2015 | 17485 | 2045 | Danny Letsi 21 Days | | DEL | No | 11,400.00 | 11,400.00 | .00 | 98 |
| Apr 29, 2015 | 17474 | 2058 | Danny Letsi 21 Days | | DEL | No | 9,200.00 | 9,200.00 | .00 | 97 |
| Apr 30, 2015 | 17582 | 2070 | Danny Letsi 21 Days | | DEL | No | 8,060.00 | 8,060.00 | .00 | 96 |
| May 01, 2015 | 17583 | 2069 | Danny Letsi 21 Days | | FOB | No | .00 | .00 | .00 | 0 |
| May 08, 2015 | 17777 | 2068 | Danny Letsi 21 Days | | DEL | No | 6,000.00 | 6,000.00 | .00 | 88 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **Champions Produce** | | | CP | Phone: 832.606.2103 | | | Credit Limit Amt: 750,000.00 | | Credit Limit Days: 35 | |
| May 10, 2015 | 17767 | 2091 | Danny Letsi 21 Days | | DEL | No | 6,625.00 | 6,625.00 | .00 | 86 |
| May 10, 2015 | 17781 | 2083 | Danny Letsi 21 Days | | DEL | No | 7,000.00 | 7,000.00 | .00 | 86 |
| May 11, 2015 | 17765 | 2079 | Danny Letsi 21 Days | | DEL | No | 8,370.00 | 8,370.00 | .00 | 85 |
| May 11, 2015 | 17766 | 2078 | Danny Letsi 21 Days | | DEL | No | 6,960.00 | 6,960.00 | .00 | 85 |
| May 11, 2015 | 17778 | 2086 | Danny Letsi 21 Days | | DEL | No | 7,125.00 | 7,125.00 | .00 | 85 |
| May 11, 2015 | 17782 | 2082 | Danny Letsi 21 Days | | DEL | No | 8,680.00 | 8,680.00 | .00 | 85 |
| May 12, 2015 | 17764 | 2088 | Danny Letsi 21 Days | | DEL | No | 8,680.00 | 8,680.00 | .00 | 84 |
| May 12, 2015 | 17779 | 2085 | Danny Letsi 21 Days | | DEL | No | .00 | .00 | .00 | 20 |
| May 13, 2015 | 17780 | 2084 | Danny Letsi 21 Days | | DEL | No | .00 | .00 | .00 | 19 |
| Jun 24, 2015 | 18456 | 2215 | Danny Letsi 10 Days | | DEL | No | 6,776.00 | .00 | 6,776.00 | 118 |
| Jun 24, 2015 | 18457 | 2217 | Danny Letsi 10 Days | | DEL | No | 7,616.00 | .00 | 7,616.00 | 118 |
| Jun 25, 2015 | 18693 | 2269 | Danny Letsi 10 Days | | DEL | No | 7,560.00 | .00 | 7,560.00 | 117 |
| Jun 25, 2015 | 18694 | 2250 | Danny Letsi 10 Days | | DEL | No | 7,290.00 | .00 | 7,290.00 | 117 |
| Jun 26, 2015 | 18696 | 2260 | Danny Letsi 10 Days | | DEL | No | 6,413.00 | .00 | 6,413.00 | 116 |
| Jun 26, 2015 | 18697 | 2272 | Danny Letsi 10 Days | | DEL | No | 6,500.00 | .00 | 6,500.00 | 116 |
| Jun 27, 2015 | 18698 | 2266 | Danny Letsi 10 Days | | DEL | No | 5,760.00 | .00 | 5,760.00 | 115 |
| Jun 27, 2015 | 18699 | 2258 | Danny Letsi 10 Days | | DEL | No | 6,210.00 | .00 | 6,210.00 | 115 |
| Jun 27, 2015 | 18700 | 2253 | Danny Letsi 10 Days | | DEL | No | 7,830.00 | .00 | 7,830.00 | 115 |
| Jun 27, 2015 | 18707 | 2256 | Danny Letsi 10 Days | | DEL | No | 6,480.00 | .00 | 6,480.00 | 115 |
| Jun 27, 2015 | 18829 | NEED | Danny Letsi 21 Days | | FOB | No | 5,670.00 | .00 | 5,670.00 | 115 |
| Jun 27, 2015 | 18830 | NEED | Danny Letsi 21 Days | | FOB | No | 4,480.00 | .00 | 4,480.00 | 115 |
| Jun 28, 2015 | 18709 | 2243 | Danny Letsi 10 Days | | DEL | No | 6,240.00 | .00 | 6,240.00 | 114 |
| Jun 28, 2015 | 18710 | 2248 | Danny Letsi 10 Days | | DEL | No | 7,020.00 | .00 | 7,020.00 | 114 |
| Jun 28, 2015 | 18711 | 2251 | Danny Letsi 10 Days | | DEL | No | .00 | .00 | .00 | 0 |
| Jun 28, 2015 | 18712 | 2267 | Danny Letsi 10 Days | | DEL | No | 6,292.00 | .00 | 6,292.00 | 114 |
| Jun 28, 2015 | 18713 | 2270 | Danny Letsi 10 Days | | DEL | No | .00 | .00 | .00 | 0 |
| Jun 28, 2015 | 18951 | NEED PO | Danny Letsi 21 Days | | DEL | No | 7,830.00 | .00 | 7,830.00 | 114 |
| Jun 29, 2015 | 18896 | 2287 | Danny Letsi 21 Days | | FOB | No | 4,640.00 | .00 | 4,640.00 | 113 |
| Jun 29, 2015 | 18897 | 2288 | Danny Letsi 21 Days | | FOB | No | 5,220.00 | .00 | 5,220.00 | 113 |
| Jun 29, 2015 | 18933 | NEED | Danny Letsi 21 Days | | FOB | No | 4,480.00 | .00 | 4,480.00 | 113 |
| Jun 29, 2015 | 18934 | 18936 | Danny Letsi 21 Days | | FOB | No | 5,220.00 | .00 | 5,220.00 | 113 |
| Jun 29, 2015 | 18935 | NEED | Danny Letsi 21 Days | | FOB | No | 4,640.00 | .00 | 4,640.00 | 113 |
| Jun 29, 2015 | 18936 | NEED | Danny Letsi 21 Days | | FOB | No | 5,310.00 | .00 | 5,310.00 | 113 |
| Jul 01, 2015 | 18838 | 2244 | Danny Letsi 21 Days | | DEL | No | 5,929.00 | .00 | 5,929.00 | 111 |
| Jul 01, 2015 | 18839 | 2250 | Danny Letsi 21 Days | | DEL | No | 5,940.00 | .00 | 5,940.00 | 111 |
| Jul 01, 2015 | 18841 | 2263 | Danny Letsi 21 Days | | DEL | No | 5,940.00 | .00 | 5,940.00 | 111 |
| Jul 01, 2015 | 18843 | 2273 | Danny Letsi 21 Days | | DEL | No | 7,020.00 | .00 | 7,020.00 | 111 |
| Jul 01, 2015 | 18844 | 2268 | Danny Letsi 21 Days | | DEL | No | 6,480.00 | .00 | 6,480.00 | 111 |
| Jul 03, 2015 | 18847 | 2255 | Danny Letsi 21 Days | | DEL | No | 5,712.00 | .00 | 5,712.00 | 109 |
| Jul 03, 2015 | 19014 | 2202 | Danny Letsi 21 Days | | FOB | No | 5,278.00 | .00 | 5,278.00 | 109 |
| Jul 03, 2015 | 19015 | 2203 | Danny Letsi 21 Days | | FOB | No | 4,641.00 | .00 | 4,641.00 | 109 |
| Jul 04, 2015 | 18854 | 30275 | Danny Letsi 21 Days | | DEL | No | 7,840.00 | .00 | 7,840.00 | 108 |
| Jul 05, 2015 | 19067 | 2293 | Danny Letsi 21 Days | | DEL | No | 6,360.00 | .00 | 6,360.00 | 107 |
| Jul 06, 2015 | 19068 | 2297 | Danny Letsi 21 Days | | DEL | No | 6,750.00 | .00 | 6,750.00 | 106 |
| Jul 08, 2015 | 19125 | NEED | Danny Letsi 21 Days | | FOB | No | .00 | .00 | .00 | 0 |
| Jul 09, 2015 | 19092 | 2320 | Danny Letsi 21 Days | | FOB | No | 5,220.00 | .00 | 5,220.00 | 103 |
| Jul 12, 2015 | 19093 | 2321 | Danny Letsi 21 Days | | FOB | No | 5,220.00 | .00 | 5,220.00 | 100 |
| Jul 12, 2015 | 19190 | 7030686961 | Danny Letsi 21 Days | | DEL | No | 6,000.00 | .00 | 6,000.00 | 100 |
| Jul 15, 2015 | 19096 | 2322 | Danny Letsi 21 Days | | FOB | No | .00 | .00 | .00 | 0 |
| Jul 15, 2015 | 19575 | 2351 | Danny Letsi 21 Days | | FOB | No | 7,056.00 | .00 | 7,056.00 | 97 |
| Jul 16, 2015 | 19375A | 2337 | Danny Letsi 10 Days | | FOB | No | 6,902.00 | .00 | 6,902.00 | 96 |
| Jul 16, 2015 | 19376 | 2338 | Danny Letsi 10 Days | | DEL | No | 8,584.00 | .00 | 8,584.00 | 96 |
| Jul 16, 2015 | 19376A | 30719 | Danny Letsi 10 Days | | FOB | No | 6,902.00 | .00 | 6,902.00 | 96 |
| Jul 16, 2015 | 19377A | 2326 | Danny Letsi 10 Days | | FOB | No | 4,640.00 | .00 | 4,640.00 | 96 |
| Jul 16, 2015 | 19406 | NEED | Danny Letsi 10 Days | | FOB | No | 6,664.00 | .00 | 6,664.00 | 96 |
| Jul 16, 2015 | 19407 | NEED | Danny Letsi 10 Days | | FOB | No | 6,426.00 | .00 | 6,426.00 | 96 |
| Jul 18, 2015 | 19501 | 2341 | Danny Letsi 10 Days | | FOB | No | 6,902.00 | .00 | 6,902.00 | 94 |
| Jul 18, 2015 | 19502 | 2342 | Danny Letsi 10 Days | | FOB | No | 6,902.00 | .00 | 6,902.00 | 94 |
| Jul 19, 2015 | 19440 | 2343 | Danny Letsi 10 Days | | FOB | No | 7,308.00 | .00 | 7,308.00 | 93 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **Champions Produce** | | | CP | Phone: 832.606.2103 | | | Credit Limit Amt: 750,000.00 | | Credit Limit Days: 35 | |
| Jul 19, 2015 | 19441 | 2344 | Danny Letsi | 10 Days | FOB | No | 6,902.00 | .00 | 6,902.00 | 93 |
| Jul 19, 2015 | 19442 | NEED | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jul 20, 2015 | 19550 | 2345 | Danny Letsi | 10 Days | FOB | No | 7,056.00 | .00 | 7,056.00 | 92 |
| Jul 20, 2015 | 19551 | 2346 | Danny Letsi | 10 Days | FOB | No | 7,056.00 | .00 | 7,056.00 | 92 |
| Jul 20, 2015 | 19700 | 2369 | Danny Letsi | 21 Days | FOB | No | 10,800.00 | .00 | 10,800.00 | 92 |
| Jul 21, 2015 | 19464 | 2348 | Danny Letsi | 10 Days | FOB | No | 7,308.00 | .00 | 7,308.00 | 91 |
| Jul 21, 2015 | 19465 | 2349 | Danny Letsi | 10 Days | FOB | No | 7,056.00 | .00 | 7,056.00 | 91 |
| Jul 22, 2015 | 19576 | 2352 | Danny Letsi | 21 Days | FOB | No | 7,308.00 | .00 | 7,308.00 | 90 |
| Jul 22, 2015 | 19577 | NEED | Danny Letsi | 21 Days | FOB | No | 7,308.00 | .00 | 7,308.00 | 90 |
| Jul 23, 2015 | 19539 | 2355 | Danny Letsi | 21 Days | FOB | No | 6,552.00 | .00 | 6,552.00 | 89 |
| Jul 23, 2015 | 19540 | 2378 | Danny Letsi | 21 Days | FOB | No | 7,308.00 | .00 | 7,308.00 | 89 |
| Jul 23, 2015 | 19541 | 2380 | Danny Letsi | 21 Days | FOB | No | 7,308.00 | .00 | 7,308.00 | 89 |
| Jul 26, 2015 | 19639 | 2388 | Danny Letsi | 21 Days | FOB | No | 7,308.00 | .00 | 7,308.00 | 86 |
| Jul 26, 2015 | 19640 | 2360 | Danny Letsi | 21 Days | FOB | No | 7,308.00 | .00 | 7,308.00 | 86 |
| Jul 26, 2015 | 19641 | 2332 | Danny Letsi | 21 Days | FOB | No | 6,552.00 | .00 | 6,552.00 | 86 |
| Jul 26, 2015 | 19642 | 2390 | Danny Letsi | 21 Days | FOB | No | 7,056.00 | .00 | 7,056.00 | 86 |
| Jul 26, 2015 | 19643 | 2391 | Danny Letsi | 21 Days | FOB | No | 7,056.00 | .00 | 7,056.00 | 86 |
| Jul 26, 2015 | 19644 | 2392 | Danny Letsi | 21 Days | FOB | No | 7,308.00 | .00 | 7,308.00 | 86 |
| Jul 26, 2015 | 19645 | 2384 | Danny Letsi | 21 Days | FOB | No | 7,308.00 | .00 | 7,308.00 | 86 |
| Jul 26, 2015 | 19655 | 2380 | Danny Letsi | 21 Days | FOB | No | 7,308.00 | .00 | 7,308.00 | 86 |
| Jul 26, 2015 | 19656 | NEED | Danny Letsi | 21 Days | FOB | No | 7,308.00 | .00 | 7,308.00 | 86 |
| Jul 26, 2015 | 19657 | NEED | Danny Letsi | 21 Days | FOB | No | 7,308.00 | .00 | 7,308.00 | 86 |
| Jul 26, 2015 | 19658 | 2403 | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jul 26, 2015 | 19659 | 2406 | Danny Letsi | 21 Days | FOB | No | 7,308.00 | .00 | 7,308.00 | 86 |
| Jul 26, 2015 | 19676 | 2355 | Danny Letsi | 21 Days | FOB | No | 7,308.00 | .00 | 7,308.00 | 86 |
| Jul 26, 2015 | 19677 | NEED | Danny Letsi | 21 Days | FOB | No | 7,308.00 | .00 | 7,308.00 | 86 |
| Jul 26, 2015 | 19678 | NEED | Danny Letsi | 21 Days | FOB | No | 7,308.00 | .00 | 7,308.00 | 86 |
| Jul 26, 2015 | 19680 | 2394 | Danny Letsi | 21 Days | FOB | No | 7,308.00 | .00 | 7,308.00 | 86 |
| Jul 28, 2015 | 19663 | 2407 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 28, 2015 | 19664 | 2405 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 28, 2015 | 19665 | 2404 | Danny Letsi | 21 Days | DEL | No | 10,730.00 | .00 | 10,730.00 | 84 |
| Jul 29, 2015 | 19666 | 2412 | Danny Letsi | 21 Days | DEL | No | 10,730.00 | .00 | 10,730.00 | 83 |
| Jul 29, 2015 | 19667 | 2410 | Danny Letsi | 21 Days | DEL | No | 10,730.00 | .00 | 10,730.00 | 83 |
| Jul 29, 2015 | 19668 | 2371 | Danny Letsi | 21 Days | DEL | No | 11,890.00 | .00 | 11,890.00 | 83 |
| Jul 29, 2015 | 19681 | 2393 | Danny Letsi | 21 Days | FOB | No | 7,308.00 | .00 | 7,308.00 | 83 |
| Jul 29, 2015 | 19740 | 2408 | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jul 29, 2015 | 19741 | 2411 | Danny Letsi | 21 Days | FOB | No | 7,308.00 | .00 | 7,308.00 | 83 |
| Jul 29, 2015 | 19750 | 2400 | Danny Letsi | 21 Days | DEL | No | 11,310.00 | .00 | 11,310.00 | 83 |
| Jul 30, 2015 | 19672 | 2367 | Danny Letsi | 21 Days | DEL | No | 6,580.00 | .00 | 6,580.00 | 82 |
| Jul 30, 2015 | 19682 | 2396 | Danny Letsi | 21 Days | FOB | No | 7,308.00 | .00 | 7,308.00 | 82 |
| Jul 30, 2015 | 19683 | 2409 | Danny Letsi | 21 Days | FOB | No | 7,308.00 | .00 | 7,308.00 | 82 |
| Jul 30, 2015 | 19684 | 2423 | Danny Letsi | 21 Days | FOB | No | 7,056.00 | .00 | 7,056.00 | 82 |
| Jul 30, 2015 | 19685 | 2426 | Danny Letsi | 21 Days | FOB | No | 7,308.00 | .00 | 7,308.00 | 82 |
| Jul 30, 2015 | 19688 | 2368 | Danny Letsi | 21 Days | DEL | No | 10,400.00 | .00 | 10,400.00 | 82 |
| Jul 30, 2015 | 19692 | 2401 | Danny Letsi | 21 Days | DEL | No | 11,310.00 | .00 | 11,310.00 | 82 |
| Jul 30, 2015 | 19693 | 2398 | Danny Letsi | 21 Days | FOB | No | 11,310.00 | .00 | 11,310.00 | 82 |
| Jul 30, 2015 | 19694 | 2389 | Danny Letsi | 21 Days | DEL | No | 11,310.00 | .00 | 11,310.00 | 82 |
| Jul 30, 2015 | 19695 | 2397 | Danny Letsi | 21 Days | DEL | No | 11,310.00 | .00 | 11,310.00 | 82 |
| Jul 31, 2015 | 19711 | 2424 | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jul 31, 2015 | 19712 | 2428 | Danny Letsi | 21 Days | FOB | No | 7,308.00 | .00 | 7,308.00 | 81 |
| Jul 31, 2015 | 19713 | 2425 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 31, 2015 | 19714 | 2427 | Danny Letsi | 21 Days | DEL | No | 11,310.00 | .00 | 11,310.00 | 81 |
| Jul 31, 2015 | 19715 | 2430 | Danny Letsi | 21 Days | DEL | No | 11,310.00 | .00 | 11,310.00 | 81 |
| Jul 31, 2015 | 19716 | 2432 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 31, 2015 | 19718 | 2364 | Danny Letsi | 21 Days | DEL | No | 10,335.00 | .00 | 10,335.00 | 81 |
| Jul 31, 2015 | 19719 | 2366 | Danny Letsi | 21 Days | DEL | No | 10,335.00 | .00 | 10,335.00 | 81 |
| Aug 01, 2015 | 19720 | 2370 | Danny Letsi | 21 Days | DEL | No | 11,020.00 | .00 | 11,020.00 | 80 |
| Aug 01, 2015 | 19721 | 2435 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 01, 2015 | 19722 | 2433 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 5 |

# Age Analysis by Customer/Ship Date
## ABL Farms, Inc.

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **Champions Produce** | | CP | | Phone: 832.606.2103 | | | Credit Limit Amt: 750,000.00 | | Credit Limit Days: 35 | |
| Aug 01, 2015 | 19723 | 2429 | Danny Letsi 21 Days | | DEL | No | 10,080.00 | .00 | 10,080.00 | 80 |
| Aug 01, 2015 | 19724 | 2436 | Danny Letsi 21 Days | | DEL | No | 10,080.00 | .00 | 10,080.00 | 80 |
| Aug 01, 2015 | 19725 | 2437 | Danny Letsi 10 Days | | DEL | No | .00 | .00 | .00 | 0 |
| Aug 01, 2015 | 19726 | 2372 | Danny Letsi 21 Days | | DEL | No | 11,890.00 | .00 | 11,890.00 | 80 |
| Aug 02, 2015 | 19731 | 2442 | Danny Letsi 21 Days | | DEL | No | 10,800.00 | .00 | 10,800.00 | 79 |
| Aug 02, 2015 | 19732 | 2434 | Danny Letsi 21 Days | | DEL | No | 10,440.00 | .00 | 10,440.00 | 79 |
| Aug 02, 2015 | 19733 | 2440 | Danny Letsi 21 Days | | DEL | No | 10,080.00 | .00 | 10,080.00 | 79 |
| Aug 02, 2015 | 19736 | 2445 | Danny Letsi 21 Days | | DEL | No | 10,080.00 | .00 | 10,080.00 | 79 |
| Aug 02, 2015 | 19796 | 2441 | Danny Letsi 21 Days | | DEL | No | .00 | .00 | .00 | 0 |
| Aug 02, 2015 | 19797 | 2438 | Danny Letsi 21 Days | | FOB | No | 7,056.00 | .00 | 7,056.00 | 79 |
| Aug 03, 2015 | 19734 | 2494 | Danny Letsi 21 Days | | DEL | No | .00 | .00 | .00 | 4 |
| Aug 03, 2015 | 19735 | 2439 | Danny Letsi 21 Days | | DEL | No | 9,800.00 | .00 | 9,800.00 | 78 |
| Aug 03, 2015 | 19739 | 6057964001 | Danny Letsi 21 Days | | DEL | No | 9,625.00 | .00 | 9,625.00 | 78 |
| Aug 03, 2015 | 19742 | 6065171431 | Danny Letsi 21 Days | | DEL | No | 8,050.00 | .00 | 8,050.00 | 78 |
| Aug 03, 2015 | 19743 | 6099516351 | Danny Letsi 21 Days | | DEL | No | 9,450.00 | .00 | 9,450.00 | 78 |
| Aug 03, 2015 | 19744 | 6055701101 | Danny Letsi 10 Days | | DEL | No | 9,100.00 | .00 | 9,100.00 | 78 |
| Aug 03, 2015 | 19745 | 6059298981 | Danny Letsi 21 Days | | DEL | No | 8,750.00 | .00 | 8,750.00 | 78 |
| Aug 03, 2015 | 19747 | 6085627901 | Danny Letsi 21 Days | | DEL | No | 9,800.00 | .00 | 9,800.00 | 78 |
| Aug 03, 2015 | 19748 | 7012421241 | Danny Letsi 21 Days | | DEL | No | 8,050.00 | .00 | 8,050.00 | 78 |
| Aug 04, 2015 | 19756 | 2444 | Danny Letsi 21 Days | | DEL | No | 10,080.00 | .00 | 10,080.00 | 77 |
| Aug 05, 2015 | 19757 | 2449 | Danny Letsi 21 Days | | DEL | No | 10,080.00 | .00 | 10,080.00 | 76 |
| Aug 05, 2015 | 19791 | 2383 | Danny Letsi 21 Days | | DEL | No | .00 | .00 | .00 | 0 |
| Aug 05, 2015 | 19792 | 2431 | Danny Letsi 21 Days | | DEL | No | 9,520.00 | .00 | 9,520.00 | 76 |
| Aug 06, 2015 | 19738 | 6074748371 | Danny Letsi 21 Days | | DEL | No | 9,450.00 | .00 | 9,450.00 | 75 |
| Aug 06, 2015 | 19758 | 2450 | Danny Letsi 21 Days | | DEL | No | .00 | .00 | .00 | 0 |
| Aug 06, 2015 | 19759 | 2455 | Danny Letsi 21 Days | | DEL | No | .00 | .00 | .00 | 1 |
| Aug 06, 2015 | 19762 | 2454 / 6072369 | Danny Letsi 10 Days | | DEL | No | 10,080.00 | .00 | 10,080.00 | 75 |
| Aug 07, 2015 | 19763 | 2459 | Danny Letsi 21 Days | | DEL | No | 10,080.00 | .00 | 10,080.00 | 74 |
| Aug 07, 2015 | 19764 | 2460 | Danny Letsi 21 Days | | DEL | No | 10,080.00 | .00 | 10,080.00 | 74 |
| Aug 08, 2015 | 19765 | 2465 | Danny Letsi 21 Days | | DEL | No | 10,440.00 | .00 | 10,440.00 | 73 |
| Aug 08, 2015 | 19766 | 2464 | Danny Letsi 21 Days | | DEL | No | 9,720.00 | .00 | 9,720.00 | 73 |
| Aug 09, 2015 | 19820 | 2470 | Danny Letsi 21 Days | | DEL | No | .00 | .00 | .00 | 0 |
| Aug 09, 2015 | 19821 | 2469 | Danny Letsi 21 Days | | DEL | No | .00 | .00 | .00 | 0 |
| Aug 10, 2015 | 19845 | 2473 | Danny Letsi 21 Days | | DEL | No | 10,440.00 | .00 | 10,440.00 | 71 |
| Aug 10, 2015 | 19847 | 2474 | Danny Letsi 21 Days | | DEL | No | 10,440.00 | .00 | 10,440.00 | 71 |
| Aug 10, 2015 | 19848 | 2475 | Danny Letsi 21 Days | | DEL | No | 10,440.00 | .00 | 10,440.00 | 71 |
| Aug 10, 2015 | 19851 | 2479 | Danny Letsi 21 Days | | DEL | No | 9,900.00 | .00 | 9,900.00 | 71 |
| Aug 11, 2015 | 19857 | 2486 | Danny Letsi 10 Days | | DEL | No | 10,440.00 | .00 | 10,440.00 | 70 |
| Aug 13, 2015 | 19864 | 2373 | Danny Letsi 21 Days | | DEL | Hold | .00 | .00 | .00 | 0 |
| Aug 31, 2015 | 20047 | 2544 | Danny Letsi 21 Days | | FOB | No | .00 | .00 | .00 | |
| Aug 31, 2015 | 20048 | 2545 | Danny Letsi 21 Days | | FOB | No | .00 | .00 | .00 | |
| Aug 31, 2015 | 20051 | 2548 | Danny Letsi 21 Days | | FOB | No | .00 | .00 | .00 | |
| Aug 31, 2015 | 20052 | 2549 | Danny Letsi 21 Days | | FOB | No | .00 | .00 | .00 | |
| Aug 31, 2015 | 20054 | 2551 | Danny Letsi 21 Days | | FOB | No | .00 | .00 | .00 | |
| Aug 31, 2015 | 20055 | 2552 | Danny Letsi 21 Days | | FOB | No | .00 | .00 | .00 | |
| Aug 31, 2015 | 20057 | 2554 | Danny Letsi 21 Days | | FOB | No | .00 | .00 | .00 | |
| Sep 02, 2015 | 20049 | 2546 | Danny Letsi 21 Days | | FOB | No | .00 | .00 | .00 | |
| Sep 02, 2015 | 20056 | 2553 | Danny Letsi 21 Days | | FOB | No | .00 | .00 | .00 | |
| Sep 03, 2015 | 20053 | 2550 | Danny Letsi 21 Days | | FOB | No | .00 | .00 | .00 | |
| Sep 04, 2015 | 20050 | 2547 | Danny Letsi 21 Days | | FOB | No | .00 | .00 | .00 | |
| | Total: Champions Produce | | | | | | 1,462,524.56 | 466,964.56 | 995,560.00 | |
| **Champions Produce LLC** | | CADV | | Phone: | | | Credit Limit Amt: 500,000.00 | | Credit Limit Days: 0 | |
| Dec 01, 2013 | 10188A | MP AHERN3 | Danny Letsi 21 Days | | DEL | No | 10,000.00 | 10,000.00 | .00 | 65 |
| Dec 15, 2013 | 10187A | ML AHERN | Danny Letsi 21 Days | | DEL | No | 10,000.00 | 10,000.00 | .00 | 51 |
| Dec 17, 2013 | 10181A | 04729 | Danny Letsi 21 Days | | DEL | No | 17,667.41 | 17,667.41 | .00 | 49 |
| Dec 17, 2013 | 10182A | 04746 | Danny Letsi 21 Days | | DEL | No | 5,524.60 | 5,524.60 | .00 | 49 |
| Dec 17, 2013 | 10183A | 04719 | Danny Letsi 21 Days | | DEL | No | 8,284.50 | 8,284.50 | .00 | 49 |
| Dec 17, 2013 | 10184A | 04713 | Danny Letsi 21 Days | | DEL | No | 22,108.94 | 22,108.94 | .00 | 49 |
| Dec 17, 2013 | 10185A | 04355 | Danny Letsi 21 Days | | DEL | No | 19,601.82 | 19,601.82 | .00 | 49 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **Champions Produce LLC** | | CADV | Phone: | | | | Credit Limit Amt: 500,000.00 | | Credit Limit Days: 0 | |
| Dec 19, 2013 | 10186A | ML AHERN1 | Danny Letsi | 21 Days | DEL | No | 10,000.00 | 10,000.00 | .00 | 47 |
| Dec 20, 2013 | 10190A | AHERN | Danny Letsi | 21 Days | DEL | No | 10,000.00 | 10,000.00 | .00 | 46 |
| Dec 20, 2013 | 10191A | ML 490 | Danny Letsi | 21 Days | DEL | No | 10,000.00 | 10,000.00 | .00 | 46 |
| Dec 20, 2013 | 10192A | ML 491 | Danny Letsi | 21 Days | DEL | No | 10,000.00 | 10,000.00 | .00 | 46 |
| Dec 20, 2013 | 10193A | ML 492 | Danny Letsi | 21 Days | DEL | No | 10,000.00 | 10,000.00 | .00 | 46 |
| Dec 20, 2013 | 10194A | ML493 | Danny Letsi | 21 Days | DEL | No | 10,000.00 | 10,000.00 | .00 | 46 |
| Dec 20, 2013 | 10195A | ML 494 | Danny Letsi | 21 Days | DEL | No | 10,000.00 | 10,000.00 | .00 | 46 |
| Jan 01, 2014 | 10226A | ML555 | Danny Letsi | 21 Days | DEL | No | 10,500.00 | 10,500.00 | .00 | 34 |
| Jan 07, 2014 | 10198A | 19026 | Danny Letsi | 21 Days | DEL | No | 11,250.00 | 11,250.00 | .00 | 80 |
| Jan 07, 2014 | 10199A | 18800 | Danny Letsi | 21 Days | DEL | No | 10,425.00 | 10,425.00 | .00 | 28 |
| Jan 08, 2014 | 10201A | ML 515 | Danny Letsi | 21 Days | DEL | No | 10,500.00 | 10,500.00 | .00 | 27 |
| Jan 08, 2014 | 10203A | ML 517 | Danny Letsi | 21 Days | DEL | No | 10,500.00 | 10,500.00 | .00 | 79 |
| Jan 08, 2014 | 10204A | ML 517 | Danny Letsi | 21 Days | DEL | No | 10,500.00 | 10,500.00 | .00 | 79 |
| Jan 08, 2014 | 10205A | ML 520 | Danny Letsi | 21 Days | DEL | No | 10,500.00 | 10,500.00 | .00 | 79 |
| Jan 09, 2014 | 10206A | ML521 | Danny Letsi | 21 Days | DEL | No | 10,500.00 | 10,500.00 | .00 | 71 |
| Jan 09, 2014 | 10207A | ML522 | Danny Letsi | 21 Days | DEL | No | 10,500.00 | 10,500.00 | .00 | 71 |
| Jan 09, 2014 | 10208A | ML 524 | Danny Letsi | 21 Days | DEL | No | 10,500.00 | 10,500.00 | .00 | 71 |
| Jan 09, 2014 | 10209A | ML 525 | Danny Letsi | 21 Days | DEL | No | 10,500.00 | 10,500.00 | .00 | 78 |
| Jan 09, 2014 | 10210A | ML 526 | Danny Letsi | 21 Days | DEL | No | 10,500.00 | 10,500.00 | .00 | 71 |
| Jan 09, 2014 | 10400A | 70130 | Danny Letsi | 21 Days | DEL | No | 16,500.00 | 16,500.00 | .00 | 78 |
| Jan 14, 2014 | 10211A | ML 530 | Danny Letsi | 21 Days | DEL | No | 10,500.00 | 10,500.00 | .00 | 66 |
| Jan 14, 2014 | 10212A | ML 531 | Danny Letsi | 21 Days | DEL | No | 10,500.00 | 10,500.00 | .00 | 66 |
| Jan 14, 2014 | 10213A | ML 532 | Danny Letsi | 21 Days | DEL | No | 10,500.00 | 10,500.00 | .00 | 66 |
| Jan 14, 2014 | 10214A | ML533 | Danny Letsi | 21 Days | DEL | No | 10,500.00 | 10,500.00 | .00 | 66 |
| Jan 14, 2014 | 10215A | ML534 | Danny Letsi | 21 Days | DEL | No | 10,500.00 | 10,500.00 | .00 | 66 |
| Jan 15, 2014 | 10216A | ML540 | Danny Letsi | 21 Days | DEL | No | 10,500.00 | 10,500.00 | .00 | 65 |
| Jan 15, 2014 | 10217A | ML541 | Danny Letsi | 21 Days | DEL | No | 10,500.00 | 10,500.00 | .00 | 72 |
| Jan 15, 2014 | 10218A | ML542 | Danny Letsi | 21 Days | DEL | No | 10,500.00 | 10,500.00 | .00 | 72 |
| Jan 15, 2014 | 10219A | ML543 | Danny Letsi | 21 Days | DEL | No | 10,500.00 | 10,500.00 | .00 | 72 |
| Jan 15, 2014 | 10220A | ML544 | Danny Letsi | 21 Days | DEL | No | 10,500.00 | 10,500.00 | .00 | 78 |
| Jan 16, 2014 | 10221A | ML550 | Danny Letsi | 21 Days | DEL | No | 10,500.00 | 10,500.00 | .00 | 92 |
| Jan 16, 2014 | 10222A | ML551 | Danny Letsi | 21 Days | DEL | No | 10,500.00 | 10,500.00 | .00 | 92 |
| Jan 16, 2014 | 10223A | ML552 | Danny Letsi | 21 Days | DEL | No | 10,500.00 | 10,500.00 | .00 | 92 |
| Jan 16, 2014 | 10224A | ML553 | Danny Letsi | 21 Days | DEL | No | 10,500.00 | 10,500.00 | .00 | 92 |
| Jan 16, 2014 | 10225A | ML554 | Danny Letsi | 21 Days | DEL | No | 10,500.00 | 10,500.00 | .00 | 92 |
| Jan 16, 2014 | 10227A | ML557 | Danny Letsi | 21 Days | DEL | No | 10,500.00 | 10,500.00 | .00 | 92 |
| Jan 16, 2014 | 10228A | ML558 | Danny Letsi | 21 Days | DEL | No | 10,500.00 | 10,500.00 | .00 | 92 |
| Jan 16, 2014 | 10229A | ML559 | Danny Letsi | 21 Days | DEL | No | 10,500.00 | 10,500.00 | .00 | 92 |
| Jan 16, 2014 | 10230A | ML560 | Danny Letsi | 21 Days | DEL | No | 10,500.00 | 10,500.00 | .00 | 92 |
| Mar 04, 2014 | 11420 | T1373 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 04, 2014 | 11421 | T1374 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 04, 2014 | 11422 | T1375 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 04, 2014 | 11423 | T1376 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 14, 2015 | 16102 | CW15-100 | Danny Letsi | 21 Days | DEL | No | 1,989.00 | .00 | 1,989.00 | 279 |
| Jan 14, 2015 | 16103 | CW15-099 | Danny Letsi | 21 Days | DEL | No | 2,049.00 | .00 | 2,049.00 | 279 |
| Jan 17, 2015 | 16117 | CW15-103 | Danny Letsi | 21 Days | DEL | No | 1,900.00 | .00 | 1,900.00 | 276 |
| Jan 19, 2015 | 16116 | CW15-102 | Danny Letsi | 21 Days | DEL | No | 1,951.20 | .00 | 1,951.20 | 274 |
| Total: Champions Produce LLC | | | | | | | 513,751.47 | 505,862.27 | 7,889.20 | |
| **Chandler-Topic Co., Inc.** | | CHAN | Phone: 763.424.2588 | | | | Credit Limit Amt: 25,000.00 | | Credit Limit Days: 21 | |
| Sep 29, 2014 | 15123 | 2452 | SW | 21 Days | FOB | No | 2,450.00 | 2,450.00 | .00 | 15 |
| Sep 29, 2014 | 15125 | 2455 | SW | 21 Days | FOB | No | 9,800.00 | 9,800.00 | .00 | 35 |
| Sep 29, 2014 | 15131 | 2502 | SW | 21 Days | FOB | No | 1,470.00 | 1,470.00 | .00 | 15 |
| Oct 01, 2014 | 15169 | 2507 | SW | 21 Days | FOB | No | 5,587.00 | 5,587.00 | .00 | 30 |
| Nov 17, 2014 | 15582 | NEEDED | SW | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Nov 21, 2014 | 15663 | AWAITING | SW | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jan 12, 2015 | 16064 | 2830 | SW | 21 Days | FOB | No | 6,930.00 | 6,930.00 | .00 | 36 |
| Jan 12, 2015 | 16077 | 2831 | SW | 21 Days | FOB | No | 2,310.00 | 2,310.00 | .00 | 36 |
| Jan 12, 2015 | 16078 | 2831 | SW | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jan 26, 2015 | 16149 | 2870 | SW | 21 Days | FOB | No | 2,560.00 | 2,560.00 | .00 | 30 |

# Age Analysis by Customer/Ship Date
## ABL Farms, Inc.

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **Chandler-Topic Co., Inc.** | | | **CHAN** | **Phone: 763.424.2588** | | **Credit Limit Amt: 25,000.00** | | | **Credit Limit Days: 21** | |
| Jan 26, 2015 | 16152 | 2874 | SW | 21 Days | FOB | No | 2,400.00 | 2,400.00 | .00 | 24 |
| Jan 29, 2015 | 16192 | 2880 | SW | 21 Days | FOB | No | 6,720.00 | 6,720.00 | .00 | 21 |
| Jan 29, 2015 | 16198 | 2887 | SW | 21 Days | FOB | No | 1,120.00 | 1,120.00 | .00 | 21 |
| Feb 05, 2015 | 16242 | 2916 | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Feb 05, 2015 | 16243 | 2910 | Danny Letsi | 21 Days | FOB | No | 3,630.00 | 3,630.00 | .00 | 104 |
| Feb 05, 2015 | 16244 | 2915 | Danny Letsi | 21 Days | FOB | No | 2,932.00 | 2,932.00 | .00 | 34 |
| Feb 11, 2015 | 16282 | 2929 | SW | 21 Days | FOB | No | 8,260.00 | 8,260.00 | .00 | 98 |
| Feb 19, 2015 | 16342 | 2952 | SW | 21 Days | FOB | No | 3,900.00 | 3,900.00 | .00 | 20 |
| Feb 19, 2015 | 16347 | 2955 | SW | 21 Days | FOB | No | 7,540.00 | 7,540.00 | .00 | 20 |
| Mar 02, 2015 | 16457 | 3005 | SW | 21 Days | FOB | No | 3,024.00 | 3,024.00 | .00 | 25 |
| Mar 02, 2015 | 16461 | 3024 | SW | 21 Days | FOB | No | 2,626.00 | 2,626.00 | .00 | 25 |
| Mar 02, 2015 | 16462 | 3006 | SW | 21 Days | FOB | No | 1,508.00 | 1,508.00 | .00 | 25 |
| Mar 05, 2015 | 16502 | 3019 | SW | 21 Days | FOB | No | 7,540.00 | 7,540.00 | .00 | 76 |
| Mar 09, 2015 | 16503 | 3030 | SW | 21 Days | FOB | No | 7,540.00 | 7,540.00 | .00 | 25 |
| Mar 11, 2015 | 16598 | 3051 | SW | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Mar 12, 2015 | 16504 | 3040 | SW | 21 Days | FOB | No | 7,280.00 | 7,280.00 | .00 | 22 |
| Mar 16, 2015 | 16589 | 3058 | SW | 21 Days | FOB | No | 9,016.00 | 9,016.00 | .00 | 65 |
| Mar 17, 2015 | 16590 | 3059 | SW | 21 Days | FOB | No | 8,694.00 | 8,694.00 | .00 | 31 |
| Mar 20, 2015 | 16592 | 3068 | SW | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Mar 21, 2015 | 16591 | 3067 | SW | 21 Days | FOB | No | 8,995.00 | 8,995.00 | .00 | 27 |
| Apr 02, 2015 | 17014 | 3214 | SW | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 17, 2015 | 17262 | 3276 | Danny Letsi | 21 Days | DEL | No | 8,840.00 | 8,840.00 | .00 | 33 |
| Total: Chandler-Topic Co., Inc. | | | | | | | 132,672.00 | 132,672.00 | .00 | |
| **Childress Farms LLC** | | | **CHILD** | **Phone: (601) 947 7778** | | **Credit Limit Amt: 25,000.00** | | | **Credit Limit Days: 21** | |
| Aug 01, 2014 | 14167 | 61277 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Total: Childress Farms LLC | | | | | | | .00 | .00 | .00 | |
| **Chip Berry Produce** | | | **CHIP** | **Phone:** | | **Credit Limit Amt: 50,000.00** | | | **Credit Limit Days: 30** | |
| May 09, 2012 | 2559 | 108803 | Michael LeN | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| May 09, 2012 | 2560 | 108804 | Michael LeN | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Sep 10, 2013 | 9738 | | SW | 21 Days | FOB | No | 600.00 | 600.00 | .00 | 22 |
| Nov 07, 2013 | 10403 | 111201 | Danny Letsi | 21 Days | FOB | No | 1,300.80 | 1,300.80 | .00 | 82 |
| Nov 08, 2013 | 10411 | 111205 | Danny Letsi | 21 Days | FOB | No | 1,125.00 | 1,125.00 | .00 | 81 |
| Nov 08, 2013 | 10412 | 111206 | Danny Letsi | 21 Days | FOB | No | 728.00 | 728.00 | .00 | 81 |
| Nov 08, 2013 | 10414 | 111207 | Danny Letsi | 21 Days | FOB | No | 416.00 | 416.00 | .00 | 81 |
| Nov 13, 2013 | 10448 | 111202 | SW | 21 Days | FOB | No | 4,795.68 | 4,795.68 | .00 | 69 |
| Nov 19, 2013 | 10474 | 111208 / 9 | SW | 21 Days | FOB | No | 3,142.80 | 3,142.80 | .00 | 63 |
| Nov 19, 2013 | 10500 | T1300 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Nov 19, 2013 | 10501 | T1301 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Nov 19, 2013 | 10502 | T1302 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Nov 19, 2013 | 10503 | T1303 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Nov 19, 2013 | 10504 | T1304 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Nov 19, 2013 | 10505 | T1305 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Nov 19, 2013 | 10506 | T1306 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Nov 20, 2013 | 10596 | T1307 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Nov 25, 2013 | 10541 | T1308 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Nov 26, 2013 | 10542 | T1309 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Nov 27, 2013 | 10523 | | SW | 21 Days | FOB | No | 3,042.00 | 3,042.00 | .00 | 55 |
| Nov 27, 2013 | 10524 | 111213-214 | SW | 21 Days | FOB | No | 2,780.40 | 2,780.40 | .00 | 55 |
| Nov 27, 2013 | 10543 | T1310 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Nov 28, 2013 | 10544 | T1311 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Nov 28, 2013 | 10607 | 111216 | Danny Letsi | 21 Days | DEL | No | 4,400.00 | 4,400.00 | .00 | 61 |
| Nov 28, 2013 | 10608 | 111217 | Danny Letsi | 21 Days | FOB | No | 550.00 | 550.00 | .00 | 61 |
| Nov 29, 2013 | 10545 | T1312 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Nov 29, 2013 | 10546 | T1313 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 02, 2013 | 10476 | 111219 | Danny Letsi | 21 Days | FOB | No | 1,650.00 | 1,650.00 | .00 | 57 |
| Dec 02, 2013 | 10611 | 111218 | Danny Letsi | 21 Days | FOB | No | 5,460.00 | 5,460.00 | .00 | 50 |
| Dec 04, 2013 | 10549 | T1314 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 04, 2013 | 10652 | T1316 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |

# Age Analysis by Customer/Ship Date
## ABL Farms, Inc.

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **Chip Berry Produce** | | | **CHIP** | **Phone:** | | | **Credit Limit Amt:** 50,000.00 | | **Credit Limit Days:** 30 | |
| Dec 04, 2013 | 10653 | T1316 | Danny Letsi 21 Days | | DEL | No | .00 | .00 | .00 | 0 |
| Dec 04, 2013 | 10654 | T1315 | Danny Letsi 21 Days | | DEL | No | .00 | .00 | .00 | 0 |
| Dec 05, 2013 | 10647 | T1317 | Danny Letsi 21 Days | | DEL | No | .00 | .00 | .00 | 0 |
| Dec 05, 2013 | 10648 | T1316 | Danny Letsi 21 Days | | DEL | No | .00 | .00 | .00 | 0 |
| Dec 05, 2013 | 10701 | 111221 | Danny Letsi 21 Days | | FOB | No | 1,350.00 | 1,350.00 | .00 | 54 |
| Dec 05, 2013 | 10702 | 111220 | Danny Letsi 21 Days | | FOB | No | 1,800.00 | 1,800.00 | .00 | 54 |
| Dec 06, 2013 | 10711 | T1318 | Danny Letsi 21 Days | | DEL | No | .00 | .00 | .00 | 0 |
| Dec 06, 2013 | 10712 | T1319 | Danny Letsi 21 Days | | DEL | No | .00 | .00 | .00 | 0 |
| Dec 06, 2013 | 10713 | T1320 | Danny Letsi 21 Days | | DEL | No | .00 | .00 | .00 | 0 |
| Dec 06, 2013 | 10714 | T1321 | Danny Letsi 21 Days | | DEL | No | .00 | .00 | .00 | 0 |
| Dec 06, 2013 | 10715 | T1322 | Danny Letsi 21 Days | | DEL | No | .00 | .00 | .00 | 0 |
| Dec 06, 2013 | 10716 | T1323 | Danny Letsi 21 Days | | DEL | No | .00 | .00 | .00 | 0 |
| Dec 09, 2013 | 10727 | 111224 | Danny Letsi 21 Days | | FOB | No | 1,650.00 | 1,650.00 | .00 | 43 |
| Dec 09, 2013 | 10728 | 111125 | Danny Letsi 21 Days | | FOB | No | 550.00 | 550.00 | .00 | 43 |
| Dec 09, 2013 | 10732 | T1323 | Danny Letsi 21 Days | | DEL | No | 4,544.60 | 4,544.60 | .00 | 67 |
| Dec 09, 2013 | 10733 | T1324 | Danny Letsi 21 Days | | DEL | No | .00 | .00 | .00 | 0 |
| Dec 09, 2013 | 10750 | T1325 | Danny Letsi 21 Days | | DEL | No | 9,706.40 | 9,706.40 | .00 | 67 |
| Dec 09, 2013 | 10751 | T1326 | Danny Letsi 21 Days | | DEL | No | 10,461.00 | 10,461.00 | .00 | 67 |
| Dec 09, 2013 | 10752 | T1327 | Danny Letsi 21 Days | | FOB | No | 9,677.80 | 9,677.80 | .00 | 67 |
| Dec 09, 2013 | 10753 | T1328 | Danny Letsi 21 Days | | DEL | No | 10,362.00 | 10,362.00 | .00 | 67 |
| Dec 09, 2013 | 10754 | T1329 | Danny Letsi 21 Days | | DEL | No | 9,847.20 | 9,847.20 | .00 | 67 |
| Dec 11, 2013 | 10778 | T1330 | Danny Letsi 21 Days | | DEL | No | 10,461.00 | 10,461.00 | .00 | 65 |
| Dec 11, 2013 | 10779 | T1331 | Danny Letsi 21 Days | | DEL | No | 10,159.60 | 10,159.60 | .00 | 65 |
| Dec 11, 2013 | 10786 | T1331 | Danny Letsi 21 Days | | DEL | No | 9,880.20 | 9,880.20 | .00 | 65 |
| Dec 11, 2013 | 10787 | T1332 | Danny Letsi 21 Days | | DEL | No | 10,221.20 | 10,221.20 | .00 | 65 |
| Dec 12, 2013 | 10789 | DUMP | Danny Letsi 21 Days | | DEL | No | .00 | .00 | .00 | 0 |
| Dec 16, 2013 | 10809 | T1333 | Danny Letsi 21 Days | | DEL | No | 9,752.60 | 9,752.60 | .00 | 60 |
| Dec 16, 2013 | 10810 | T1335 | Danny Letsi 21 Days | | DEL | No | 9,926.40 | 9,926.40 | .00 | 60 |
| Dec 17, 2013 | 10817 | T1334 | Danny Letsi 21 Days | | DEL | No | .00 | .00 | .00 | 0 |
| Dec 17, 2013 | 10818 | T1336 | Danny Letsi 21 Days | | DEL | No | .00 | .00 | .00 | 0 |
| Dec 17, 2013 | 10819 | T1337 | Danny Letsi 21 Days | | DEL | No | .00 | .00 | .00 | 0 |
| Dec 17, 2013 | 10820 | T1338 | Danny Letsi 21 Days | | DEL | No | .00 | .00 | .00 | 0 |
| Dec 17, 2013 | 10821 | T1339 | Danny Letsi 21 Days | | DEL | No | .00 | .00 | .00 | 0 |
| Dec 17, 2013 | 10822 | T1340 | Danny Letsi 21 Days | | DEL | No | .00 | .00 | .00 | 0 |
| Dec 23, 2013 | 10864 | T1041 | Danny Letsi 21 Days | | DEL | No | .00 | .00 | .00 | 6 |
| Dec 23, 2013 | 10865 | T1042 | Danny Letsi 21 Days | | DEL | No | .00 | .00 | .00 | 0 |
| Dec 23, 2013 | 10866 | T1043 | Danny Letsi 21 Days | | DEL | No | .00 | .00 | .00 | 0 |
| Jan 07, 2014 | 10980 | T1344 | Danny Letsi 21 Days | | DEL | No | .00 | .00 | .00 | 0 |
| Jan 07, 2014 | 10981 | T1345 | Danny Letsi 21 Days | | DEL | No | .00 | .00 | .00 | 0 |
| Jan 10, 2014 | 10949 | JORGE #2'S | Sales      21 Days | | DEL | No | .00 | .00 | .00 | 0 |
| Jan 13, 2014 | 10973 | T1346 | Danny Letsi 21 Days | | DEL | No | .00 | .00 | .00 | 0 |
| Jan 15, 2014 | 11014 | T1347 | Danny Letsi 21 Days | | DEL | No | .00 | .00 | .00 | 0 |
| Jan 15, 2014 | 11015 | T1348 | Danny Letsi 21 Days | | DEL | No | .00 | .00 | .00 | 0 |
| Jan 31, 2014 | 11161 | T1351 | Danny Letsi 21 Days | | DEL | No | .00 | .00 | .00 | 0 |
| Feb 07, 2014 | 11218 | T1352 | Danny Letsi 21 Days | | DEL | No | .00 | .00 | .00 | 0 |
| Feb 24, 2014 | 11317 | T1353 | Danny Letsi 21 Days | | DEL | No | .00 | .00 | .00 | 0 |
| Feb 24, 2014 | 11318 | T1354 | Danny Letsi 21 Days | | DEL | No | .00 | .00 | .00 | 0 |
| Feb 24, 2014 | 11319 | T1355 | Danny Letsi 21 Days | | DEL | No | .00 | .00 | .00 | 0 |
| Feb 24, 2014 | 11320 | T1356 | Danny Letsi 21 Days | | DEL | No | .00 | .00 | .00 | 0 |
| Feb 24, 2014 | 11321 | T1356 | Danny Letsi 21 Days | | DEL | No | .00 | .00 | .00 | 0 |
| Feb 27, 2014 | 11355 | T1358 | Danny Letsi 10 Days | | DEL | No | .00 | .00 | .00 | 0 |
| Feb 27, 2014 | 11356 | T1354 | Danny Letsi 21 Days | | DEL | No | .00 | .00 | .00 | 0 |
| Feb 27, 2014 | 11357 | T1355 | Danny Letsi 21 Days | | DEL | No | .00 | .00 | .00 | 0 |
| Feb 27, 2014 | 11358 | T1356 | Danny Letsi 21 Days | | DEL | No | .00 | .00 | .00 | 0 |
| Feb 27, 2014 | 11359 | T1356 | Danny Letsi 21 Days | | DEL | No | .00 | .00 | .00 | 0 |
| Feb 27, 2014 | 11360 | T1357 | Danny Letsi 21 Days | | DEL | No | .00 | .00 | .00 | 0 |
| Feb 27, 2014 | 11370 | T1358 | Danny Letsi 21 Days | | DEL | No | .00 | .00 | .00 | 0 |
| Feb 27, 2014 | 11371 | T1359 | Danny Letsi 21 Days | | DEL | No | .00 | .00 | .00 | 0 |
| Feb 27, 2014 | 11372 | T1360 | Danny Letsi 21 Days | | DEL | No | .00 | .00 | .00 | 0 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **Chip Berry Produce** | | | **CHIP** | **Phone:** | | | **Credit Limit Amt:** | **50,000.00** | **Credit Limit Days:** | **30** |
| Feb 27, 2014 | 11373 | T1361 | Sales | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Feb 27, 2014 | 11374 | T1362 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Feb 28, 2014 | 11382 | T1363 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Feb 28, 2014 | 11383 | T1364 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Feb 28, 2014 | 11384 | T1365 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Feb 28, 2014 | 11385 | T1365 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Feb 28, 2014 | 11386 | T1366 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Feb 28, 2014 | 11387 | T1367 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Feb 28, 2014 | 11388 | T1368 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 04, 2014 | 11424 | T1369 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 04, 2014 | 11425 | T1370 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 04, 2014 | 11426 | T1371 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 04, 2014 | 11427 | T1372 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 05, 2014 | 11435 | T1378 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 14, 2014 | 11558 | T1396 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 14, 2014 | 11559 | T1397 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 14, 2014 | 11560 | T1398 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 18, 2014 | 11610 | T1441 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 18, 2014 | 11611 | T1442 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 18, 2014 | 11612 | T1443 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 18, 2014 | 11613 | T1444 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 18, 2014 | 11614 | T1445 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 04, 2014 | 11949 | T1538 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 04, 2014 | 11950 | T1539 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 04, 2014 | 11951 | T1540 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 23, 2014 | 12299 | 111 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Total: Chip Berry Produce | | | | | | | 150,340.68 | 150,340.68 | .00 | |
| **Chip Berry Produce Company** | | | **CBPC** | **Phone:** | **(903) 894.9112** | | **Credit Limit Amt:** | **50,000.00** | **Credit Limit Days:** | **30** |
| Dec 02, 2013 | 10519 | 111222 | Danny Letsi | 21 Days | FOB | No | 7,840.00 | 7,840.00 | .00 | 85 |
| Dec 02, 2013 | 10621 | 111220 | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Dec 02, 2013 | 10622 | 111221 | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Dec 11, 2013 | 10776 | 111242 | Danny Letsi | 21 Days | FOB | No | 2,548.00 | 2,548.00 | .00 | 57 |
| Dec 11, 2013 | 10777 | 111223 | Danny Letsi | 21 Days | FOB | No | 3,575.00 | 3,575.00 | .00 | 57 |
| Dec 26, 2013 | 10856 | 111257 | Danny Letsi | 21 Days | FOB | No | 1,100.00 | 1,100.00 | .00 | 42 |
| Dec 26, 2013 | 10857 | 111258 | Danny Letsi | 21 Days | FOB | No | 1,650.00 | 1,650.00 | .00 | 61 |
| Jan 07, 2014 | 10884 | 111267 | SW | 21 Days | FOB | No | 1,680.00 | 1,680.00 | .00 | 30 |
| Jan 07, 2014 | 10947 | 111264 | Danny Letsi | 21 Days | DEL | No | 550.00 | 550.00 | .00 | 30 |
| Jan 10, 2014 | 10951 | 111268 | SW | 21 Days | DEL | No | 1,650.00 | 1,650.00 | .00 | 27 |
| Jan 10, 2014 | 10952 | 111269 | SW | 21 Days | FOB | No | 1,650.00 | 1,650.00 | .00 | 27 |
| Jan 10, 2014 | 10957 | 111265 | Danny Letsi | 21 Days | FOB | No | 2,200.00 | 2,200.00 | .00 | 46 |
| Jan 10, 2014 | 10958 | 111266 | Danny Letsi | 21 Days | FOB | No | 2,750.00 | 2,750.00 | .00 | 63 |
| Jan 10, 2014 | DUMP1 14 | DUMP1 2014 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 16, 2014 | 11021 | 111283 | SW | 21 Days | DEL | No | 1,800.00 | 1,800.00 | .00 | 21 |
| Jan 16, 2014 | 11022 | 111284 | SW | 21 Days | DEL | No | 600.00 | 600.00 | .00 | 21 |
| Jan 27, 2014 | 11099 | T1349 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 27, 2014 | 11100 | 111304 | Danny Letsi | 21 Days | FOB | No | 1,360.80 | 1,360.80 | .00 | 10 |
| Feb 04, 2014 | DUMP2 14 | DUMP 2 2014 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Feb 05, 2014 | 11210 | 111289 | Danny Letsi | 21 Days | FOB | No | 5,500.00 | 5,500.00 | .00 | 37 |
| Feb 11, 2014 | 11241 | 111299 | Danny Letsi | 21 Days | FOB | No | 4,400.00 | 4,400.00 | .00 | 31 |
| Mar 04, 2014 | 11429 | 111348 | Danny Letsi | 21 Days | FOB | No | 6,888.00 | 6,888.00 | .00 | 30 |
| Mar 06, 2014 | 11412 | 111349 | Danny Letsi | 21 Days | FOB | No | 9,000.00 | 9,000.00 | .00 | 33 |
| Mar 10, 2014 | 11509 | | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Mar 11, 2014 | 11518 | 111377 | Danny Letsi | 21 Days | FOB | No | 10,944.00 | 10,944.00 | .00 | 23 |
| Mar 11, 2014 | 11519 | 111378 | Danny Letsi | 21 Days | FOB | No | 10,010.00 | 10,010.00 | .00 | 23 |
| Mar 11, 2014 | 11520 | 111379 | Danny Letsi | 21 Days | FOB | No | 7,245.00 | 7,245.00 | .00 | 23 |
| Mar 13, 2014 | 11517 | 111375 | Danny Letsi | 21 Days | FOB | No | 7,296.00 | 7,296.00 | .00 | 26 |
| Mar 13, 2014 | 11527 | 111374 | Danny Letsi | 21 Days | FOB | No | 2,128.00 | 2,128.00 | .00 | 26 |
| Mar 14, 2014 | 11543 | | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Mar 17, 2014 | 11592 | 111422 | Danny Letsi | 21 Days | FOB | No | 7,756.00 | 7,756.00 | .00 | 22 |

# Age Analysis by Customer/Ship Date
## ABL Farms, Inc.

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|-----------|-----------|---------|---------|-----------|------------|------|----------|----------|---------|------|
| **Chip Berry Produce Company** | | | CBPC | Phone: (903) 894.9112 | | | Credit Limit Amt: 50,000.00 | | Credit Limit Days: 30 | |
| Mar 20, 2014 | 11637 | 111432 | Danny Letsi | 21 Days | FOB | No | 10,920.00 | 10,920.00 | .00 | 19 |
| Mar 20, 2014 | 11647 | 111441 | Danny Letsi | 21 Days | FOB | No | 9,520.00 | 9,520.00 | .00 | 19 |
| Mar 20, 2014 | 11648 | 111442 | Danny Letsi | 21 Days | FOB | No | 8,246.00 | 8,246.00 | .00 | 14 |
| Mar 20, 2014 | 11653 | 111444 | Danny Letsi | 21 Days | FOB | No | 8,393.25 | 8,393.25 | .00 | 14 |
| Mar 21, 2014 | 11598 | 111423 | Danny Letsi | 21 Days | FOB | No | 6,664.00 | 6,664.00 | .00 | 18 |
| Mar 21, 2014 | 11599 | 111427 | Danny Letsi | 21 Days | FOB | No | 476.00 | 476.00 | .00 | 18 |
| Mar 21, 2014 | 11627 | | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Mar 21, 2014 | 11649 | 111443 | Danny Letsi | 21 Days | FOB | No | 8,393.25 | 8,393.25 | .00 | 13 |
| Mar 21, 2014 | 11687 | 111462 | Danny Letsi | 21 Days | FOB | No | 8,085.00 | 8,085.00 | .00 | 18 |
| Mar 21, 2014 | 11688 | 111412 | Danny Letsi | 21 Days | FOB | No | 8,470.00 | 8,470.00 | .00 | 18 |
| Mar 21, 2014 | 11689 | 111457 | Danny Letsi | 21 Days | FOB | No | 8,393.25 | 8,393.25 | .00 | 13 |
| Mar 21, 2014 | 11691 | 111458 | Danny Letsi | 21 Days | FOB | No | 7,994.25 | 7,994.25 | .00 | 13 |
| Mar 21, 2014 | 11692 | 111459 | Danny Letsi | 21 Days | FOB | No | 8,547.25 | 8,547.25 | .00 | 18 |
| Mar 21, 2014 | 11693 | 111460 | Danny Letsi | 21 Days | FOB | No | 7,994.25 | 7,994.25 | .00 | 13 |
| Mar 22, 2014 | 11705 | 111470 | Danny Letsi | 21 Days | FOB | No | 2,380.00 | 2,380.00 | .00 | 17 |
| Mar 24, 2014 | 11694 | 111431 | Danny Letsi | 21 Days | FOB | No | 6,600.00 | 6,600.00 | .00 | 39 |
| Mar 24, 2014 | 11711 | 111471 | Danny Letsi | 21 Days | FOB | No | 9,660.00 | 9,660.00 | .00 | 10 |
| Mar 24, 2014 | 11712 | 111472 | Danny Letsi | 21 Days | FOB | No | 8,400.00 | 8,400.00 | .00 | 10 |
| Mar 24, 2014 | 11713 | 111491 | Danny Letsi | 21 Days | FOB | No | 1,260.00 | 1,260.00 | .00 | 39 |
| Mar 24, 2014 | 11714 | 111492 | Danny Letsi | 21 Days | FOB | No | 882.00 | 882.00 | .00 | 39 |
| Mar 24, 2014 | 11717 | 111429 | Danny Letsi | 21 Days | FOB | No | 4,200.00 | 4,200.00 | .00 | 15 |
| Mar 24, 2014 | 11731 | 111430 | Danny Letsi | 21 Days | FOB | No | -1,436.18 | -1,436.18 | .00 | 39 |
| Mar 24, 2014 | 11732 | 111461 | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Mar 25, 2014 | 11748 | 111499 | Danny Letsi | 21 Days | FOB | No | 8,400.00 | 8,400.00 | .00 | 147 |
| Mar 26, 2014 | 11747 | 111499 | Danny Letsi | 21 Days | FOB | No | 3,078.00 | 3,078.00 | .00 | 146 |
| Mar 28, 2014 | 11836 | 111510 | Danny Letsi | 21 Days | FOB | No | 7,980.00 | 7,980.00 | .00 | 35 |
| Mar 28, 2014 | 11837 | 111511 | Danny Letsi | 21 Days | FOB | No | 3,588.20 | 3,588.20 | .00 | 6 |
| Mar 28, 2014 | 11838 | 111512 | Danny Letsi | 21 Days | FOB | No | 3,844.50 | 3,844.50 | .00 | 11 |
| Mar 28, 2014 | 11839 | 111519 | Danny Letsi | 21 Days | FOB | No | 7,980.00 | 7,980.00 | .00 | 11 |
| Mar 28, 2014 | 11843 | 111518 | Danny Letsi | 21 Days | FOB | No | 7,595.25 | 7,595.25 | .00 | 6 |
| Mar 28, 2014 | 11844 | 111517 | Danny Letsi | 21 Days | FOB | No | 7,595.25 | 7,595.25 | .00 | 6 |
| Mar 29, 2014 | 11845 | 111516 | Danny Letsi | 21 Days | FOB | No | 8,364.75 | 8,364.75 | .00 | 10 |
| Mar 29, 2014 | 11846 | 111515 | Danny Letsi | 21 Days | FOB | No | 7,980.00 | 7,980.00 | .00 | 34 |
| Mar 31, 2014 | 11847 | 111514 | Danny Letsi | 21 Days | FOB | No | 7,595.25 | 7,595.25 | .00 | 3 |
| Mar 31, 2014 | 11896 | 111533 | Danny Letsi | 21 Days | FOB | No | 7,980.00 | 7,980.00 | .00 | 3 |
| Mar 31, 2014 | 11897 | 111529 | Danny Letsi | 21 Days | FOB | No | 8,120.00 | 8,120.00 | .00 | 32 |
| Apr 01, 2014 | 11936 | 111569 | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Apr 01, 2014 | 11937 | NEED | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 31 |
| Apr 01, 2014 | 11938 | 111571 | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Apr 02, 2014 | 11939 | 111534 | Danny Letsi | 21 Days | FOB | No | 8,400.00 | 8,400.00 | .00 | 30 |
| Apr 03, 2014 | 11943 | 111541 | Danny Letsi | 21 Days | FOB | No | 6,720.00 | 6,720.00 | .00 | 13 |
| Apr 03, 2014 | 11944 | 111560 | Danny Letsi | 21 Days | FOB | No | 7,182.00 | 7,182.00 | .00 | 29 |
| Apr 03, 2014 | 11948 | 111591 | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Apr 04, 2014 | 11942 | 111556 | Danny Letsi | 21 Days | FOB | No | 7,308.00 | 7,308.00 | .00 | 12 |
| Apr 05, 2014 | 11970 | 111531 | Danny Letsi | 21 Days | FOB | No | 7,980.00 | 7,980.00 | .00 | 27 |
| Apr 05, 2014 | 11971 | 111532 | Danny Letsi | 21 Days | FOB | No | 7,980.00 | 7,980.00 | .00 | 27 |
| Apr 05, 2014 | 12010 | 111559 | Danny Letsi | 21 Days | FOB | No | 7,308.00 | 7,308.00 | .00 | 27 |
| Apr 05, 2014 | 12011 | 111556 | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Apr 07, 2014 | 11997 | 111558 | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Apr 07, 2014 | 11998 | 111593 | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Apr 11, 2014 | 12086 | 111570 | Danny Letsi | 21 Days | FOB | No | 6,050.00 | 6,050.00 | .00 | 21 |
| Apr 14, 2014 | 12149 | 111594 | Danny Letsi | 21 Days | FOB | No | 2,676.00 | 2,676.00 | .00 | 18 |
| Apr 17, 2014 | 12179 | 111626 | Danny Letsi | 21 Days | FOB | No | 5,432.50 | 5,432.50 | .00 | 15 |
| Apr 20, 2014 | 11748. | NEED | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Apr 20, 2014 | 11832 | 111658 | Danny Letsi | 10 Days | FOB | No | 1,000.00 | 1,000.00 | .00 | 121 |
| Apr 20, 2014 | 11909 | 111561 | Danny Letsi | 21 Days | FOB | No | 450.00 | 450.00 | .00 | 121 |
| Apr 21, 2014 | 12224 | 111650 | Danny Letsi | 21 Days | FOB | No | 2,100.00 | 2,100.00 | .00 | 11 |
| Apr 28, 2014 | 12381 | 111671 | Danny Letsi | 21 Days | FOB | No | 1,302.00 | 1,302.00 | .00 | 113 |
| Total: Chip Berry Produce Company | | | | | | | 398,152.82 | 398,152.82 | .00 | |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **Choptank Transport** | | | **CHOP** | Phone: **(410) 673-1240** | | **Credit Limit Amt:** .00 | | **Credit Limit Days:** 0 | | |
| Mar 22, 2013 | 6948T | 6948 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 29, 2013 | 6931T | 6931 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Total: Choptank Transport | | | | | | | .00 | .00 | .00 | |
| **Circus Fruits Wholesale Corp.** | | | **CFWC** | Phone: **(718) 422.0947** | | **Credit Limit Amt:** 25,000.00 | | **Credit Limit Days:** 22 | | |
| Dec 06, 2013 | 10666A | | SW | 21 Days | FOB | No | 1,085.00 | 1,085.00 | .00 | 54 |
| Mar 14, 2014 | 11398T | 830 | SW | 10 Days | DEL | No | 3,300.00 | 3,300.00 | .00 | 54 |
| Total: Circus Fruits Wholesale Corp. | | | | | | | 4,385.00 | 4,385.00 | .00 | |
| **Classic Fruit Company, Inc.** | | | **CLASS** | Phone: **(559) 664-9400** | | **Credit Limit Amt:** 25,000.00 | | **Credit Limit Days:** 30 | | |
| Nov 21, 2012 | 6442 | 12506 | Ken Kodish | 21 Days | FOB | No | 6,993.00 | 6,993.00 | .00 | 28 |
| Dec 04, 2012 | 6572 | 12528 | Ken Kodish | 21 Days | FOB | No | 5,250.00 | 5,250.00 | .00 | 50 |
| Dec 07, 2012 | 6590 | 12542 | Ken Sales | 21 Days | FOB | No | 1,792.00 | 1,792.00 | .00 | 47 |
| Total: Classic Fruit Company, Inc. | | | | | | | 14,035.00 | 14,035.00 | .00 | |
| **Coast to Coast Produce LLC** | | | **CTC** | Phone: **(203) 203 271 2006** | | **Credit Limit Amt:** 25,000.00 | | **Credit Limit Days:** 21 | | |
| Jul 30, 2015 | 19696 | 983549 | Sean Carna | 21 Days | FOB | No | 540.00 | .00 | 540.00 | 82 |
| Aug 12, 2015 | 19870T | 983800 | Danny Letsi | 21 Days | DEL | No | 10,395.00 | .00 | 10,395.00 | 69 |
| Total: Coast to Coast Produce LLC | | | | | | | 10,935.00 | .00 | 10,935.00 | |
| **COAST TO COAST PRODUCE LLC** | | | **CTCP** | Phone: **(203) 271 2006** | | **Credit Limit Amt:** 50,000.00 | | **Credit Limit Days:** 0 | | |
| Mar 14, 2014 | 11547 | 971758 | SW | 10 Days | DEL | No | 6,860.00 | 6,860.00 | .00 | 38 |
| Apr 25, 2014 | 12316 | 972151 | SW | 10 Days | DEL | No | 8,274.00 | 8,274.00 | .00 | 52 |
| May 22, 2014 | 12904 | 01 | SW | 10 Days | DEL | No | .00 | .00 | .00 | |
| May 28, 2014 | 12989 | Lucas | SW | 10 Days | FOB | No | 4,200.00 | 4,200.00 | .00 | 47 |
| Total: COAST TO COAST PRODUCE LLC | | | | | | | 19,334.00 | 19,334.00 | .00 | |
| **Collins Brothers Produce** | | | **COLL** | Phone: **(404) 363-4710** | | **Credit Limit Amt:** 25,000.00 | | **Credit Limit Days:** 22 | | |
| Nov 26, 2011 | 3523 | 109890 | Mike/Danny | 21 Days | FOB | No | 908.80 | 908.80 | .00 | 40 |
| Apr 09, 2012 | 4321 | | Danny Letsi | 21 Days | FOB | No | 3,050.00 | 3,050.00 | .00 | 57 |
| Apr 10, 2012 | 4331 | JEFF WEBB | Danny/Jose | 21 Days | FOB | No | 1,320.00 | 1,320.00 | .00 | 44 |
| Apr 11, 2012 | 4339 | | Jose Dalma | 21 Days | FOB | No | 1,400.00 | 1,400.00 | .00 | 43 |
| May 22, 2012 | 4709 | David | Danny Letsi | 21 Days | FOB | No | 1,540.00 | 1,540.00 | .00 | 53 |
| May 23, 2012 | 4722 | Henry | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| May 27, 2012 | 4768 | | Danny Letsi | 21 Days | FOB | No | 2,945.00 | 2,945.00 | .00 | 48 |
| Feb 25, 2013 | 6844 | COLLINS | Danny Letsi | 21 Days | FOB | No | 2,304.00 | 2,304.00 | .00 | 28 |
| Apr 19, 2013 | 7544 | per John | Danny Letsi | 10 Days | FOB | No | 1,410.00 | 1,410.00 | .00 | 27 |
| Apr 22, 2013 | 7552 | | Danny Letsi | 10 Days | FOB | No | 2,700.00 | 2,700.00 | .00 | 29 |
| Apr 23, 2013 | 7561 | PER JON | Danny Letsi | 10 Days | DEL | No | 3,570.00 | 3,570.00 | .00 | 29 |
| Apr 24, 2013 | 7592 | | Danny Letsi | 10 Days | FOB | No | 210.00 | 210.00 | .00 | 28 |
| Apr 26, 2013 | 7601 | per JON | Danny Letsi | 10 Days | FOB | No | 5,075.00 | 5,075.00 | .00 | 26 |
| Apr 29, 2013 | 7613 | | Danny Letsi | 10 Days | FOB | No | 1,800.00 | 1,800.00 | .00 | 29 |
| May 03, 2013 | 7667 | PER HARRY | Danny Letsi | 10 Days | FOB | No | 600.00 | 600.00 | .00 | 27 |
| May 05, 2013 | 7672 | | Danny Letsi | 10 Days | FOB | No | 900.00 | 900.00 | .00 | 52 |
| May 06, 2013 | 7669 | PER JOHN | Danny Letsi | 10 Days | FOB | No | 900.00 | 900.00 | .00 | 30 |
| May 07, 2013 | 7683 | | Danny Letsi | 10 Days | FOB | No | 1,200.00 | 1,200.00 | .00 | 29 |
| May 07, 2013 | 7686 | JEFF | Danny Letsi | 10 Days | FOB | No | 1,500.00 | 1,500.00 | .00 | 29 |
| May 08, 2013 | 7689 | JEFF | Danny Letsi | 10 Days | FOB | No | 1,500.00 | 1,500.00 | .00 | 28 |
| May 08, 2013 | 7702 | Jeff | Danny Letsi | 10 Days | FOB | No | 3,900.00 | 3,900.00 | .00 | 28 |
| May 16, 2013 | 7832 | JEFF | Danny Letsi | 10 Days | FOB | No | 1,225.00 | 1,225.00 | .00 | 27 |
| Jun 10, 2013 | 8265 | | Danny Letsi | 10 Days | FOB | No | 1,225.00 | 1,225.00 | .00 | 23 |
| Dec 19, 2014 | 15951 | 149043 | Josh Whitlo | 10 Days | DEL | No | 863.80 | 863.80 | .00 | 29 |
| Total: Collins Brothers Produce | | | | | | | 42,046.60 | 42,046.60 | .00 | |
| **Consumers Produce Co.** | | | **CONS** | Phone: **(412) 281-0722** | | **Credit Limit Amt:** 100,000.00 | | **Credit Limit Days:** 30 | | |
| Apr 01, 2012 | 5521 | | Danny Letsi | 21 Days | DEL | No | 2,077.35 | 2,077.35 | .00 | 164 |
| Feb 25, 2013 | 6832T | 236912 | Ken Sales | 21 Days | DEL | No | 3,384.00 | 3,384.00 | .00 | 44 |
| Feb 25, 2013 | 6846 | 452189 | Danny Letsi | 21 Days | DEL | No | 1,449.00 | 1,449.00 | .00 | 44 |
| Apr 08, 2014 | 12007 | 809 | Danny Letsi | 10 Days | FOB | No | 900.00 | 900.00 | .00 | 52 |
| Total: Consumers Produce Co. | | | | | | | 7,810.35 | 7,810.35 | .00 | |

# Age Analysis by Customer/Ship Date
## ABL Farms, Inc.

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **Continental Produce, LLC.** | | | **CONTP** | **Phone:** 205.206.7711 | | **Credit Limit Amt:** 25,000.00 | | **Credit Limit Days:** 21 | | |
| Jan 26, 2015 | 16154 | 1633 | Ken Kodish | 21 Days | FOB | No | 715.00 | 715.00 | .00 | 14 |
| Total: Continental Produce, LLC. | | | | | | | 715.00 | 715.00 | .00 | |
| **Coosemans Atlanta, Inc** | | | **COOS** | **Phone:** (404) 366-7132 | | **Credit Limit Amt:** 10,000.00 | | **Credit Limit Days:** 30 | | |
| May 07, 2012 | 4387 | | Danny Letsi | 21 Days | FOB | No | 150.00 | 150.00 | .00 | 51 |
| May 14, 2012 | 4595 | | Danny Letsi | 21 Days | FOB | No | 140.00 | 140.00 | .00 | 44 |
| May 17, 2012 | 4647 | | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| May 25, 2012 | 4747 | per Bryan | Danny Letsi | 21 Days | FOB | No | 7,415.00 | 7,415.00 | .00 | 33 |
| Jul 11, 2012 | 5563 | | Cordele | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Aug 27, 2012 | 5913 | Bryan | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Sep 13, 2012 | 5997 | | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Sep 17, 2012 | 6036 | | Danny Letsi | 21 Days | FOB | No | 1,664.00 | 1,664.00 | .00 | 38 |
| Sep 19, 2012 | 6066 | Bryan | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Sep 19, 2012 | 6069 | Bryan | Danny Letsi | 21 Days | FOB | No | 360.00 | 360.00 | .00 | 36 |
| Sep 24, 2012 | 6102 | Bryan | Danny Letsi | 21 Days | FOB | No | 1,820.00 | 1,820.00 | .00 | 31 |
| Sep 26, 2012 | 6134 | Bryan | Danny Letsi | 21 Days | FOB | No | 1,820.00 | 1,820.00 | .00 | 22 |
| Oct 08, 2012 | 6223 | | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Oct 09, 2012 | 6228 | | Danny Letsi | 21 Days | FOB | No | 175.00 | 175.00 | .00 | 22 |
| Oct 10, 2012 | 6236 | Bryan Whole F | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Oct 16, 2012 | 6266 | 63831 | Danny Letsi | 21 Days | FOB | No | 225.00 | 225.00 | .00 | 30 |
| Dec 31, 2012 | 6541T | 120112 | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Dec 31, 2012 | 6673 | | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Mar 13, 2013 | 7029 | 66300 | Danny Letsi | 10 Days | FOB | No | 1,320.00 | 1,320.00 | .00 | 49 |
| Mar 15, 2013 | 7043 | 66346 | Danny Letsi | 10 Days | FOB | No | 1,170.00 | 1,170.00 | .00 | 47 |
| Mar 20, 2013 | 7081 | | Danny Letsi | 10 Days | FOB | No | 470.00 | 470.00 | .00 | 36 |
| Mar 22, 2013 | 7104 | 66483 | Danny Letsi | 10 Days | FOB | No | 960.00 | 960.00 | .00 | 40 |
| Mar 25, 2013 | 7113 | 66531 | Danny Letsi | 10 Days | FOB | No | 1,000.00 | 1,000.00 | .00 | 31 |
| Mar 25, 2013 | 7118 | 646618 | Danny Letsi | 10 Days | FOB | No | 1,400.00 | 1,400.00 | .00 | 37 |
| Mar 25, 2013 | 7119 | 646618 | Danny Letsi | 10 Days | FOB | No | 500.00 | 500.00 | .00 | 37 |
| Apr 05, 2013 | 7322 | 66741 | Danny Letsi | 10 Days | FOB | No | 728.00 | 728.00 | .00 | 47 |
| Apr 08, 2013 | 7340 | 66787 | Danny Letsi | 10 Days | FOB | No | 1,080.00 | 1,080.00 | .00 | 44 |
| May 23, 2013 | 7970 | 67570 | Danny Letsi | 10 Days | FOB | No | 1,560.00 | 1,560.00 | .00 | 88 |
| May 23, 2013 | 7970A | 67570 | Danny Letsi | 10 Days | FOB | No | 1,560.00 | 1,560.00 | .00 | 88 |
| May 28, 2013 | 7995 | | Danny Letsi | 10 Days | FOB | No | 1,300.00 | 1,300.00 | .00 | 83 |
| May 28, 2013 | 7995A | | Danny Letsi | 10 Days | FOB | No | 1,300.00 | 1,300.00 | .00 | 83 |
| May 29, 2013 | 8074 | 67682 | Danny Letsi | 10 Days | FOB | No | 975.00 | 975.00 | .00 | 82 |
| Jun 03, 2013 | 8096 | | Danny Letsi | 10 Days | FOB | No | 1,300.00 | 1,300.00 | .00 | 77 |
| Jun 06, 2013 | 8184 | | Danny Letsi | 10 Days | FOB | No | .13 | .13 | .00 | 74 |
| Jun 13, 2013 | 8345 | 67932 | Danny Letsi | 10 Days | FOB | No | .54 | .54 | .00 | 67 |
| Sep 12, 2013 | 9785 | | Danny Letsi | 10 Days | FOB | No | 1,323.00 | 1,323.00 | .00 | 56 |
| Sep 13, 2013 | 9795 | | Danny Letsi | 10 Days | FOB | No | 292.50 | 292.50 | .00 | 55 |
| Oct 02, 2013 | 10137 | | SW | 10 Days | FOB | No | 1,993.00 | 1,993.00 | .00 | 63 |
| Oct 12, 2013 | 10142 | | SW | 10 Days | FOB | No | 1,449.00 | 1,449.00 | .00 | 53 |
| Oct 14, 2013 | 10153 | | SW | 10 Days | FOB | No | 728.00 | 728.00 | .00 | 58 |
| Oct 17, 2013 | 10249 | | SW | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Oct 23, 2013 | 10286 | 70104 | SW | 10 Days | FOB | No | 519.00 | 519.00 | .00 | 49 |
| Nov 12, 2013 | 10434 | 70433 | SW | 10 Days | FOB | No | 5,481.00 | 5,481.00 | .00 | 55 |
| Nov 13, 2013 | 10442 | 70433 | SW | 10 Days | FOB | No | 332.00 | 332.00 | .00 | 54 |
| Nov 21, 2013 | 10515 | 70607 | SW | 10 Days | FOB | No | 504.00 | 504.00 | .00 | 77 |
| Dec 06, 2013 | 10708 | 70607 | Danny Letsi | 10 Days | FOB | No | 504.00 | 504.00 | .00 | 62 |
| Dec 12, 2013 | 10785 | 70882 | SW | 10 Days | FOB | No | 704.00 | 704.00 | .00 | 56 |
| Total: Coosemans Atlanta, Inc | | | | | | | 44,222.17 | 44,222.17 | .00 | |
| **Coretz Produce** | | | **1012** | **Phone:** | | **Credit Limit Amt:** .00 | | **Credit Limit Days:** 0 | | |
| Apr 28, 2012 | 3881 | | Danny Letsi | 21 Days | FOB | No | 450.00 | 450.00 | .00 | 2 |
| May 04, 2012 | 3893 | | Danny Letsi | 21 Days | FOB | No | 135.00 | 135.00 | .00 | 71 |
| May 04, 2012 | 3894 | | Danny Letsi | 21 Days | FOB | No | 715.00 | 715.00 | .00 | 71 |
| May 25, 2012 | 4751 | | Danny Letsi | 21 Days | FOB | No | 155.00 | 155.00 | .00 | 50 |
| May 29, 2012 | 4798 | | Danny Letsi | 21 Days | FOB | No | 165.00 | 165.00 | .00 | 46 |
| Jun 01, 2012 | 4861 | | Danny Letsi | 21 Days | FOB | No | 640.00 | 640.00 | .00 | 43 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **Coretz Produce** | | **1012** | | **Phone:** | | | **Credit Limit Amt: .00** | | **Credit Limit Days: 0** | |
| Jul 19, 2012 | 5676 | | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Aug 06, 2012 | 5785 | | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Aug 16, 2012 | 5866 | | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Total: Coretz Produce | | | | | | | 2,260.00 | 2,260.00 | .00 | |
| **Corrados Family Affair** | | | **COR** | **Phone:** | | | **Credit Limit Amt: .00** | | **Credit Limit Days: 0** | |
| Jul 26, 2013 | 9300 | 3752250 | SW | 10 Days | DEL | No | 4,800.00 | 4,800.00 | .00 | 54 |
| Total: Corrados Family Affair | | | | | | | 4,800.00 | 4,800.00 | .00 | |
| **Country Fresh LLC** | | | **CFRESH** | **Phone: 281.453.3300** | | | **Credit Limit Amt: 100,000.00** | | **Credit Limit Days: 21** | |
| Dec 17, 2014 | 15856 | 151811 | Danny Letsi | 21 Days | DEL | No | 18,700.00 | 18,700.00 | .00 | 99 |
| Total: Country Fresh LLC | | | | | | | 18,700.00 | 18,700.00 | .00 | |
| **Courchesne Larose, LTEE** | | | **COUR** | **Phone: (514) 525-6381** | | | **Credit Limit Amt: 100,000.00** | | **Credit Limit Days: 30** | |
| Aug 23, 2012 | 5892 | 1222318 | Ken Sales | 21 Days | FOB | No | 5,880.00 | 5,880.00 | .00 | 34 |
| Aug 25, 2012 | 5893 | 1222319 | Ken Sales | 21 Days | FOB | No | 5,684.00 | 5,684.00 | .00 | 32 |
| Aug 27, 2012 | 5924 | 1222534 | Ken Sales | 21 Days | FOB | No | 4,872.00 | 4,872.00 | .00 | 126 |
| Sep 05, 2012 | 5970 | 1223233 | Ken Sales | 21 Days | FOB | No | 1,740.00 | 1,740.00 | .00 | 65 |
| Oct 02, 2012 | 6171 | | Ken Sales | 21 Days | FOB | No | 6,300.00 | 6,300.00 | .00 | 90 |
| Nov 30, 2012 | 6204T | | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 31, 2012 | 6546T | | Sales | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Total: Courchesne Larose, LTEE | | | | | | | 24,476.00 | 24,476.00 | .00 | |
| **CROWN HARVEST PRODUCE SALES, LLC CROW** | | | | **Phone: (813) 754-7554** | | | **Credit Limit Amt: 20,000.00** | | **Credit Limit Days: 21** | |
| Aug 24, 2011 | 2852 | 17608 | Michael Le | 21 Days | Delivered | No | 4,050.00 | 4,050.00 | .00 | 23 |
| Aug 25, 2011 | 2858 | 17613 | Michael Le | 21 Days | FOB | No | 290.00 | 290.00 | .00 | 22 |
| Aug 26, 2011 | 2875 | 17616 | Michael Le | 21 Days | Delivered | No | 2,800.00 | 2,800.00 | .00 | 32 |
| Aug 31, 2011 | 2883 | 17619 | Mike/Danny | 21 Days | Delivered | No | 4,050.00 | 4,050.00 | .00 | 30 |
| Sep 01, 2011 | 2898 | 17621 | Mike/Danny | 21 Days | Delivered | No | 1,039.00 | 1,039.00 | .00 | 22 |
| Sep 03, 2011 | 2906 | 17624 | Michael Le | 10 Days | Delivered | No | 3,000.00 | 3,000.00 | .00 | 37 |
| Sep 06, 2011 | 2916 | 17625 | Michael Le | 10 Days | FOB | No | 300.00 | 300.00 | .00 | 24 |
| Sep 09, 2011 | 2927 | 17628 | Michael Le | 10 Days | FOB | No | 2,780.00 | 2,780.00 | .00 | 21 |
| Sep 12, 2011 | 2946 | 17632 | Mike/Danny | 10 Days | FOB | No | 183.62 | 183.62 | .00 | 35 |
| Sep 16, 2011 | 2984 | 17640 | Michael Le | 10 Days | FOB | No | 2,040.00 | 2,040.00 | .00 | 21 |
| Sep 19, 2011 | 2998 | 17645 | Michael Le | 10 Days | FOB | No | 1,510.00 | 1,510.00 | .00 | 21 |
| Sep 23, 2011 | 3052 | 17650 | Michael Le | 10 Days | FOB | No | 1,560.00 | 1,560.00 | .00 | 24 |
| Sep 26, 2011 | 3074 | 17655 | Michael Le | 10 Days | FOB | No | 1,048.00 | 1,048.00 | .00 | 21 |
| Sep 30, 2011 | 3098 | 17657 | Michael Le | 10 Days | FOB | No | 1,624.00 | 1,624.00 | .00 | 24 |
| Oct 03, 2011 | 3110 | 17660 | Michael Le | 10 Days | FOB | No | 1,624.00 | 1,624.00 | .00 | 21 |
| Oct 07, 2011 | 3136 | 17664 | Michael Le | 10 Days | FOB | No | 650.00 | 650.00 | .00 | 24 |
| Oct 07, 2011 | 3149 | 17674 | Mike/Danny | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Oct 21, 2011 | 3234 | 17693 | Michael Le | 10 Days | FOB | No | 625.00 | 625.00 | .00 | 31 |
| Oct 24, 2011 | 3252 | 17696 | Michael Le | 10 Days | FOB | No | 1,552.00 | 1,552.00 | .00 | 28 |
| Oct 28, 2011 | 3289 | 17699 | Michael Le | 10 Days | FOB | No | 1,479.00 | 1,479.00 | .00 | 24 |
| Oct 31, 2011 | 3304 | 17707 | Michael Le | 10 Days | FOB | No | 896.00 | 896.00 | .00 | 25 |
| Nov 04, 2011 | 3338 | 17712 | Michael Le | 10 Days | FOB | No | 512.00 | 512.00 | .00 | 31 |
| Nov 07, 2011 | 3355 | 17720 | Michael Le | 10 Days | FOB | No | 960.00 | 960.00 | .00 | 28 |
| Nov 11, 2011 | 3379 | 17735 | Michael Le | 10 Days | FOB | No | 512.00 | 512.00 | .00 | 38 |
| Nov 14, 2011 | 3400 | 17750 | Michael Le | 10 Days | FOB | No | 64.00 | 64.00 | .00 | 40 |
| Nov 17, 2011 | 3430 | 17769 | Michael Le | 10 Days | FOB | No | 512.00 | 512.00 | .00 | 32 |
| Nov 21, 2011 | 3465 | 17807 | Michael Le | 10 Days | FOB | No | 448.00 | 448.00 | .00 | 28 |
| Nov 25, 2011 | 3486 | 17821 | Mike/Jose | 10 Days | FOB | No | 512.00 | 512.00 | .00 | 24 |
| Nov 28, 2011 | 3493 | 17831 | Mike/Danny | 10 Days | FOB | No | 512.00 | 512.00 | .00 | 21 |
| Dec 01, 2011 | 3527 | 17886 | Michael Le | 10 Days | FOB | No | 512.00 | 512.00 | .00 | 33 |
| Dec 02, 2011 | 3540 | 17929 | Michael Le | 10 Days | FOB | No | 512.00 | 512.00 | .00 | 32 |
| Dec 06, 2011 | 3557 | 17960 | Michael Le | 10 Days | FOB | No | 512.00 | 512.00 | .00 | 28 |
| Dec 07, 2011 | 3580 | 17984 | Michael Le | 10 Days | FOB | No | 448.00 | 448.00 | .00 | 30 |
| Dec 08, 2011 | 3608 | 17996 | Michael Le | 10 Days | FOB | No | 512.00 | 512.00 | .00 | 26 |
| Dec 12, 2011 | 3616 | 18025 | Michael Le | 10 Days | FOB | No | 1,024.00 | 1,024.00 | .00 | 22 |
| Dec 16, 2011 | 3644 | 18077 | Michael Le | 10 Days | FOB | No | 448.00 | 448.00 | .00 | 21 |
| Dec 22, 2011 | 3684 | 18193 | Mike/Josh | 10 Days | FOB | No | 644.00 | 644.00 | .00 | 26 |

# Age Analysis by Customer/Ship Date
## ABL Farms, Inc.

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|-----------|-----------|---------|---------|-----------|------------|------|----------|----------|---------|------|
| **CROWN HARVEST PRODUCE SALES, LLC CROW** | | | | Phone: (813) 754-7554 | | Credit Limit Amt: 20,000.00 | | Credit Limit Days: 21 | | |
| Dec 26, 2011 | 3712 | 18239 | Michael Le | 10 Days | FOB | No | 560.00 | 560.00 | .00 | 22 |
| Dec 29, 2011 | 3742 | 18319 | Michael Le | 10 Days | FOB | No | 672.00 | 672.00 | .00 | 25 |
| Dec 30, 2011 | 3735 | 18282 | Michael Le | 10 Days | FOB | No | 704.00 | 704.00 | .00 | 24 |
| Jan 04, 2012 | 3771 | 18379 | Michael Le | 10 Days | FOB | No | 704.00 | 704.00 | .00 | 19 |
| Jan 09, 2012 | 3775 | | Michael Le | 10 Days | FOB | No | 832.00 | 832.00 | .00 | 22 |
| Jan 10, 2012 | 3784 | 18451 | Michael Le | 10 Days | FOB | No | 832.00 | 832.00 | .00 | 27 |
| Jan 13, 2012 | 3796 | | Michael Le | 10 Days | FOB | No | 832.00 | 832.00 | .00 | 24 |
| Jan 16, 2012 | 3803 | 22007 | Michael Le | 10 Days | FOB | No | -158.40 | -158.40 | .00 | 21 |
| Jan 19, 2012 | 3815 | 18565 | Michael Le | 10 Days | FOB | No | 768.00 | 768.00 | .00 | 26 |
| Jan 20, 2012 | 3820 | 18538 | Michael Le | 10 Days | FOB | No | 768.00 | 768.00 | .00 | 25 |
| Jan 23, 2012 | 3903 | 18637 | Mike/Jose | 10 Days | FOB | No | 768.00 | 768.00 | .00 | 22 |
| Jan 26, 2012 | 3825 | 18660 | Michael Le | 10 Days | FOB | No | 768.00 | 768.00 | .00 | 25 |
| Jan 30, 2012 | 3839 | 18708 | Michael Le | 10 Days | FOB | No | 608.00 | 608.00 | .00 | 21 |
| Feb 03, 2012 | 3847 | 18793 | Michael Le | 10 Days | FOB | No | 608.00 | 608.00 | .00 | 21 |
| Feb 03, 2012 | 3927 | 18843 | Michael Le | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Feb 08, 2012 | 3947 | 18911 | Michael Le | 10 Days | FOB | No | 672.00 | 672.00 | .00 | 27 |
| Feb 13, 2012 | 3965 | 18973 | Michael Le | 10 Days | FOB | No | 736.00 | 736.00 | .00 | 22 |
| Feb 13, 2012 | 3974 | 19029 | Michael Le | 10 Days | FOB | No | 828.00 | 828.00 | .00 | 22 |
| Feb 17, 2012 | 3996 | 19055 | Michael Le | 10 Days | FOB | No | 800.00 | 800.00 | .00 | 24 |
| Feb 17, 2012 | 4008 | | Michael Le | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Mar 05, 2012 | 4069 | 19430 | Michael Le | 10 Days | FOB | No | 700.00 | 700.00 | .00 | 28 |
| Total: CROWN HARVEST PRODUCE SALES, LL( | | | | | | | 54,746.22 | 54,746.22 | .00 | |
| **Custom Pak Brokerage, LLC.** | | | | **CUST** | | Phone: (239) 657-4421 | | Credit Limit Amt: 100,000.00 | | Credit Limit Days: 14 |
| Sep 28, 2011 | 3090 | 7469 | Mike/Danny | 10 Days | FOB | No | 5,220.00 | 5,220.00 | .00 | 19 |
| Oct 08, 2011 | 3124 | 7474 | Michael Le | 10 Days | FOB | No | 6,039.00 | 6,039.00 | .00 | 37 |
| Jun 08, 2012 | 4958 | 8635 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jun 08, 2012 | 4960 | 8638 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jun 08, 2012 | 4961 | 8639 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jun 08, 2012 | 4963 | 8641 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jun 08, 2012 | 4964 | 8642 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jun 08, 2012 | 4965 | 8637 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jun 09, 2012 | 4959 | 8636 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jun 09, 2012 | 4962 | 8640 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Sep 08, 2012 | 5982 | 9013 | COLIN | 10 Days | FOB | No | 6,496.00 | 6,496.00 | .00 | 48 |
| Sep 10, 2012 | 5991 | 9011 | Ken Sales | 10 Days | FOB | No | 6,902.00 | 6,902.00 | .00 | 112 |
| Sep 12, 2012 | 5992 | 8993 | Ken Kodish | 10 Days | FOB | No | 6,579.52 | 6,579.52 | .00 | 44 |
| Sep 28, 2012 | 6154 | 9127 | Ken Kodish | 10 Days | FOB | No | 7,380.00 | 7,380.00 | .00 | 49 |
| Sep 28, 2012 | 6155 | 9121 | Ken Kodish | 10 Days | FOB | No | 7,380.00 | 7,380.00 | .00 | 26 |
| Sep 28, 2012 | 6157 | 9128 | Ken Kodish | 10 Days | FOB | No | 7,380.00 | 7,380.00 | .00 | 17 |
| Oct 04, 2012 | 6188 | 9149 | Ken Sales | 10 Days | FOB | No | 9,900.00 | 9,900.00 | .00 | 11 |
| Oct 05, 2012 | 6202 | 9156 | Ken Sales | 10 Days | FOB | No | 9,900.00 | 9,900.00 | .00 | 10 |
| Oct 05, 2012 | 6203 | 9157 | Ken Sales | 10 Days | FOB | No | 8,700.00 | 8,700.00 | .00 | 10 |
| Oct 06, 2012 | 6209 | 9166 | Ken Sales | 10 Days | FOB | No | 8,990.00 | 8,990.00 | .00 | 9 |
| Oct 06, 2012 | 6210 | 9167 | Ken Sales | 10 Days | FOB | No | 9,240.00 | 9,240.00 | .00 | 9 |
| Oct 08, 2012 | 6218 | 9152 | Ken Sales | 10 Days | FOB | No | 8,610.00 | 8,610.00 | .00 | 39 |
| Oct 09, 2012 | 6231 | 9153 | Ken Sales | 10 Days | FOB | No | 10,150.00 | 10,150.00 | .00 | 83 |
| Oct 10, 2012 | 6233 | 9192 | Ken Sales | 10 Days | FOB | No | 10,150.00 | 10,150.00 | .00 | 37 |
| Oct 11, 2012 | 6224 | 9184 | Ken Sales | 10 Days | FOB | No | 9,342.81 | 9,342.81 | .00 | 36 |
| Oct 12, 2012 | 6225 | 9185 | Ken Sales | 10 Days | FOB | No | 10,150.00 | 10,150.00 | .00 | 80 |
| Oct 12, 2012 | 6241 | 9196 | Ken Sales | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Oct 15, 2012 | 6242 | 9198 | Ken Sales | 10 Days | FOB | No | 10,003.50 | 10,003.50 | .00 | 32 |
| Oct 16, 2012 | 6243 | 9199 | Ken Sales | 10 Days | FOB | No | 10,500.00 | 10,500.00 | .00 | 31 |
| Oct 26, 2012 | 6323 | 9275 | Colin Knight | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Nov 12, 2012 | 6435 | 9374 | COLIN/MIKI | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Nov 15, 2012 | 6407 | 9407 | Colin Knight | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Nov 15, 2012 | 6415 | 9412 | Ken Sales | 10 Days | FOB | No | 9,727.64 | 9,727.64 | .00 | 71 |
| Nov 28, 2012 | 6459 | 9476 | Colin/Danny | 10 Days | FOB | No | 9,800.00 | 9,800.00 | .00 | 47 |
| Dec 03, 2012 | 6482 | 9518 | Colin/Danny | 10 Days | FOB | No | 10,175.00 | 10,175.00 | .00 | 42 |
| Dec 10, 2012 | 6610 | SYSCO | Colin/Danny | 10 Days | DEL | No | .00 | .00 | .00 | 0 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **Custom Pak Brokerage, LLC.** | | | CUST | Phone: (239) 657-4421 | | Credit Limit Amt: 100,000.00 | | Credit Limit Days: 14 | | |
| Dec 10, 2012 | 6611 | 9597 | Colin/Danny | 10 Days | FOB | No | -195.00 | -195.00 | .00 | 35 |
| Dec 11, 2012 | 6586 | 9567 | Colin/Danny | 10 Days | FOB | No | 10,260.00 | 10,260.00 | .00 | 34 |
| Dec 12, 2012 | 6599 | 9585 | Ken Sales | 10 Days | FOB | No | 10,987.86 | 10,987.86 | .00 | 33 |
| Dec 13, 2012 | 6621 | 9602 | Colin/Danny | 10 Days | FOB | No | 3,510.00 | 3,510.00 | .00 | 32 |
| Dec 31, 2012 | 6542T | 122112 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jan 07, 2013 | 6684 | 9689 | Ken Kodish | 10 Days | FOB | No | 5,780.60 | 5,780.60 | .00 | 38 |
| Jan 08, 2013 | 6683 | 9701 | Danny Letsi | 10 Days | DEL | No | 7,000.00 | 7,000.00 | .00 | 37 |
| Jan 15, 2013 | 6723 | 9762 | Ken Sales | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jan 15, 2013 | 6724 | 9761 | Ken Sales | 10 Days | FOB | No | 7,349.39 | 7,349.39 | .00 | 44 |
| Jan 17, 2013 | 6722 | 9760 | Ken Sales | 10 Days | FOB | No | 5,798.80 | 5,798.80 | .00 | 36 |
| Jan 17, 2013 | 6739 | 9782 | Danny Letsi | 10 Days | FOB | No | 7,585.00 | 7,585.00 | .00 | 36 |
| Jan 18, 2013 | 6741 | 9793 | Danny Letsi | 10 Days | FOB | No | 9,016.00 | 9,016.00 | .00 | 35 |
| Jan 24, 2013 | 6745 | 9807 | Danny Letsi | 10 Days | Delivered | No | .00 | .00 | .00 | 0 |
| Jan 30, 2013 | 6757 | 9852 | Danny Letsi | 10 Days | DEL | No | 22,032.00 | 22,032.00 | .00 | 40 |
| Jan 31, 2013 | 6759 | 9358 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Feb 12, 2013 | 6787 | 9919 | Danny Letsi | 10 Days | FOB | No | 5,918.56 | 5,918.56 | .00 | 101 |
| Feb 15, 2013 | 6805 | 9399 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Feb 15, 2013 | 6806 | 9940 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Feb 26, 2013 | 6850 | 9991 | Danny Letsi | 10 Days | FOB | No | 4,300.80 | 4,300.80 | .00 | 36 |
| Mar 01, 2013 | | | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Mar 01, 2013 | 6898 | | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Mar 01, 2013 | 6899 | | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Mar 01, 2013 | 6900 | | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Mar 01, 2013 | 6901 | | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Mar 01, 2013 | 6902 | | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Mar 11, 2013 | 7021 | 10058 | Danny Letsi | 10 Days | FOB | No | 275.00 | 275.00 | .00 | 36 |
| Mar 12, 2013 | 6919 | 10040 | Danny Letsi | 10 Days | FOB | No | 20,700.00 | 20,700.00 | .00 | 59 |
| Mar 15, 2013 | 7050 | 10094 | Danny Letsi | 10 Days | FOB | No | 4,256.00 | 4,256.00 | .00 | 46 |
| Mar 15, 2013 | 7051 | 22711 | Danny Letsi | 10 Days | FOB | No | 1,596.00 | 1,596.00 | .00 | 46 |
| Mar 18, 2013 | 7064 | 10101 | Danny Letsi | 10 Days | FOB | No | 7,966.19 | 7,966.19 | .00 | 53 |
| Mar 19, 2013 | 7068 | 10109 | Danny Letsi | 10 Days | FOB | No | 4,370.00 | 4,370.00 | .00 | 42 |
| Mar 19, 2013 | 7069 | 10110 | Danny Letsi | 10 Days | FOB | No | 5,245.60 | 5,245.60 | .00 | 42 |
| Mar 20, 2013 | 7074 | 10115 | Danny Letsi | 10 Days | FOB | No | 7,840.00 | 7,840.00 | .00 | 27 |
| Mar 21, 2013 | 7091 | 10114 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Mar 21, 2013 | 7100 | 10127 | Danny Letsi | 10 Days | FOB | No | 2,772.00 | 2,772.00 | .00 | 26 |
| Mar 22, 2013 | 7070 | 10111 | Danny Letsi | 10 Days | FOB | No | 8,640.00 | 8,640.00 | .00 | 25 |
| Mar 22, 2013 | 7108 | 10131 | Danny Letsi | 10 Days | FOB | No | 1,064.40 | 1,064.40 | .00 | 25 |
| Mar 23, 2013 | 7095 | 10121 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Mar 23, 2013 | 7109 | 10132 | Danny Letsi | 10 Days | FOB | No | 1,568.00 | 1,568.00 | .00 | 24 |
| Mar 25, 2013 | 7120 | 10138 | Danny Letsi | 10 Days | FOB | No | 3,982.80 | 3,982.80 | .00 | 22 |
| Mar 26, 2013 | 7124 | 10143 | Danny Letsi | 10 Days | FOB | No | 4,284.00 | 4,284.00 | .00 | 45 |
| Mar 26, 2013 | 7125 | 10144 | Danny Letsi | 10 Days | FOB | No | 7,761.60 | 7,761.60 | .00 | 45 |
| Mar 26, 2013 | 7126 | | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Mar 26, 2013 | 7127 | | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Mar 26, 2013 | 7128 | | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Mar 27, 2013 | 7137 | 10145 | Danny Letsi | 10 Days | FOB | No | 1,848.00 | 1,848.00 | .00 | 20 |
| Mar 28, 2013 | 7205 | 10170 | Danny Letsi | 10 Days | FOB | No | 4,607.28 | 4,607.28 | .00 | 43 |
| Mar 29, 2013 | 7216 | 10189 | Danny Letsi | 10 Days | FOB | No | 4,633.20 | 4,633.20 | .00 | 42 |
| Apr 01, 2013 | 7215 | 10186 | Danny Letsi | 10 Days | FOB | No | 2,408.18 | 2,408.18 | .00 | 39 |
| Apr 01, 2013 | 7220 | 10201 | Danny Letsi | 10 Days | FOB | No | 2,734.20 | 2,734.20 | .00 | 39 |
| Apr 03, 2013 | 7141 | 10221 | Danny Letsi | 10 Days | FOB | No | 1,403.52 | 1,403.52 | .00 | 37 |
| Apr 05, 2013 | 7319 | 10247 | Danny Letsi | 10 Days | FOB | No | 8,164.80 | 8,164.80 | .00 | 35 |
| Apr 07, 2013 | 7149 | 10146 | Danny Letsi | 10 Days | FOB | No | 10,163.34 | 10,163.34 | .00 | 33 |
| Apr 07, 2013 | 7150 | 10147 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Apr 08, 2013 | 7151 | 10148 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Apr 08, 2013 | 7152 | 10149 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Apr 09, 2013 | 7153 | 10150 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Apr 09, 2013 | 7154 | 10151 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Apr 10, 2013 | 7155 | 10152 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **Custom Pak Brokerage, LLC.** | | | **CUST** | Phone: (239) 657-4421 | | Credit Limit Amt: 100,000.00 | | Credit Limit Days: 14 | | |
| Apr 10, 2013 | 7156 | 10153 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Apr 10, 2013 | 7374 | 10271 | Danny Letsi | 10 Days | FOB | No | 12,165.41 | 12,165.41 | .00 | 30 |
| Apr 11, 2013 | 7157 | 10154 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Apr 11, 2013 | 7158 | 10155 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Apr 12, 2013 | 7159 | 10158 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Apr 12, 2013 | 7160 | 10159 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Apr 12, 2013 | 7376 | 10272 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Apr 13, 2013 | 7161 | 10161 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Apr 13, 2013 | 7162 | 10164 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Apr 13, 2013 | 7476 | | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Apr 14, 2013 | 7163 | 10163 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Apr 14, 2013 | 7164 | 10166 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Apr 15, 2013 | 7165 | 10167 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Apr 15, 2013 | 7166 | 10241 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Apr 15, 2013 | 7483 | 10307 | Danny Letsi | 10 Days | FOB | No | 10,400.29 | 10,400.29 | .00 | 25 |
| Apr 15, 2013 | 7484 | 10306 | Danny Letsi | 10 Days | FOB | No | 11,583.32 | 11,583.32 | .00 | 25 |
| Apr 16, 2013 | 7167 | 10171 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Apr 16, 2013 | 7168 | 10172 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Apr 17, 2013 | 7169 | 10174 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Apr 17, 2013 | 7170 | 10175 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Apr 18, 2013 | 7171 | 10176 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Apr 18, 2013 | 7172 | 10177 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Apr 18, 2013 | 7521 | 10325 | Danny Letsi | 10 Days | FOB | No | 13,310.00 | 13,310.00 | .00 | 22 |
| Apr 18, 2013 | 7528 | 10326 | Danny Letsi | 10 Days | FOB | No | 13,310.00 | 13,310.00 | .00 | 43 |
| Apr 18, 2013 | 7529 | 10327 | Danny Letsi | 10 Days | FOB | No | 13,794.00 | 13,794.00 | .00 | 49 |
| Apr 19, 2013 | 7173 | 10178 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Apr 19, 2013 | 7174 | 10179 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Apr 19, 2013 | 7543 | 10338 | Danny Letsi | 10 Days | FOB | No | 11,980.80 | 11,980.80 | .00 | 21 |
| Apr 20, 2013 | 7175 | 10184 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Apr 20, 2013 | 7176 | 10185 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Apr 21, 2013 | 7177 | 10190 | Danny Letsi | 10 Days | FOB | No | 4,612.50 | 4,612.50 | .00 | 19 |
| Apr 21, 2013 | 7178 | 10191 | Danny Letsi | 10 Days | FOB | No | 10,150.00 | 10,150.00 | .00 | 19 |
| Apr 22, 2013 | 7179 | 10192 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Apr 22, 2013 | 7524 | 10192 | Danny Letsi | 10 Days | FOB | No | 12,544.00 | 12,544.00 | .00 | 45 |
| Apr 23, 2013 | 7182 | 10196 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Apr 24, 2013 | 7183 | 10197 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Apr 24, 2013 | 7184 | 10198 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Apr 24, 2013 | 7567 | 10194 | Danny Letsi | 10 Days | DEL | No | 17,955.00 | 17,955.00 | .00 | 37 |
| Apr 24, 2013 | 7575 | 10195 | Danny Letsi | 10 Days | DEL | No | 16,500.00 | 16,500.00 | .00 | 43 |
| Apr 24, 2013 | 7576 | 10196 | Danny Letsi | 10 Days | DEL | No | 16,200.00 | 16,200.00 | .00 | 43 |
| Apr 24, 2013 | 7577 | 10197 | Danny Letsi | 10 Days | DEL | No | 17,080.00 | 17,080.00 | .00 | 43 |
| Apr 24, 2013 | 7578 | 10198 | Danny Letsi | 10 Days | DEL | No | 16,200.00 | 16,200.00 | .00 | 43 |
| Apr 24, 2013 | 7579 | 10199 | Danny Letsi | 10 Days | DEL | No | 16,470.00 | 16,470.00 | .00 | 61 |
| Apr 25, 2013 | 7185 | 10199 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Apr 25, 2013 | 7186 | 10200 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Apr 25, 2013 | 7557 | 10200 | Danny Letsi | 10 Days | FOB | No | 16,815.00 | 16,815.00 | .00 | 36 |
| Apr 25, 2013 | 7558 | 10232 | Danny Letsi | 10 Days | FOB | No | 16,815.00 | 16,815.00 | .00 | 36 |
| Apr 25, 2013 | 7565 | 10233 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 99 |
| Apr 26, 2013 | 7187 | 10232 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Apr 26, 2013 | 7188 | 10233 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Apr 26, 2013 | 7568 | 10234 | Danny Letsi | 10 Days | DEL | No | 16,520.00 | 16,520.00 | .00 | 41 |
| Apr 26, 2013 | 7569 | 10235 | Danny Letsi | 10 Days | DEL | No | 16,520.00 | 16,520.00 | .00 | 41 |
| Apr 26, 2013 | 7570 | 10236 | Danny Letsi | 10 Days | DEL | No | 12,685.00 | 12,685.00 | .00 | 35 |
| Apr 27, 2013 | 7189 | 10234 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Apr 27, 2013 | 7190 | 10235 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Apr 27, 2013 | 7571 | 10237 | Danny Letsi | 10 Days | DEL | No | 16,225.00 | 16,225.00 | .00 | 34 |
| Apr 27, 2013 | 7572 | 10238 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 97 |
| Apr 27, 2013 | 7573 | 10240 | Danny Letsi | 10 Days | DEL | No | 16,815.00 | 16,815.00 | .00 | 83 |
| Apr 28, 2013 | 7191 | 10236 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|-----------|-----------|---------|---------|-----------|------------|------|----------|----------|---------|------|
| **Custom Pak Brokerage, LLC.** | | | **CUST** | Phone: **(239) 657-4421** | | Credit Limit Amt: **100,000.00** | | Credit Limit Days: **14** | | |
| Apr 28, 2013 | 7192 | 10237 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Apr 28, 2013 | 7580 | 10241 | Danny Letsi | 10 Days | DEL | No | 16,520.00 | 16,520.00 | .00 | 96 |
| Apr 28, 2013 | 7581 | 10242 | Danny Letsi | 10 Days | DEL | No | 15,930.00 | 15,930.00 | .00 | 39 |
| Apr 28, 2013 | 7582 | 10321 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 29, 2013 | 7193 | 10238 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Apr 29, 2013 | 7194 | 10240 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Apr 29, 2013 | 7583 | 10363 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 29, 2013 | 7584 | 10364 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 29, 2013 | 7585 | 10365 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 29, 2013 | 7612 | 10393 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Apr 30, 2013 | 7195 | 10241 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Apr 30, 2013 | 7196 | 10242 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| May 01, 2013 | 7197 | 10243 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| May 01, 2013 | 7198 | 10244 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| May 01, 2013 | 7614 | 10218 | Danny Letsi | 10 Days | FOB | No | 14,180.00 | 14,180.00 | .00 | 47 |
| May 02, 2013 | 7629 | 10414 | Danny Letsi | 10 Days | FOB | No | 12,180.00 | 12,180.00 | .00 | 22 |
| May 02, 2013 | 7653 | 10429 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 03, 2013 | 7656 | 10434 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| May 04, 2013 | 7630 | 10418 | Danny Letsi | 10 Days | FOB | No | 12,180.00 | 12,180.00 | .00 | 20 |
| May 07, 2013 | 7678 | 10449 | Danny Letsi | 10 Days | FOB | No | 11,540.70 | 11,540.70 | .00 | 41 |
| May 08, 2013 | 7698 | 10455 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 13 |
| May 08, 2013 | 7711 | 10464 | Danny Letsi | 10 Days | FOB | No | 12,096.00 | 12,096.00 | .00 | 23 |
| May 10, 2013 | 7733 | 10472 | Danny Letsi | 10 Days | FOB | No | 12,180.00 | 12,180.00 | .00 | 38 |
| May 13, 2013 | 7759 | 10488 | Danny Letsi | 10 Days | FOB | No | 7,308.00 | 7,308.00 | .00 | 11 |
| May 13, 2013 | 7760 | 10495 | Danny Letsi | 10 Days | FOB | No | 7,308.00 | 7,308.00 | .00 | 11 |
| May 13, 2013 | 7763 | 10498 | Danny Letsi | 10 Days | FOB | No | 11,415.00 | 11,415.00 | .00 | 35 |
| May 14, 2013 | 7764 | 10497 | Danny Letsi | 10 Days | FOB | No | 7,560.00 | 7,560.00 | .00 | 10 |
| May 14, 2013 | 7766 | 10502 | Danny Letsi | 10 Days | FOB | No | 10,206.00 | 10,206.00 | .00 | 80 |
| May 14, 2013 | 7775 | | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| May 15, 2013 | 7784 | 10522 | Danny Letsi | 10 Days | FOB | No | 10,900.00 | 10,900.00 | .00 | 40 |
| May 15, 2013 | 7788 | 10523 | Danny Letsi | 10 Days | FOB | No | 7,308.00 | 7,308.00 | .00 | 9 |
| May 16, 2013 | 7820 | 10542 | Danny Letsi | 10 Days | FOB | No | 15,960.00 | 15,960.00 | .00 | 56 |
| May 17, 2013 | 7894 | 10558 | Danny Letsi | 10 Days | FOB | No | -3,500.00 | -3,500.00 | .00 | 7 |
| May 18, 2013 | 7899 | 10590 | Danny Letsi | 10 Days | DEL | No | 16,520.00 | 16,520.00 | .00 | 76 |
| May 22, 2013 | 7931 | 10559 | Danny Letsi | 10 Days | FOB | No | -4,100.00 | -4,100.00 | .00 | 36 |
| May 22, 2013 | 7932 | 10550 | Danny Letsi | 10 Days | FOB | No | 12,180.00 | 12,180.00 | .00 | 26 |
| May 22, 2013 | 7934 | 10551 | Danny Letsi | 10 Days | FOB | No | -3,550.00 | -3,550.00 | .00 | 64 |
| May 22, 2013 | 7935 | 10560 | Danny Letsi | 10 Days | FOB | No | 10,200.00 | 10,200.00 | .00 | 22 |
| May 22, 2013 | 7936 | 10575 | Danny Letsi | 10 Days | FOB | No | 10,701.60 | 10,701.60 | .00 | 36 |
| May 22, 2013 | 7937 | 10584 | Danny Letsi | 10 Days | FOB | No | 10,584.00 | 10,584.00 | .00 | 26 |
| May 22, 2013 | 7943 | 10586 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| May 23, 2013 | 7942 | 10565 | Danny Letsi | 10 Days | FOB | No | 1,980.00 | 1,980.00 | .00 | 25 |
| May 23, 2013 | 7949 | 10540 | Danny Letsi | 10 Days | FOB | No | -4,200.00 | -4,200.00 | .00 | 21 |
| May 23, 2013 | 7951 | 10590 | Danny Letsi | 10 Days | FOB | No | 12,600.00 | 12,600.00 | .00 | 21 |
| May 23, 2013 | 7952 | 10591 | Danny Letsi | 10 Days | FOB | No | 11,340.00 | 11,340.00 | .00 | 21 |
| May 24, 2013 | 7941 | | Danny Letsi | 10 Days | FOB | No | 11,760.00 | 11,760.00 | .00 | 0 |
| May 24, 2013 | 7956 | 10581 | Danny Letsi | 10 Days | FOB | No | 11,760.00 | 11,760.00 | .00 | 20 |
| May 25, 2013 | 7994 | 10621 | Danny Letsi | 10 Days | FOB | No | 11,760.00 | 11,760.00 | .00 | 19 |
| May 28, 2013 | 8001 | 10624 | Danny Letsi | 10 Days | FOB | No | 10,920.00 | 10,920.00 | .00 | 16 |
| May 28, 2013 | 8002 | 10620 | Danny Letsi | 10 Days | FOB | No | 10,556.00 | 10,556.00 | .00 | 16 |
| Jun 03, 2013 | 8099 | 52341 | Danny Letsi | 10 Days | FOB | No | 9,800.00 | 9,800.00 | .00 | 21 |
| Jun 04, 2013 | 8100 | 57274 | Danny Letsi | 10 Days | FOB | No | 8,932.00 | 8,932.00 | .00 | 45 |
| Jun 06, 2013 | 8178 | 57310 | Danny Letsi | 10 Days | FOB | No | 8,932.00 | 8,932.00 | .00 | 43 |
| Jun 10, 2013 | 8211 | 61210 | Danny Letsi | 10 Days | FOB | No | 8,624.00 | 8,624.00 | .00 | 39 |
| Jun 13, 2013 | 8325 | 10733 | Danny Letsi | 10 Days | FOB | No | 8,232.00 | 8,232.00 | .00 | 11 |
| Jun 13, 2013 | 8331 | 42499 | Danny Letsi | 10 Days | FOB | No | 8,232.00 | 8,232.00 | .00 | 68 |
| Jun 13, 2013 | 8332 | 10763 | Danny Letsi | 10 Days | FOB | No | 5,488.00 | 5,488.00 | .00 | 11 |
| Jun 14, 2013 | 7180 | 10765 | Danny Letsi | 10 Days | FOB | No | 8,232.00 | 8,232.00 | .00 | 13 |
| Jun 14, 2013 | 7181 | 10766 | Danny Letsi | 10 Days | FOB | No | 8,232.00 | 8,232.00 | .00 | 10 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **Custom Pak Brokerage, LLC.** | | | **CUST** | **Phone: (239) 657-4421** | | | **Credit Limit Amt: 100,000.00** | | **Credit Limit Days: 14** | |
| Jun 14, 2013 | 8315 | 61232 | Danny Letsi | 10 Days | FOB | No | 8,232.00 | 8,232.00 | .00 | 13 |
| Jun 14, 2013 | 8390 | 10791 | Danny Letsi | 10 Days | FOB | No | 8,232.00 | 8,232.00 | .00 | 13 |
| Jun 16, 2013 | 8411 | 10762 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jun 18, 2013 | 8369 | 10690 | Danny Letsi | 10 Days | FOB | No | 8,410.00 | 8,410.00 | .00 | 9 |
| Jun 19, 2013 | 8503 | 10816 | Danny Letsi | 10 Days | FOB | No | 5,712.00 | 5,712.00 | .00 | 30 |
| Jun 20, 2013 | 8370 | 10747 | Danny Letsi | 10 Days | FOB | No | 8,120.00 | 8,120.00 | .00 | 7 |
| Jun 20, 2013 | 8492 | 10807 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jun 21, 2013 | 8371 | 10748 | Danny Letsi | 10 Days | FOB | No | 8,410.00 | 8,410.00 | .00 | 6 |
| Jun 21, 2013 | 8372 | 10755 | Danny Letsi | 10 Days | FOB | No | 7,840.00 | 7,840.00 | .00 | 20 |
| Jun 22, 2013 | 8374 | 10756 | Danny Letsi | 10 Days | FOB | No | 7,840.00 | 7,840.00 | .00 | 5 |
| Jun 23, 2013 | 8373 | 10749 | Danny Letsi | 10 Days | FOB | No | 8,265.00 | 8,265.00 | .00 | 4 |
| Jun 24, 2013 | 8375 | 10752 | Danny Letsi | 10 Days | FOB | No | 8,410.00 | 8,410.00 | .00 | 17 |
| Jun 24, 2013 | 8376 | 10750 | Danny Letsi | 10 Days | FOB | No | 6,750.00 | 6,750.00 | .00 | 17 |
| Jun 24, 2013 | 8377 | 10757 | Danny Letsi | 10 Days | FOB | No | 8,120.00 | 8,120.00 | .00 | 17 |
| Jun 24, 2013 | 8612 | 10695 | Danny Letsi | 10 Days | FOB | No | 6,090.00 | 6,090.00 | .00 | 29 |
| Jun 25, 2013 | 8378 | 10751 | Danny Letsi | 10 Days | FOB | No | 8,120.00 | 8,120.00 | .00 | 24 |
| Jun 26, 2013 | 8379 | 10754 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jun 26, 2013 | 8380 | 10753 | Danny Letsi | 10 Days | FOB | No | 7,685.00 | 7,685.00 | .00 | 15 |
| Jun 26, 2013 | 8382 | 10758 | Danny Letsi | 10 Days | FOB | No | 8,120.00 | 8,120.00 | .00 | 15 |
| Jun 26, 2013 | 8437 | 10775 | Danny Letsi | 10 Days | FOB | No | 7,896.00 | 7,896.00 | .00 | 15 |
| Jun 26, 2013 | 8665 | 10846 | Danny Letsi | 10 Days | FOB | No | 7,840.00 | 7,840.00 | .00 | 27 |
| Jun 26, 2013 | 8667 | 10850 | Danny Letsi | 10 Days | FOB | No | 8,120.00 | 8,120.00 | .00 | 27 |
| Jun 26, 2013 | 8668 | 10851 | Danny Letsi | 10 Days | FOB | No | 8,120.00 | 8,120.00 | .00 | 27 |
| Jun 27, 2013 | 8431 | 10770 | Danny Letsi | 10 Days | FOB | No | 8,460.00 | 8,460.00 | .00 | 22 |
| Jun 27, 2013 | 8672 | 10805 | Danny Letsi | 10 Days | FOB | No | 6,272.00 | 6,272.00 | .00 | 22 |
| Jun 28, 2013 | 8381 | 10759 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jun 28, 2013 | 8432 | 10771 | Danny Letsi | 10 Days | FOB | No | 10,920.00 | 10,920.00 | .00 | 21 |
| Jun 28, 2013 | 8433 | 10772 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jun 29, 2013 | 8383 | 10760 | Danny Letsi | 10 Days | FOB | No | 7,840.00 | 7,840.00 | .00 | 26 |
| Jun 29, 2013 | 8434 | 10773 | Danny Letsi | 10 Days | FOB | No | 8,460.00 | 8,460.00 | .00 | 12 |
| Jun 29, 2013 | 8435 | 10774 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jun 30, 2013 | 8384 | 10761 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jul 01, 2013 | 8747 | 10831 | Danny Letsi | 10 Days | FOB | No | 4,368.00 | 4,368.00 | .00 | 22 |
| Jul 02, 2013 | 8438 | 10776 | Danny Letsi | 10 Days | FOB | No | 8,400.00 | 8,400.00 | .00 | 9 |
| Jul 03, 2013 | 8442 | 10801 | Danny Letsi | 10 Days | FOB | No | 8,178.00 | 8,178.00 | .00 | 8 |
| Jul 05, 2013 | 8439 | 10777 | Danny Letsi | 10 Days | FOB | No | 8,400.00 | 8,400.00 | .00 | 18 |
| Jul 06, 2013 | 8440 | 10778 | Danny Letsi | 10 Days | FOB | No | 8,410.00 | 8,410.00 | .00 | 86 |
| Jul 08, 2013 | 8441 | 10779 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jul 09, 2013 | 8836 | 10926 | Danny Letsi | 10 Days | FOB | No | 6,032.00 | 6,032.00 | .00 | 14 |
| Jul 15, 2013 | 8942 | 10956 | Danny Letsi | 10 Days | FOB | No | 4,480.00 | 4,480.00 | .00 | 10 |
| Jul 16, 2013 | 8957 | 10957 | Danny Letsi | 10 Days | FOB | No | 4,640.00 | 4,640.00 | .00 | 9 |
| Jul 18, 2013 | 8988 | 10971 | Danny Letsi | 10 Days | FOB | No | 6,722.00 | 6,722.00 | .00 | 7 |
| Jul 18, 2013 | 8989 | 10972 | Danny Letsi | 10 Days | FOB | No | 5,096.00 | 5,096.00 | .00 | 15 |
| Jul 18, 2013 | 8990 | 10974 | Danny Letsi | 10 Days | FOB | No | 5,096.00 | 5,096.00 | .00 | 15 |
| Jul 19, 2013 | 8991 | 10975 | Danny Letsi | 10 Days | FOB | No | 5,096.00 | 5,096.00 | .00 | 14 |
| Jul 19, 2013 | 8992 | 10976 | Danny Letsi | 10 Days | FOB | No | 5,278.00 | 5,278.00 | .00 | 14 |
| Jul 19, 2013 | 9028 | 10988 | Danny Letsi | 10 Days | FOB | No | 4,480.00 | 4,480.00 | .00 | 6 |
| Jul 19, 2013 | 9029 | 10989 | Danny Letsi | 10 Days | FOB | No | 4,320.00 | 4,320.00 | .00 | 6 |
| Jul 19, 2013 | 9048 | 10993 | Danny Letsi | 10 Days | FOB | No | 4,480.00 | 4,480.00 | .00 | 6 |
| Jul 20, 2013 | 9046 | 10991 | Danny Letsi | 10 Days | FOB | No | 5,096.00 | 5,096.00 | .00 | 5 |
| Jul 20, 2013 | 9047 | 10992 | Danny Letsi | 10 Days | FOB | No | 4,914.00 | 4,914.00 | .00 | 31 |
| Jul 21, 2013 | 9101 | 10995 | Danny Letsi | 10 Days | FOB | No | 4,732.00 | 4,732.00 | .00 | 4 |
| Jul 22, 2013 | 9102 | 10998 | Danny Letsi | 10 Days | FOB | No | 5,096.00 | 5,096.00 | .00 | 11 |
| Jul 22, 2013 | 9106 | 10999 | Danny Letsi | 10 Days | FOB | No | 5,488.00 | 5,488.00 | .00 | 11 |
| Jul 23, 2013 | 9133 | 11015 | Danny Letsi | 10 Days | FOB | No | 1,503.76 | 1,503.76 | .00 | 28 |
| Jul 23, 2013 | 9134 | 11016 | Danny Letsi | 10 Days | FOB | No | 5,800.00 | 5,800.00 | .00 | 10 |
| Jul 24, 2013 | 9123 | 11010 | Danny Letsi | 10 Days | FOB | No | 5,600.00 | 5,600.00 | .00 | 9 |
| Jul 24, 2013 | 9124 | 11011 | Danny Letsi | 10 Days | FOB | No | 5,600.00 | 5,600.00 | .00 | 9 |
| Jul 24, 2013 | 9125 | 11012 | Danny Letsi | 10 Days | FOB | No | 5,200.00 | 5,200.00 | .00 | 9 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|-----------|-----------|---------|---------|-----------|-----------|------|----------|----------|---------|------|
| **Custom Pak Brokerage, LLC.** | | | CUST | Phone: (239) 657-4421 | | | Credit Limit Amt: 100,000.00 | | Credit Limit Days: 14 | |
| Jul 24, 2013 | 9126 | 11013 | Danny Letsi | 10 Days | FOB | No | 1,840.88 | 1,840.88 | .00 | 27 |
| Jul 24, 2013 | 9135 | 11017 | Danny Letsi | 10 Days | FOB | No | 5,400.00 | 5,400.00 | .00 | 27 |
| Jul 25, 2013 | 9170 | 11018 | Danny Letsi | 10 Days | FOB | No | 5,400.00 | 5,400.00 | .00 | 8 |
| Jul 25, 2013 | 9171 | 11019 | Danny Letsi | 10 Days | FOB | No | 5,400.00 | 5,400.00 | .00 | 8 |
| Jul 25, 2013 | 9172 | 11020 | Danny Letsi | 10 Days | FOB | No | 5,600.00 | 5,600.00 | .00 | 8 |
| Jul 25, 2013 | 9173 | 11021 | Danny Letsi | 10 Days | FOB | No | 5,600.00 | 5,600.00 | .00 | 26 |
| Jul 26, 2013 | 9191 | 11022 | Danny Letsi | 10 Days | FOB | No | 5,300.00 | 5,300.00 | .00 | 7 |
| Aug 03, 2013 | 9386 | 11069 | Danny Letsi | 10 Days | DEL | No | 5,774.00 | 5,774.00 | .00 | 37 |
| Aug 19, 2013 | 9532 | 11102 | Danny Letsi | 10 Days | FOB | No | 5,070.00 | 5,070.00 | .00 | 21 |
| Aug 29, 2013 | 9632 | 1113 | Danny Letsi | 10 Days | DEL | No | 4,980.00 | 4,980.00 | .00 | 11 |
| Aug 29, 2013 | 9640 | 11116 | Danny Letsi | 10 Days | FOB | No | 3,780.00 | 3,780.00 | .00 | 11 |
| Aug 30, 2013 | 9641 | 11117 | Danny Letsi | 10 Days | FOB | No | 4,060.00 | 4,060.00 | .00 | 10 |
| Aug 31, 2013 | 9642 | 11118 | Danny Letsi | 10 Days | FOB | No | 4,060.00 | 4,060.00 | .00 | 9 |
| Sep 03, 2013 | 9661 | 11130 | Danny Letsi | 10 Days | DEL | No | 4,060.00 | 4,060.00 | .00 | 27 |
| Sep 03, 2013 | 9662 | 11131 | Danny Letsi | 10 Days | DEL | No | 4,060.00 | 4,060.00 | .00 | 27 |
| Sep 04, 2013 | 9663 | 11132 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Sep 04, 2013 | 9664 | 11133 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Sep 25, 2013 | 9976 | 11188 | Danny Letsi | 10 Days | DEL | No | 2,464.00 | 2,464.00 | .00 | 107 |
| Sep 25, 2013 | 9977 | 11191 | Danny Letsi | 10 Days | DEL | No | 4,920.00 | 4,920.00 | .00 | 107 |
| Oct 03, 2013 | 10139 | 11246 | Danny Letsi | 10 Days | DEL | No | 6,812.00 | 6,812.00 | .00 | 99 |
| Oct 09, 2013 | 10145T | | Danny Letsi | 10 Days | DEL | No | 9,520.00 | 9,520.00 | .00 | 111 |
| Oct 11, 2013 | 10159 | 11282 | Danny Letsi | 10 Days | FOB | No | 6,840.00 | 6,840.00 | .00 | 91 |
| Nov 27, 2013 | 10606 | 11613 | Danny Letsi | 10 Days | FOB | No | 3,640.00 | 3,640.00 | .00 | 44 |
| Apr 01, 2014 | 11899 | 12233 | Danny Letsi | 10 Days | FOB | No | 9,044.00 | 9,044.00 | .00 | 30 |
| Apr 29, 2014 | 12396 | 12361 | Danny Letsi | 10 Days | FOB | No | 9,338.00 | 9,338.00 | .00 | 34 |
| May 04, 2014 | 12489 | BRUCE | Danny Letsi | 10 Days | FOB | No | 9,408.00 | 9,408.00 | .00 | 29 |
| May 22, 2014 | 12878 | 12535 | Danny Letsi | 10 Days | FOB | No | 8,316.00 | 8,316.00 | .00 | 27 |
| May 23, 2014 | 12984 | 12580 | Danny Letsi | 10 Days | FOB | No | 1,947.12 | 1,947.12 | .00 | 68 |
| May 28, 2014 | 12985 | 12581 | Danny Letsi | 10 Days | DEL | No | 5,880.00 | 5,880.00 | .00 | 63 |
| May 28, 2014 | 12986 | 12582 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| May 28, 2014 | 12987 | 12583 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| May 28, 2014 | 12988 | 12584 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Nov 07, 2014 | 15515 | 13472 | Danny Letsi | 10 Days | DEL | No | 12,420.48 | 12,420.48 | .00 | 18 |
| Dec 19, 2014 | 15932 | 13728 | Danny Letsi | 10 Days | DEL | No | 8,618.40 | 8,618.40 | .00 | 179 |
| Dec 19, 2014 | 15957 | 13727 | Danny Letsi | 10 Days | DEL | No | 17,617.60 | 17,617.60 | .00 | 179 |
| Feb 05, 2015 | 16226 | 6091180361 | Danny Letsi | 10 Days | DEL | No | 7,190.00 | 7,190.00 | .00 | 131 |
| Feb 19, 2015 | 16311 | 6055353331 | Danny Letsi | 10 Days | DEL | No | 7,950.00 | 7,950.00 | .00 | 117 |
| Feb 26, 2015 | 16423 | 6099230271 | Danny Letsi | 10 Days | DEL | No | 8,900.00 | 8,900.00 | .00 | 110 |
| Feb 28, 2015 | 16434 | 14060 | Danny Letsi | 10 Days | DEL | No | 9,234.00 | 9,234.00 | .00 | 108 |
| Mar 03, 2015 | 16493 | 14059 | Danny Letsi | 10 Days | DEL | No | -1,073.00 | -1,073.00 | .00 | 105 |
| Mar 03, 2015 | 16494 | 14058 | Danny Letsi | 10 Days | DEL | No | 9,657.00 | 9,657.00 | .00 | 105 |
| Mar 25, 2015 | 16858 | 14123 | Danny Letsi | 10 Days | FOB | No | 12,600.00 | 12,600.00 | .00 | 83 |
| Mar 27, 2015 | 16899 | 14135 | Danny Letsi | 10 Days | FOB | No | 12,495.00 | 12,495.00 | .00 | 81 |
| Apr 04, 2015 | 17111 | 14184 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Apr 08, 2015 | 17054 | 14179 | Josh Whitlo | 10 Days | DEL | No | 10,581.50 | 10,581.50 | .00 | 69 |
| Apr 09, 2015 | 17159 | 14197 | Josh Whitlo | 10 Days | FOB | No | 5,778.00 | 5,778.00 | .00 | 68 |
| Apr 17, 2015 | 17336 | NEEDED | Josh Whitlo | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 21, 2015 | 17323 | 14241 | Josh Whitlo | 10 Days | DEL | No | 9,616.80 | 9,616.80 | .00 | 3 |
| Apr 24, 2015 | 17308 | 6002-45495 | Josh Whitlo | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 29, 2015 | 17519 | 872775 | Josh Whitlo | 10 Days | DEL | No | 9,485.80 | 9,485.80 | .00 | 48 |
| May 01, 2015 | 17574 | HAI-20136 | Josh Whitlo | 10 Days | DEL | No | 7,825.50 | 7,825.50 | .00 | 46 |
| May 01, 2015 | 17575 | HAI-20140 | Josh Whitlo | 10 Days | DEL | No | 6,903.00 | 6,903.00 | .00 | 46 |
| May 01, 2015 | 17586 | 14329 | Josh Whitlo | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 01, 2015 | 17587 | 14330 | Josh Whitlo | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| May 01, 2015 | 17588 | 14331 | Josh Whitlo | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| May 01, 2015 | 17589 | 14332 | Josh Whitlo | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| May 03, 2015 | 17576 | HAI-20137 | Josh Whitlo | 10 Days | DEL | No | 7,947.00 | 7,947.00 | .00 | 44 |
| May 03, 2015 | 17577 | HAI-20141 | Josh Whitlo | 10 Days | DEL | No | 6,696.00 | 6,696.00 | .00 | 44 |
| May 05, 2015 | 17578 | HAI-20138 | Josh Whitlo | 10 Days | DEL | No | 7,947.00 | 7,947.00 | .00 | 42 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **Custom Pak Brokerage, LLC.** | | | CUST | Phone: (239) 657-4421 | | Credit Limit Amt: 100,000.00 | | Credit Limit Days: 14 | | |
| May 05, 2015 | 17692 | 14341 | Danny Letsi | 10 Days | DEL | No | 7,308.00 | 7,308.00 | .00 | 42 |
| May 05, 2015 | 17692 | 14341 | Josh Whitlo | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| May 05, 2015 | 17692. | 14341 | Josh Whitlo | 10 Days | FOB | No | 7,308.00 | 7,308.00 | .00 | 42 |
| May 07, 2015 | 17580 | HAI-20139 | Josh Whitlo | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 07, 2015 | 17581 | HAI-20143 | Josh Whitlo | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 08, 2015 | 17769 | 20139 | Josh Whitlo | 10 Days | DEL | No | 7,059.00 | 7,059.00 | .00 | 7 |
| May 11, 2015 | 17768 | 14310 | Josh Whitlo | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 11, 2015 | 17772 | 14310 | Josh Whitlo | 10 Days | DEL | No | 7,721.50 | 7,721.50 | .00 | 4 |
| May 11, 2015 | 17773 | 14366 | Danny Letsi | 10 Days | FOB | No | 6,577.20 | 6,577.20 | .00 | 11 |
| May 13, 2015 | 17849 | 14389 | Josh Whitlo | 10 Days | DEL | No | 4,160.44 | 4,160.44 | .00 | 9 |
| May 14, 2015 | 17831 | 14389 | Josh Whitlo | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 20, 2015 | 17929 | 14436 | Josh Whitlo | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| May 20, 2015 | 17930 | 14437 | Josh Whitlo | 10 Days | FOB | No | 5,196.00 | 5,196.00 | .00 | 2 |
| May 20, 2015 | 17931 | 14438 | Josh Whitlo | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| May 27, 2015 | 17956 | 14452 | Josh Whitlo | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| May 27, 2015 | 17957 | 14453 | Josh Whitlo | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| May 27, 2015 | 17958 | 14454 | Josh Whitlo | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jun 01, 2015 | 17579 | HAI-20142 | Josh Whitlo | 10 Days | DEL | No | 7,003.00 | 6,903.00 | 100.00 | 141 |
| Jun 01, 2015 | 18164 | 14716 | Danny Letsi | 10 Days | DEL | No | 8,568.00 | 8,568.00 | .00 | 22 |
| Jun 04, 2015 | 18098 | 14540 | Josh Whitlo | 10 Days | FOB | No | 5,695.20 | 5,695.20 | .00 | 12 |
| Jun 05, 2015 | 18099 | 14541 | Josh Whitlo | 10 Days | FOB | No | 5,695.20 | 5,695.20 | .00 | 11 |
| Jun 08, 2015 | 18100 | 14542 | Josh Whitlo | 10 Days | FOB | No | 5,796.00 | 5,796.00 | .00 | 8 |
| Jun 08, 2015 | 18181 | 492043 | Josh Whitlo | 10 Days | DEL | No | 6,001.78 | 6,001.78 | .00 | 8 |
| Jun 09, 2015 | 18101 | 14543 | Josh Whitlo | 10 Days | FOB | No | 5,796.00 | 5,796.00 | .00 | 7 |
| Jun 09, 2015 | 18189 | 14581 | Danny Letsi | 10 Days | DEL | No | 660.00 | 660.00 | .00 | 10 |
| Jun 09, 2015 | 18198 | 14694 | Danny Letsi | 10 Days | DEL | No | 9,576.00 | 9,576.00 | .00 | 17 |
| Jun 11, 2015 | 18199 | 14588 | Josh Whitlo | 10 Days | DEL | No | 6,160.00 | 6,160.00 | .00 | 8 |
| Jun 12, 2015 | 18200 | 14589 | Josh Whitlo | 10 Days | DEL | No | 6,160.00 | 6,160.00 | .00 | 7 |
| Jun 12, 2015 | 18254 | 14634 | Danny Letsi | 10 Days | DEL | No | 6,864.00 | 6,864.00 | .00 | 7 |
| Jun 13, 2015 | 18248 | 14617 | Danny Letsi | 10 Days | DEL | No | 4,930.00 | 4,930.00 | .00 | 6 |
| Jun 14, 2015 | 18304 | 14703 | Danny Letsi | 10 Days | DEL | No | 9,688.00 | 9,688.00 | .00 | 12 |
| Jun 15, 2015 | 18161 | 69766 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 15, 2015 | 18162 | 14710 | Danny Letsi | 10 Days | DEL | No | 8,568.00 | 8,568.00 | .00 | 18 |
| Jun 15, 2015 | 18163 | 14709 | Danny Letsi | 10 Days | DEL | No | 8,568.00 | 8,568.00 | .00 | 4 |
| Jun 15, 2015 | 18196 | 14707 | Danny Letsi | 10 Days | DEL | No | 8,584.00 | 8,584.00 | .00 | 11 |
| Jun 15, 2015 | 18197 | 14708 | Danny Letsi | 10 Days | DEL | No | 9,128.00 | 9,128.00 | .00 | 11 |
| Jun 15, 2015 | 18205 | 14590 | Josh Whitlo | 10 Days | DEL | No | 6,160.00 | 6,160.00 | .00 | 4 |
| Jun 15, 2015 | 18206 | 14591 | Josh Whitlo | 10 Days | DEL | No | 5,481.00 | 5,481.00 | .00 | 8 |
| Jun 15, 2015 | 18306 | 14752 | Danny Letsi | 10 Days | DEL | No | 7,448.00 | 7,448.00 | .00 | 8 |
| Jun 15, 2015 | 18307 | 14732 | Danny Letsi | 10 Days | DEL | No | 7,448.00 | 7,448.00 | .00 | 4 |
| Jun 15, 2015 | 18308 | 14573 | Danny Letsi | 10 Days | DEL | No | 6,384.00 | 6,384.00 | .00 | 18 |
| Jun 15, 2015 | 18314 | 14787 | Danny Letsi | 10 Days | DEL | No | 7,448.00 | 7,448.00 | .00 | 8 |
| Jun 15, 2015 | 18315 | 14815 | Danny Letsi | 10 Days | DEL | No | 7,714.00 | 7,714.00 | .00 | 8 |
| Jun 15, 2015 | 18316 | 14801 | Danny Letsi | 10 Days | DEL | No | 7,315.00 | 7,315.00 | .00 | 11 |
| Jun 15, 2015 | 18317 | 14816 | Danny Letsi | 10 Days | DEL | No | 7,448.00 | 7,448.00 | .00 | 8 |
| Jun 15, 2015 | 18318 | 14806 | Danny Letsi | 10 Days | DEL | No | 7,448.00 | 7,448.00 | .00 | 25 |
| Jun 15, 2015 | 18321 | 14861 | Danny Letsi | 10 Days | DEL | No | 7,448.00 | 7,448.00 | .00 | 11 |
| Jun 15, 2015 | 18322 | 14850 | Danny Letsi | 10 Days | DEL | No | 7,448.00 | 7,448.00 | .00 | 15 |
| Jun 15, 2015 | 18323 | 14864 | Danny Letsi | 10 Days | DEL | No | 7,448.00 | 7,448.00 | .00 | 15 |
| Jun 15, 2015 | 18325 | 14973 | Danny Letsi | 10 Days | DEL | No | 3,942.00 | 3,942.00 | .00 | 17 |
| Jun 15, 2015 | 18326 | 14950 | Danny Letsi | 10 Days | DEL | No | 7,448.00 | 7,448.00 | .00 | 25 |
| Jun 15, 2015 | 18327 | 14924 | Danny Letsi | 10 Days | DEL | No | 7,448.00 | 7,448.00 | .00 | 32 |
| Jun 15, 2015 | 18407 | 14712 | Danny Letsi | 10 Days | FOB | No | 4,872.00 | 4,872.00 | .00 | 4 |
| Jun 15, 2015 | 18413 | NEED | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jun 16, 2015 | 18207 | 14592 | Josh Whitlo | 10 Days | DEL | No | 6,160.00 | 6,160.00 | .00 | 3 |
| Jun 16, 2015 | 18404 | 14678 | Danny Letsi | 10 Days | FOB | No | 4,872.00 | 4,872.00 | .00 | 3 |
| Jun 16, 2015 | 18405 | 14713 | Danny Letsi | 10 Days | FOB | No | 4,928.00 | 4,928.00 | .00 | 3 |
| Jun 16, 2015 | 18408 | 14714 | Danny Letsi | 10 Days | FOB | No | 4,872.00 | 4,872.00 | .00 | 3 |
| Jun 16, 2015 | 18409 | 14681 | Danny Letsi | 10 Days | FOB | No | 4,872.00 | 4,872.00 | .00 | 3 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **Custom Pak Brokerage, LLC.** | | | **CUST** | **Phone: (239) 657-4421** | | | **Credit Limit Amt: 100,000.00** | | **Credit Limit Days: 14** | |
| Jun 16, 2015 | 18411 | 14700 | Danny Letsi | 10 Days | DEL | No | 5,880.00 | 5,880.00 | .00 | 3 |
| Jun 16, 2015 | 18412 | 14701 | Danny Letsi | 10 Days | DEL | No | 5,292.00 | 5,292.00 | .00 | 3 |
| Jun 16, 2015 | 18416 | 14698 | Danny Letsi | 10 Days | FOB | No | 4,872.00 | 4,872.00 | .00 | 3 |
| Jun 16, 2015 | 18417 | 14699 | Danny Letsi | 10 Days | FOB | No | 4,872.00 | 4,872.00 | .00 | 3 |
| Jun 17, 2015 | 18344 | 14715 | Danny Letsi | 10 Days | DEL | No | 10,380.00 | 10,380.00 | .00 | 2 |
| Jun 17, 2015 | 18345 | 14718 | Danny Letsi | 10 Days | DEL | No | 8,848.00 | 8,848.00 | .00 | 2 |
| Jun 17, 2015 | 18418 | 14726 | Danny Letsi | 10 Days | FOB | No | 4,872.00 | 4,872.00 | .00 | 2 |
| Jun 17, 2015 | 18419 | 14727 | Danny Letsi | 10 Days | FOB | No | 4,698.00 | 4,698.00 | .00 | 2 |
| Jun 17, 2015 | 18420 | 14728 | Danny Letsi | 10 Days | FOB | No | 4,872.00 | 4,872.00 | .00 | 2 |
| Jun 17, 2015 | 18421 | 14729 | Danny Letsi | 10 Days | FOB | No | 4,872.00 | 4,872.00 | .00 | 2 |
| Jun 17, 2015 | 18422 | 14724 | Danny Letsi | 10 Days | FOB | No | 5,096.00 | 5,096.00 | .00 | 2 |
| Jun 17, 2015 | 18425 | 14717 | Danny Letsi | 10 Days | FOB | No | 5,046.00 | 5,046.00 | .00 | 2 |
| Jun 17, 2015 | 18426 | 14723 | Danny Letsi | 10 Days | FOB | No | 5,046.00 | 5,046.00 | .00 | 23 |
| Jun 17, 2015 | 18427 | 14730 | Danny Letsi | 10 Days | FOB | No | 5,046.00 | 5,046.00 | .00 | 2 |
| Jun 17, 2015 | 18434 | 14731 | Danny Letsi | 10 Days | DEL | No | 5,768.00 | 5,768.00 | .00 | 2 |
| Jun 17, 2015 | 18435 | 14733 | Danny Letsi | 10 Days | DEL | No | 5,768.00 | 5,768.00 | .00 | 6 |
| Jun 17, 2015 | 18436 | 14735 | Danny Letsi | 10 Days | FOB | No | 3,920.00 | 3,920.00 | .00 | 2 |
| Jun 17, 2015 | 18437 | 14734 | Danny Letsi | 10 Days | DEL | No | 5,292.00 | 5,292.00 | .00 | 2 |
| Jun 17, 2015 | 18438 | 14762 | Danny Letsi | 10 Days | DEL | No | 5,139.50 | 5,139.50 | .00 | 9 |
| Jun 17, 2015 | 18440 | 14702 | Josh Whitlo | 10 Days | DEL | No | 5,320.00 | 5,320.00 | .00 | 6 |
| Jun 17, 2015 | 18458 | 14725 | Danny Letsi | 10 Days | FOB | No | 2,016.00 | 2,016.00 | .00 | 2 |
| Jun 18, 2015 | 18371 | 14649 | Josh Whitlo | 10 Days | DEL | No | 5,320.00 | 5,320.00 | .00 | 1 |
| Jun 18, 2015 | 18444 | 46664 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jun 18, 2015 | 18451 | 14772 | Danny Letsi | 10 Days | DEL | No | 7,336.00 | 7,336.00 | .00 | 8 |
| Jun 18, 2015 | 18452 | 14769 | Danny Letsi | 10 Days | DEL | No | 6,776.00 | 6,776.00 | .00 | 5 |
| Jun 18, 2015 | 18474 | 14758 | Danny Letsi | 10 Days | FOB | No | 5,096.00 | 5,096.00 | .00 | 1 |
| Jun 18, 2015 | 18475 | 14756 | Danny Letsi | 10 Days | FOB | No | 5,096.00 | 5,096.00 | .00 | 1 |
| Jun 18, 2015 | 18479 | 14770 | Danny Letsi | 10 Days | DEL | No | 6,384.00 | 6,384.00 | .00 | 15 |
| Jun 18, 2015 | 18480 | 14771 | Danny Letsi | 10 Days | FOB | No | 5,096.00 | 5,096.00 | .00 | 8 |
| Jun 18, 2015 | 18481 | 14776 | Danny Letsi | 10 Days | FOB | No | 5,096.00 | 5,096.00 | .00 | 1 |
| Jun 18, 2015 | 18486 | 14786 | Danny Letsi | 10 Days | DEL | No | 5,488.00 | 5,488.00 | .00 | 8 |
| Jun 18, 2015 | 18488 | 14785 | Danny Letsi | 10 Days | FOB | No | 5,096.00 | 5,096.00 | .00 | 5 |
| Jun 18, 2015 | 18489 | 14790 | Danny Letsi | 10 Days | FOB | No | 3,640.00 | 3,640.00 | .00 | 5 |
| Jun 19, 2015 | 18445 | 14775 | Danny Letsi | 10 Days | FOB | No | 4,984.00 | 4,984.00 | .00 | 0 |
| Jun 19, 2015 | 18446 | 14777 | Danny Letsi | 10 Days | FOB | No | 4,806.00 | 4,806.00 | .00 | 0 |
| Jun 19, 2015 | 18447 | 14778 | Danny Letsi | 10 Days | FOB | No | 4,984.00 | 4,984.00 | .00 | 0 |
| Jun 19, 2015 | 18448 | 14754 | Danny Letsi | 10 Days | FOB | No | 4,984.00 | 4,984.00 | .00 | 0 |
| Jun 19, 2015 | 18449 | 14761 | Danny Letsi | 10 Days | FOB | No | 4,984.00 | 4,984.00 | .00 | 0 |
| Jun 19, 2015 | 18450 | 14760 | Danny Letsi | 10 Days | FOB | No | 5,162.00 | 5,162.00 | .00 | 0 |
| Jun 19, 2015 | 18505 | NEDD | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jun 19, 2015 | 18506 | 14793 | Danny Letsi | 10 Days | FOB | No | 5,096.00 | 5,096.00 | .00 | 4 |
| Jun 19, 2015 | 18507 | 14789 | Danny Letsi | 10 Days | FOB | No | 5,096.00 | 5,096.00 | .00 | 4 |
| Jun 19, 2015 | 18508 | 14788 | Danny Letsi | 10 Days | FOB | No | 5,096.00 | 5,096.00 | .00 | 4 |
| Jun 19, 2015 | 18509 | 14829 | Danny Letsi | 10 Days | DEL | No | 5,488.00 | 5,488.00 | .00 | 13 |
| Jun 19, 2015 | 18510 | NEED | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 19, 2015 | 18521 | 14791 | Danny Letsi | 10 Days | FOB | No | 3,626.00 | 3,626.00 | .00 | 21 |
| Jun 19, 2015 | 18601 | 14809 | Danny Letsi | 10 Days | FOB | No | 3,920.00 | 3,920.00 | .00 | 4 |
| Jun 19, 2015 | 18602 | 14794 | Danny Letsi | 10 Days | FOB | No | 3,920.00 | 3,920.00 | .00 | 4 |
| Jun 19, 2015 | 18653 | 14808 | Danny Letsi | 10 Days | DEL | No | 6,579.00 | 6,579.00 | .00 | 7 |
| Jun 20, 2015 | 18466 | 14825 | Danny Letsi | 10 Days | FOB | No | 4,984.00 | 4,984.00 | .00 | 3 |
| Jun 20, 2015 | 18467 | 14779 | Danny Letsi | 10 Days | FOB | No | 4,984.00 | 4,984.00 | .00 | 0 |
| Jun 20, 2015 | 18468 | 14826 | Danny Letsi | 10 Days | FOB | No | 4,984.00 | 4,984.00 | .00 | 3 |
| Jun 20, 2015 | 18469 | 14807 | Danny Letsi | 10 Days | FOB | No | 4,984.00 | 4,984.00 | .00 | 3 |
| Jun 20, 2015 | 18470 | 14802 | Danny Letsi | 10 Days | FOB | No | 4,806.00 | 4,806.00 | .00 | 3 |
| Jun 20, 2015 | 18551 | 14803 | Danny Letsi | 10 Days | FOB | No | 4,081.00 | 4,081.00 | .00 | 3 |
| Jun 20, 2015 | 18552 | 14813 | Danny Letsi | 10 Days | FOB | No | 4,312.00 | 4,312.00 | .00 | 3 |
| Jun 20, 2015 | 18553 | 14828 | Danny Letsi | 10 Days | FOB | No | 4,312.00 | 4,312.00 | .00 | 3 |
| Jun 20, 2015 | 18554 | 14805 | Danny Letsi | 10 Days | FOB | No | 4,312.00 | 4,312.00 | .00 | 3 |
| Jun 20, 2015 | 18555 | 14799 | Danny Letsi | 10 Days | FOB | No | 5,096.00 | 5,096.00 | .00 | 3 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **Custom Pak Brokerage, LLC.** | | | **CUST** | **Phone: (239) 657-4421** | | | **Credit Limit Amt: 100,000.00** | | **Credit Limit Days: 14** | |
| Jun 20, 2015 | 18556 | 14800 | Danny Letsi | 10 Days | FOB | No | 5,096.00 | 5,096.00 | .00 | 3 |
| Jun 20, 2015 | 18557 | 14814 | Danny Letsi | 10 Days | FOB | No | 4,732.00 | 4,732.00 | .00 | 13 |
| Jun 20, 2015 | 18558 | 14810 | Danny Letsi | 10 Days | FOB | No | 5,096.00 | 5,096.00 | .00 | 3 |
| Jun 20, 2015 | 18605 | 52736 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jun 20, 2015 | 18606 | 52710 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jun 21, 2015 | 18441 | 14654 | Josh Whitlo | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 21, 2015 | 18453 | 14860 | Danny Letsi | 10 Days | DEL | No | 5,936.00 | 5,936.00 | .00 | 9 |
| Jun 21, 2015 | 18454 | 14831 | Danny Letsi | 10 Days | DEL | No | 7,208.00 | 7,208.00 | .00 | 5 |
| Jun 21, 2015 | 18524 | 14474 | Josh Whitlo | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 21, 2015 | 18559 | 14804 | Danny Letsi | 10 Days | FOB | No | 3,927.00 | 3,927.00 | .00 | 2 |
| Jun 21, 2015 | 18560 | 14811 | Danny Letsi | 10 Days | FOB | No | 5,096.00 | 5,096.00 | .00 | 2 |
| Jun 21, 2015 | 18561 | 14823 | Danny Letsi | 10 Days | FOB | No | 5,096.00 | 5,096.00 | .00 | 2 |
| Jun 21, 2015 | 18562 | 14812 | Danny Letsi | 10 Days | FOB | No | 5,096.00 | 5,096.00 | .00 | 2 |
| Jun 21, 2015 | 18607 | 52680 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jun 21, 2015 | 18608 | 52686 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jun 22, 2015 | 18319 | 14827 | Danny Letsi | 10 Days | DEL | No | 7,448.00 | 7,448.00 | .00 | 25 |
| Jun 22, 2015 | 18320 | 14855 | Danny Letsi | 10 Days | DEL | No | 7,448.00 | 7,448.00 | .00 | 16 |
| Jun 22, 2015 | 18455 | 2216 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 22, 2015 | 18590 | 14854 | Danny Letsi | 10 Days | FOB | No | 4,312.00 | 4,312.00 | .00 | 4 |
| Jun 22, 2015 | 18591 | 14851 | Danny Letsi | 10 Days | FOB | No | 4,312.00 | 4,312.00 | .00 | 4 |
| Jun 22, 2015 | 18592 | 14833 | Danny Letsi | 10 Days | FOB | No | 4,732.00 | 4,732.00 | .00 | 1 |
| Jun 22, 2015 | 18594 | 271950 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jun 22, 2015 | 18595 | 14824 | Danny Letsi | 10 Days | FOB | No | 5,096.00 | 5,096.00 | .00 | 1 |
| Jun 22, 2015 | 18596 | 14856 | Danny Letsi | 10 Days | FOB | No | 4,732.00 | 4,732.00 | .00 | 4 |
| Jun 22, 2015 | 18597 | 14853 | Danny Letsi | 10 Days | FOB | No | 4,914.00 | 4,914.00 | .00 | 4 |
| Jun 22, 2015 | 18598 | 14858 | Danny Letsi | 10 Days | FOB | No | 5,005.00 | 5,005.00 | .00 | 4 |
| Jun 22, 2015 | 18599 | 14859 | Danny Letsi | 10 Days | FOB | No | 4,732.00 | 4,732.00 | .00 | 4 |
| Jun 22, 2015 | 18609 | 52687 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jun 22, 2015 | 18614 | 14832 | Danny Letsi | 10 Days | FOB | No | 4,732.00 | 4,732.00 | .00 | 1 |
| Jun 22, 2015 | 18643 | 14951 | Danny Letsi | 10 Days | DEL | No | 8,288.00 | 8,288.00 | .00 | 11 |
| Jun 23, 2015 | 18324A | 14911 | Danny Letsi | 10 Days | DEL | No | 7,182.00 | 7,182.00 | .00 | 15 |
| Jun 23, 2015 | 18379 | 14921 | Danny Letsi | 10 Days | FOB | No | 5,880.00 | 5,880.00 | .00 | 10 |
| Jun 23, 2015 | 18583 | 14887 | Josh Whitlo | 10 Days | DEL | No | 7,560.00 | 7,560.00 | .00 | 7 |
| Jun 23, 2015 | 18584 | 14890 | Josh Whitlo | 10 Days | DEL | No | 5,376.00 | 5,376.00 | .00 | 7 |
| Jun 23, 2015 | 18585 | 14889 | Josh Whitlo | 10 Days | DEL | No | 7,424.00 | 7,424.00 | .00 | 7 |
| Jun 23, 2015 | 18587 | 14918 | Josh Whitlo | 10 Days | DEL | No | 7,168.00 | 7,168.00 | .00 | 17 |
| Jun 23, 2015 | 18659 | 14862 | Danny Letsi | 10 Days | FOB | No | 5,292.00 | 5,292.00 | .00 | 3 |
| Jun 23, 2015 | 18660 | 271998 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jun 23, 2015 | 18661 | 271999 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jun 23, 2015 | 18662 | 271641 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jun 23, 2015 | 18663 | 14852 | Danny Letsi | 10 Days | FOB | No | 5,488.00 | 5,488.00 | .00 | 3 |
| Jun 23, 2015 | 18664 | 271997 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jun 23, 2015 | 18665 | 14798 | Danny Letsi | 10 Days | FOB | No | 5,488.00 | 5,488.00 | .00 | 3 |
| Jun 23, 2015 | 18666 | 14865 | Danny Letsi | 10 Days | FOB | No | 5,292.00 | 5,292.00 | .00 | 3 |
| Jun 23, 2015 | 18667 | 14797 | Danny Letsi | 10 Days | FOB | No | 4,018.00 | 4,018.00 | .00 | 3 |
| Jun 23, 2015 | 18685 | 14978 | Danny Letsi | 10 Days | FOB | No | 5,278.00 | 5,278.00 | .00 | 9 |
| Jun 24, 2015 | 18381 | 14904 | Danny Letsi | 10 Days | FOB | No | 5,880.00 | 5,880.00 | .00 | 9 |
| Jun 24, 2015 | 18382 | 14919 | Danny Letsi | 10 Days | FOB | No | 5,880.00 | 5,880.00 | .00 | 9 |
| Jun 24, 2015 | 18717 | 271656 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jun 24, 2015 | 18718 | 14888 | Danny Letsi | 10 Days | FOB | No | 5,985.00 | 5,985.00 | .00 | 16 |
| Jun 24, 2015 | 18720 | 14898 | Danny Letsi | 10 Days | FOB | No | 5,880.00 | 5,880.00 | .00 | 9 |
| Jun 24, 2015 | 18721 | 14894 | Danny Letsi | 10 Days | FOB | No | 5,880.00 | 5,880.00 | .00 | 9 |
| Jun 24, 2015 | 18722 | 14900 | Danny Letsi | 10 Days | FOB | No | 5,880.00 | 5,880.00 | .00 | 9 |
| Jun 24, 2015 | 18724 | 14901 | Danny Letsi | 10 Days | FOB | No | 5,880.00 | 5,880.00 | .00 | 9 |
| Jun 25, 2015 | 18442 | 14705 | Josh Whitlo | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 25, 2015 | 18719 | 14903 | Danny Letsi | 10 Days | FOB | No | 5,880.00 | 5,880.00 | .00 | 8 |
| Jun 25, 2015 | 18725 | 14920 | Danny Letsi | 10 Days | FOB | No | 5,670.00 | 5,670.00 | .00 | 8 |
| Jun 25, 2015 | 18726 | 14883 | Danny Letsi | 10 Days | FOB | No | 5,670.00 | 5,670.00 | .00 | 8 |
| Jun 25, 2015 | 18777 | 14905 | Danny Letsi | 10 Days | FOB | No | 4,116.00 | 4,116.00 | .00 | 15 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **Custom Pak Brokerage, LLC.** | | | **CUST** | **Phone: (239) 657-4421** | | | **Credit Limit Amt: 100,000.00** | | **Credit Limit Days: 14** | |
| Jun 25, 2015 | 18789 | 14948 | Danny Letsi | 10 Days | FOB | No | 5,488.00 | 5,488.00 | .00 | 5 |
| Jun 25, 2015 | 18790 | 14961 | Danny Letsi | 10 Days | FOB | No | 5,488.00 | 5,488.00 | .00 | 7 |
| Jun 25, 2015 | 18791 | 271881 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jun 26, 2015 | 18282 | 14928 | Danny Letsi | 10 Days | FOB | No | 5,670.00 | 5,670.00 | .00 | 7 |
| Jun 26, 2015 | 18292 | 14931 | Danny Letsi | 10 Days | FOB | No | 6,090.00 | 6,090.00 | .00 | 7 |
| Jun 26, 2015 | 18383 | 14945 | Danny Letsi | 10 Days | DEL | No | 13,728.00 | 13,728.00 | .00 | 12 |
| Jun 26, 2015 | 18384 | 14929 | Danny Letsi | 10 Days | FOB | No | 5,460.00 | 5,460.00 | .00 | 7 |
| Jun 26, 2015 | 18727 | 14882 | Danny Letsi | 10 Days | FOB | No | 5,880.00 | 5,880.00 | .00 | 7 |
| Jun 26, 2015 | 18728 | 14926 | Danny Letsi | 10 Days | FOB | No | 5,880.00 | 5,880.00 | .00 | 7 |
| Jun 26, 2015 | 18729 | 14902 | Danny Letsi | 10 Days | FOB | No | 5,880.00 | 5,880.00 | .00 | 7 |
| Jun 26, 2015 | 18730 | 18730 | Danny Letsi | 10 Days | FOB | No | 5,880.00 | 5,880.00 | .00 | 7 |
| Jun 26, 2015 | 18733 | 14923 | Danny Letsi | 10 Days | FOB | No | 5,670.00 | 5,670.00 | .00 | 7 |
| Jun 27, 2015 | 18245 | 14614 | Josh Whitlo | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 27, 2015 | 18283 | 14934 | Danny Letsi | 10 Days | FOB | No | 5,880.00 | 5,880.00 | .00 | 6 |
| Jun 27, 2015 | 18347 | 14930 | Danny Letsi | 10 Days | DEL | No | 10,120.00 | 10,120.00 | .00 | 25 |
| Jun 27, 2015 | 18385 | 14938 | Danny Letsi | 10 Days | FOB | No | 5,880.00 | 5,880.00 | .00 | 6 |
| Jun 27, 2015 | 18386 | 14933 | Danny Letsi | 10 Days | FOB | No | 5,880.00 | 5,880.00 | .00 | 6 |
| Jun 27, 2015 | 18731 | 14937 | Danny Letsi | 10 Days | FOB | No | 5,880.00 | 5,880.00 | .00 | 6 |
| Jun 27, 2015 | 18732 | 14936 | Danny Letsi | 10 Days | FOB | No | 5,880.00 | 5,880.00 | .00 | 6 |
| Jun 27, 2015 | 18800 | 14947 | Danny Letsi | 10 Days | DEL | No | 8,288.00 | 8,288.00 | .00 | 13 |
| Jun 27, 2015 | 18827 | 14932 | Danny Letsi | 10 Days | FOB | No | 5,670.00 | 5,670.00 | .00 | 6 |
| Jun 27, 2015 | 18828 | 14942 | Danny Letsi | 10 Days | FOB | No | 5,880.00 | 5,880.00 | .00 | 6 |
| Jun 27, 2015 | 18910 | 14964 | Danny Letsi | 10 Days | FOB | No | 4,650.00 | 4,650.00 | .00 | 5 |
| Jun 27, 2015 | 18911 | 14966 | Danny Letsi | 10 Days | FOB | No | 4,836.00 | 4,836.00 | .00 | 5 |
| Jun 27, 2015 | 18912 | 14967 | Danny Letsi | 10 Days | FOB | No | 5,022.00 | 5,022.00 | .00 | 5 |
| Jun 28, 2015 | 18284 | 14939 | Danny Letsi | 10 Days | FOB | No | 5,880.00 | 5,880.00 | .00 | 5 |
| Jun 28, 2015 | 18293 | 14940 | Danny Letsi | 10 Days | FOB | No | 5,880.00 | 5,880.00 | .00 | 5 |
| Jun 28, 2015 | 18734 | 14935 | Danny Letsi | 10 Days | FOB | No | 5,880.00 | 5,880.00 | .00 | 5 |
| Jun 28, 2015 | 18736 | 15002 | Danny Letsi | 10 Days | FOB | No | 5,880.00 | 5,880.00 | .00 | 10 |
| Jun 28, 2015 | 18737 | 14944 | Danny Letsi | 10 Days | FOB | No | 6,090.00 | 6,090.00 | .00 | 5 |
| Jun 28, 2015 | 18758 | 14959 | Danny Letsi | 10 Days | FOB | No | 5,880.00 | 5,880.00 | .00 | 5 |
| Jun 28, 2015 | 18759 | 14960 | Danny Letsi | 10 Days | FOB | No | 5,880.00 | 5,880.00 | .00 | 5 |
| Jun 28, 2015 | 18792 | 14922 | Danny Letsi | 10 Days | DEL | No | 8,288.00 | 8,288.00 | .00 | 17 |
| Jun 28, 2015 | 18835 | 14925 | Danny Letsi | 10 Days | DEL | No | 8,216.00 | 8,216.00 | .00 | 4 |
| Jun 29, 2015 | 18294 | 69914 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 29, 2015 | 18330 | 14988 | Danny Letsi | 10 Days | DEL | No | 7,315.00 | 7,315.00 | .00 | 3 |
| Jun 29, 2015 | 18742 | 14963 | Danny Letsi | 10 Days | FOB | No | 5,670.00 | 5,670.00 | .00 | 3 |
| Jun 29, 2015 | 18760 | 14985 | Danny Letsi | 10 Days | FOB | No | 5,880.00 | 5,880.00 | .00 | 3 |
| Jun 29, 2015 | 18761 | 14982 | Danny Letsi | 10 Days | FOB | No | 5,355.00 | 5,355.00 | .00 | 3 |
| Jun 29, 2015 | 18825 | 15074 | Danny Letsi | 10 Days | FOB | No | 5,684.00 | 5,684.00 | .00 | 9 |
| Jun 29, 2015 | 18898 | 14983 | Danny Letsi | 10 Days | FOB | No | 5,670.00 | 5,670.00 | .00 | 3 |
| Jun 29, 2015 | 18906A | 14977 | Danny Letsi | 10 Days | FOB | No | 5,208.00 | 5,208.00 | .00 | 3 |
| Jun 29, 2015 | 18907 | 14965 | Danny Letsi | 10 Days | FOB | No | 4,371.00 | 4,371.00 | .00 | 3 |
| Jun 29, 2015 | 18908 | 14984 | Danny Letsi | 10 Days | FOB | No | 4,650.00 | 4,650.00 | .00 | 3 |
| Jun 29, 2015 | 18928 | 15012 | Danny Letsi | 10 Days | DEL | No | 6,656.00 | 6,656.00 | .00 | 9 |
| Jun 30, 2015 | 18221 | 14981 | Danny Letsi | 10 Days | DEL | No | 7,448.00 | 7,448.00 | .00 | 8 |
| Jun 30, 2015 | 18222 | 14980 | Danny Letsi | 10 Days | DEL | No | 7,581.00 | 7,581.00 | .00 | 10 |
| Jun 30, 2015 | 18246 | 14615 | Josh Whitlo | 10 Days | DEL | No | 6,441.00 | 6,441.00 | .00 | 3 |
| Jun 30, 2015 | 18328 | 14986 | Danny Letsi | 10 Days | DEL | No | 7,847.00 | 7,847.00 | .00 | 8 |
| Jun 30, 2015 | 18331 | 15004 | Danny Letsi | 10 Days | DEL | No | 7,448.00 | 7,448.00 | .00 | 17 |
| Jun 30, 2015 | 18744 | 839825 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 30, 2015 | 18763 | 14979 | Danny Letsi | 10 Days | FOB | No | 5,880.00 | 5,880.00 | .00 | 2 |
| Jun 30, 2015 | 18776 | 14869 | Danny Letsi | 10 Days | FOB | No | 2,352.00 | 2,352.00 | .00 | 8 |
| Jun 30, 2015 | 18938 | 14913 | Josh Whitlo | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 30, 2015 | 18943 | 14974 | Danny Letsi | 10 Days | DEL | No | 6,486.00 | 6,486.00 | .00 | 2 |
| Jun 30, 2015 | 18960 | 14976 | Danny Letsi | 10 Days | DEL | No | 6,050.00 | 6,050.00 | .00 | 8 |
| Jul 01, 2015 | 18220 | 15075 | Danny Letsi | 10 Days | DEL | No | 7,182.00 | 7,182.00 | .00 | 14 |
| Jul 01, 2015 | 18224 | 15013 | Danny Letsi | 10 Days | DEL | No | 7,448.00 | 7,448.00 | .00 | 7 |
| Jul 01, 2015 | 18287 | 15000 | Danny Letsi | 10 Days | FOB | No | 5,880.00 | 5,880.00 | .00 | 7 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|-----------|-----------|---------|---------|-----------|------------|------|----------|----------|---------|------|
| **Custom Pak Brokerage, LLC.** | | | **CUST** | Phone: **(239) 657-4421** | | Credit Limit Amt: **100,000.00** | | | Credit Limit Days: **14** | |
| Jul 01, 2015 | 18329 | 14987 | Danny Letsi | 10 Days | DEL | No | 7,448.00 | 7,448.00 | .00 | 9 |
| Jul 01, 2015 | 18746 | 14999 | Danny Letsi | 10 Days | FOB | No | 5,880.00 | 5,880.00 | .00 | 7 |
| Jul 01, 2015 | 18747 | 15001 | Danny Letsi | 10 Days | FOB | No | 5,880.00 | 5,880.00 | .00 | 7 |
| Jul 01, 2015 | 18762 | 14994 | Danny Letsi | 10 Days | FOB | No | 5,880.00 | 5,880.00 | .00 | 7 |
| Jul 01, 2015 | 18764 | 14995 | Danny Letsi | 10 Days | FOB | No | 5,880.00 | 5,880.00 | .00 | 7 |
| Jul 01, 2015 | 18892 | 14997 | Danny Letsi | 10 Days | FOB | No | 5,096.00 | 5,096.00 | .00 | 7 |
| Jul 01, 2015 | 18925 | 14991 | Danny Letsi | 10 Days | DEL | No | 6,656.00 | 6,656.00 | .00 | 7 |
| Jul 01, 2015 | 18929 | 14993 | Danny Letsi | 10 Days | FOB | No | 5,278.00 | 5,278.00 | .00 | 7 |
| Jul 01, 2015 | 18932 | 14996 | Danny Letsi | 10 Days | FOB | No | 6,090.00 | 6,090.00 | .00 | 7 |
| Jul 01, 2015 | 18940 | 14941 | Josh Whitlo | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 01, 2015 | 18961 | 14998 | Danny Letsi | 10 Days | FOB | No | 5,460.00 | 5,460.00 | .00 | 7 |
| Jul 01, 2015 | 18975 | 14992 | Danny Letsi | 10 Days | DEL | No | 7,452.00 | 7,452.00 | .00 | 7 |
| Jul 02, 2015 | 18288 | 15019 | Danny Letsi | 10 Days | FOB | No | 5,880.00 | 5,880.00 | .00 | 6 |
| Jul 02, 2015 | 18333 | 15022 | Danny Letsi | 10 Days | DEL | No | 7,448.00 | 7,448.00 | .00 | 8 |
| Jul 02, 2015 | 18334 | 15076 | Danny Letsi | 10 Days | DEL | No | 7,448.00 | 7,448.00 | .00 | 20 |
| Jul 02, 2015 | 18388 | 15050 | Danny Letsi | 10 Days | DEL | No | 12,501.00 | 12,501.00 | .00 | 6 |
| Jul 02, 2015 | 18765 | 15015 | Danny Letsi | 10 Days | FOB | No | 5,880.00 | 5,880.00 | .00 | 6 |
| Jul 02, 2015 | 18856 | 15037 | Danny Letsi | 10 Days | DEL | No | 7,448.00 | 7,448.00 | .00 | 8 |
| Jul 02, 2015 | 18894 | 15020 | Danny Letsi | 10 Days | FOB | No | 5,278.00 | 5,278.00 | .00 | 6 |
| Jul 02, 2015 | 18909 | 15017 | Danny Letsi | 10 Days | FOB | No | 4,929.00 | 4,929.00 | .00 | 13 |
| Jul 02, 2015 | 18923 | 15014 | Danny Letsi | 10 Days | FOB | No | 5,208.00 | 5,208.00 | .00 | 6 |
| Jul 02, 2015 | 18927 | 15011 | Danny Letsi | 10 Days | DEL | No | 7,296.00 | 7,296.00 | .00 | 6 |
| Jul 02, 2015 | 18939 | 14914 | Josh Whitlo | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 03, 2015 | 18223 | 15029 | Danny Letsi | 10 Days | DEL | No | 7,315.00 | 7,315.00 | .00 | 5 |
| Jul 03, 2015 | 18332 | 15021 | Danny Letsi | 10 Days | DEL | No | 7,714.00 | 7,714.00 | .00 | 5 |
| Jul 03, 2015 | 18853 | 15030 | Danny Letsi | 10 Days | DEL | No | 7,315.00 | 7,315.00 | .00 | 5 |
| Jul 03, 2015 | 18916 | 15025 | Danny Letsi | 10 Days | FOB | No | 5,880.00 | 5,880.00 | .00 | 5 |
| Jul 03, 2015 | 18922 | 15026 | Danny Letsi | 10 Days | FOB | No | 5,250.00 | 5,250.00 | .00 | 7 |
| Jul 03, 2015 | 18931 | 15024 | Danny Letsi | 10 Days | FOB | No | 5,278.00 | 5,278.00 | .00 | 5 |
| Jul 03, 2015 | 18941 | 14946 | Josh Whitlo | 10 Days | DEL | No | 6,328.00 | 6,328.00 | .00 | 5 |
| Jul 03, 2015 | 18990 | 15053 | Danny Letsi | 10 Days | FOB | No | 6,272.00 | 6,272.00 | .00 | 5 |
| Jul 03, 2015 | 19011 | 15028 | Danny Letsi | 10 Days | FOB | No | 3,885.00 | 3,885.00 | .00 | 5 |
| Jul 03, 2015 | 19012 | 15023 | Danny Letsi | 10 Days | FOB | No | 5,250.00 | 5,250.00 | .00 | 5 |
| Jul 03, 2015 | 19017 | 15054 | Danny Letsi | 10 Days | FOB | No | 5,488.00 | 5,488.00 | .00 | 5 |
| Jul 04, 2015 | 18247 | 14616 | Josh Whitlo | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 04, 2015 | 18855 | 15036 | Danny Letsi | 10 Days | DEL | No | 7,448.00 | 7,448.00 | .00 | 4 |
| Jul 05, 2015 | 18455T | 15079 | Danny Letsi | 10 Days | DEL | No | 5,459.00 | 5,459.00 | .00 | 17 |
| Jul 05, 2015 | 18751 | 15061 | Danny Letsi | 10 Days | FOB | No | 5,880.00 | 5,880.00 | .00 | 3 |
| Jul 05, 2015 | 19026 | 15033 | Danny Letsi | 10 Days | FOB | No | 5,880.00 | 5,880.00 | .00 | 3 |
| Jul 05, 2015 | 19027 | 15034 | Danny Letsi | 10 Days | FOB | No | 5,880.00 | 5,880.00 | .00 | 3 |
| Jul 06, 2015 | 18745 | 15062 | Danny Letsi | 10 Days | FOB | No | 6,090.00 | 6,090.00 | .00 | 2 |
| Jul 06, 2015 | 18992 | 15052 | Danny Letsi | 10 Days | FOB | No | 6,090.00 | 6,090.00 | .00 | 2 |
| Jul 06, 2015 | 19013 | 15059 | Danny Letsi | 10 Days | FOB | No | 5,670.00 | 5,670.00 | .00 | 2 |
| Jul 06, 2015 | 19016 | 15066 | Danny Letsi | 10 Days | FOB | No | 6,272.00 | 6,272.00 | .00 | 2 |
| Jul 06, 2015 | 19018 | 15051 | Danny Letsi | 10 Days | FOB | No | 6,272.00 | 6,272.00 | .00 | 2 |
| Jul 06, 2015 | 19020 | 15056 | Danny Letsi | 10 Days | FOB | No | 5,278.00 | 5,278.00 | .00 | 2 |
| Jul 06, 2015 | 19025 | 15060 | Danny Letsi | 10 Days | FOB | No | 5,880.00 | 5,880.00 | .00 | 2 |
| Jul 06, 2015 | 19030 | 15063 | Danny Letsi | 10 Days | FOB | No | 5,880.00 | 5,880.00 | .00 | 2 |
| Jul 06, 2015 | 19033 | 15064 | Danny Letsi | 10 Days | FOB | No | 5,880.00 | 5,880.00 | .00 | 2 |
| Jul 06, 2015 | 19045 | 272793 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 06, 2015 | 19047 | 15057 | Danny Letsi | 10 Days | FOB | No | 5,670.00 | 5,670.00 | .00 | 2 |
| Jul 06, 2015 | 19070 | 15055 | Danny Letsi | 10 Days | FOB | No | 5,356.00 | 5,356.00 | .00 | 2 |
| Jul 06, 2015 | 19075 | 15065 | Danny Letsi | 10 Days | FOB | No | 5,278.00 | 5,278.00 | .00 | 2 |
| Jul 07, 2015 | 19029 | 15084 | Danny Letsi | 10 Days | FOB | No | 5,880.00 | 5,880.00 | .00 | 3 |
| Jul 07, 2015 | 19032 | 15086 | Danny Letsi | 10 Days | FOB | No | 2,844.00 | 2,844.00 | .00 | 3 |
| Jul 07, 2015 | 19034 | 15090 | Danny Letsi | 10 Days | FOB | No | 5,880.00 | 5,880.00 | .00 | 3 |
| Jul 07, 2015 | 19035 | 15087 | Danny Letsi | 10 Days | FOB | No | 6,195.00 | 6,195.00 | .00 | 3 |
| Jul 07, 2015 | 19036 | 15094 | Danny Letsi | 10 Days | FOB | No | 5,880.00 | 5,880.00 | .00 | 3 |
| Jul 07, 2015 | 19037 | 15091 | Danny Letsi | 10 Days | FOB | No | .00 | 5,880.00 | -5,880.00 | 105 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **Custom Pak Brokerage, LLC.** | | | **CUST** | Phone: **(239) 657-4421** | | Credit Limit Amt: **100,000.00** | | Credit Limit Days: **14** | | |
| Jul 07, 2015 | 19043 | 15096 | Danny Letsi | 10 Days | FOB | No | 2,268.00 | 2,268.00 | .00 | 3 |
| Jul 07, 2015 | 19048 | 15089 | Danny Letsi | 10 Days | FOB | No | 5,684.00 | 5,684.00 | .00 | 3 |
| Jul 07, 2015 | 19072 | 15072 | Danny Letsi | 10 Days | FOB | No | 4,648.00 | 4,648.00 | .00 | 1 |
| Jul 07, 2015 | 19077 | 15073 | Danny Letsi | 10 Days | FOB | No | 4,814.00 | 4,814.00 | .00 | 1 |
| Jul 07, 2015 | 19080 | 15088 | Danny Letsi | 10 Days | FOB | No | 6,188.00 | 6,188.00 | .00 | 3 |
| Jul 07, 2015 | 19087 | 15083 | Danny Letsi | 10 Days | FOB | No | 5,684.00 | 5,684.00 | .00 | 3 |
| Jul 07, 2015 | 19088 | 15082 | Danny Letsi | 10 Days | FOB | No | 5,684.00 | 5,684.00 | .00 | 3 |
| Jul 07, 2015 | 19089 | 15081 | Danny Letsi | 10 Days | FOB | No | 7,371.00 | 7,371.00 | .00 | 3 |
| Jul 07, 2015 | 19090 | 15092 | Danny Letsi | 10 Days | FOB | No | 6,272.00 | 6,272.00 | .00 | 3 |
| Jul 07, 2015 | 19091 | 15102 | Danny Letsi | 10 Days | FOB | No | 6,272.00 | 6,272.00 | .00 | 3 |
| Jul 07, 2015 | 19094 | 15080 | Danny Letsi | 10 Days | FOB | No | 5,562.00 | 5,562.00 | .00 | 3 |
| Jul 08, 2015 | 18752 | 15107 | Danny Letsi | 10 Days | FOB | No | 5,880.00 | 5,880.00 | .00 | 14 |
| Jul 08, 2015 | 18757 | 15109 | Danny Letsi | 10 Days | FOB | No | 5,325.00 | 5,325.00 | .00 | 7 |
| Jul 08, 2015 | 19038 | 15103 | Danny Letsi | 10 Days | FOB | No | 6,090.00 | 6,090.00 | .00 | 2 |
| Jul 08, 2015 | 19044 | 15106 | Danny Letsi | 10 Days | FOB | No | 3,675.00 | 3,675.00 | .00 | 7 |
| Jul 08, 2015 | 19050 | 15108 | Danny Letsi | 10 Days | FOB | No | 6,090.00 | 6,090.00 | .00 | 7 |
| Jul 08, 2015 | 19086 | 14881 | Danny Letsi | 10 Days | FOB | No | 5,684.00 | 5,684.00 | .00 | 2 |
| Jul 08, 2015 | 19095 | 15105 | Danny Letsi | 10 Days | FOB | No | 4,836.00 | 4,836.00 | .00 | 7 |
| Jul 08, 2015 | 19118 | 15104 | Danny Letsi | 10 Days | FOB | No | 4,814.00 | 4,814.00 | .00 | 2 |
| Jul 08, 2015 | 19138 | 15113 | Danny Letsi | 10 Days | FOB | No | 4,814.00 | 4,814.00 | .00 | 7 |
| Jul 09, 2015 | 19039 | 15125 | Danny Letsi | 10 Days | FOB | No | 6,090.00 | 6,090.00 | .00 | 6 |
| Jul 09, 2015 | 19052 | 15123 | Danny Letsi | 10 Days | FOB | No | 6,090.00 | 6,090.00 | .00 | 6 |
| Jul 09, 2015 | 19116 | 15145 | Danny Letsi | 10 Days | FOB | No | 4,524.00 | 4,524.00 | .00 | 13 |
| Jul 09, 2015 | 19117 | 15133 | Danny Letsi | 10 Days | FOB | No | 4,524.00 | 4,524.00 | .00 | 6 |
| Jul 09, 2015 | 19121 | 15126 | Danny Letsi | 10 Days | DEL | No | 7,424.00 | 7,424.00 | .00 | 6 |
| Jul 09, 2015 | 19123 | 15124 | Danny Letsi | 10 Days | FOB | No | 4,743.00 | 4,743.00 | .00 | 6 |
| Jul 09, 2015 | 19126 | 15146 | Danny Letsi | 10 Days | FOB | No | 5,880.00 | 5,880.00 | .00 | 13 |
| Jul 09, 2015 | 19140 | 15151 | Danny Letsi | 10 Days | FOB | No | 5,880.00 | 5,880.00 | .00 | 13 |
| Jul 10, 2015 | 19051 | 15137 | Danny Letsi | 10 Days | FOB | No | 6,090.00 | 6,090.00 | .00 | 5 |
| Jul 10, 2015 | 19141 | 15136 | Danny Letsi | 10 Days | FOB | No | 5,880.00 | 5,880.00 | .00 | 5 |
| Jul 10, 2015 | 19186 | 15152 | Danny Letsi | 10 Days | FOB | No | 7,500.00 | 7,500.00 | .00 | 5 |
| Jul 11, 2015 | 19040 | 15154 | Danny Letsi | 10 Days | FOB | No | 5,880.00 | 5,880.00 | .00 | 11 |
| Jul 11, 2015 | 19053 | 15142 | Danny Letsi | 10 Days | FOB | No | 6,090.00 | 6,090.00 | .00 | 4 |
| Jul 11, 2015 | 19122 | 15132 | Danny Letsi | 10 Days | DEL | No | 6,912.00 | 6,912.00 | .00 | 11 |
| Jul 11, 2015 | 19137 | 15144 | Danny Letsi | 10 Days | FOB | No | 5,670.00 | 5,670.00 | .00 | 4 |
| Jul 11, 2015 | 19142 | 15158 | Danny Letsi | 10 Days | FOB | No | 5,880.00 | 5,880.00 | .00 | 11 |
| Jul 11, 2015 | 19160 | 15160 | Danny Letsi | 10 Days | FOB | No | 5,880.00 | 5,880.00 | .00 | 11 |
| Jul 11, 2015 | 19176 | 15155 | Danny Letsi | 10 Days | FOB | No | 6,600.00 | 6,600.00 | .00 | 4 |
| Jul 11, 2015 | 19177 | 853264 | Danny Letsi | 10 Days | FOB | No | 7,897.50 | .00 | 7,897.50 | 101 |
| Jul 11, 2015 | 19179 | 15127 | Danny Letsi | 10 Days | FOB | No | 4,620.00 | 4,620.00 | .00 | 11 |
| Jul 11, 2015 | 19187 | 15138 | Danny Letsi | 10 Days | FOB | No | 6,048.00 | 6,048.00 | .00 | 4 |
| Jul 11, 2015 | 19188 | 15143 | Danny Letsi | 10 Days | FOB | No | 5,880.00 | 5,880.00 | .00 | 4 |
| Jul 12, 2015 | 18756 | 15159 | Danny Letsi | 10 Days | FOB | No | 5,439.00 | .00 | 5,439.00 | 100 |
| Jul 12, 2015 | 19055 | 15156 | Danny Letsi | 10 Days | FOB | No | 5,880.00 | 5,880.00 | .00 | 10 |
| Jul 12, 2015 | 19056 | 15157 | Danny Letsi | 10 Days | FOB | No | 5,880.00 | 5,880.00 | .00 | 10 |
| Jul 12, 2015 | 19058 | 15442 | Danny Letsi | 10 Days | FOB | No | 9,408.00 | .00 | 9,408.00 | 100 |
| Jul 12, 2015 | 19124 | 15153 | Danny Letsi | 10 Days | FOB | No | 6,090.00 | 6,090.00 | .00 | 10 |
| Jul 12, 2015 | 19205 | 15217 | Danny Letsi | 10 Days | DEL | No | 9,128.00 | 9,128.00 | .00 | 10 |
| Jul 13, 2015 | 19041 | 15180 | Danny Letsi | 10 Days | FOB | No | 6,090.00 | 6,090.00 | .00 | 4 |
| Jul 13, 2015 | 19061 | 15181 | Danny Letsi | 10 Days | FOB | No | 6,090.00 | 6,090.00 | .00 | 4 |
| Jul 13, 2015 | 19063 | 15179 | Danny Letsi | 10 Days | FOB | No | 6,090.00 | 6,090.00 | .00 | 4 |
| Jul 13, 2015 | 19143 | 15178 | Danny Letsi | 10 Days | FOB | No | 5,880.00 | 5,880.00 | .00 | 4 |
| Jul 13, 2015 | 19144 | 15220 | Danny Letsi | 10 Days | FOB | No | 5,880.00 | .00 | 5,880.00 | 99 |
| Jul 13, 2015 | 19213 | 15140 | Danny Letsi | 10 Days | FOB | No | 4,814.00 | 4,814.00 | .00 | 9 |
| Jul 13, 2015 | 19257 | 15192 | Danny Letsi | 10 Days | FOB | No | 5,684.00 | 5,684.00 | .00 | 4 |
| Jul 14, 2015 | 19145 | 25920 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jul 14, 2015 | 19299 | 15444 | Danny Letsi | 10 Days | FOB | No | 5,200.00 | .00 | 5,200.00 | 98 |
| Jul 15, 2015 | 19059 | 15219 | Danny Letsi | 10 Days | FOB | No | 5,880.00 | 5,880.00 | .00 | 7 |
| Jul 15, 2015 | 19147 | 25922 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **Custom Pak Brokerage, LLC.** | | | **CUST** | Phone: (239) 657-4421 | | | Credit Limit Amt: 100,000.00 | | Credit Limit Days: 14 | |
| Jul 15, 2015 | 19350 | 855412 | Danny Letsi | 10 Days | FOB | No | 6,251.00 | .00 | 6,251.00 | 97 |
| Jul 16, 2015 | 19060 | 15223 | Danny Letsi | 10 Days | FOB | No | 6,090.00 | 6,090.00 | .00 | 6 |
| Jul 16, 2015 | 19221 | 15147 | Danny Letsi | 10 Days | FOB | No | 6,664.00 | 6,664.00 | .00 | 1 |
| Jul 17, 2015 | 19148 | 25923 | Danny Letsi | 10 Days | FOB | No | 6,090.00 | .00 | 6,090.00 | 95 |
| Jul 20, 2015 | 19151 | 25925 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jul 20, 2015 | 19153 | 25926 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jul 20, 2015 | 19154 | 25927 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jul 21, 2015 | 19149 | 25924 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jul 21, 2015 | 19156 | 38812 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jul 21, 2015 | 19157 | 38813 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jul 22, 2015 | 19158 | 38814 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jul 22, 2015 | 19159 | 38815 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jul 23, 2015 | 19455A | NEED | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jul 30, 2015 | 19671 | NEED | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Aug 03, 2015 | 19749 | 15393 | Danny Letsi | 10 Days | DEL | No | 9,408.00 | .00 | 9,408.00 | 78 |
| Aug 06, 2015 | 19814 | 15439 | Danny Letsi | 10 Days | FOB | No | 7,448.00 | .00 | 7,448.00 | 75 |
| Aug 07, 2015 | 19825 | 15446 | Danny Letsi | 10 Days | DEL | No | 7,424.00 | .00 | 7,424.00 | 74 |
| Aug 07, 2015 | 19829 | 15396 | Danny Letsi | 10 Days | DEL | No | 9,744.00 | .00 | 9,744.00 | 74 |
| Aug 07, 2015 | 19830 | 2470 | Danny Letsi | 10 Days | DEL | No | 9,408.00 | .00 | 9,408.00 | 74 |
| Aug 10, 2015 | 19810 | 871837 | Danny Letsi | 10 Days | DEL | No | 6,902.00 | .00 | 6,902.00 | 71 |
| Aug 10, 2015 | 19849 | 15404 | Danny Letsi | 10 Days | DEL | No | 9,072.00 | .00 | 9,072.00 | 71 |
| Aug 10, 2015 | 19850 | 15405 | Danny Letsi | 10 Days | DEL | No | 9,408.00 | .00 | 9,408.00 | 71 |
| Aug 10, 2015 | 19852 | 15394 | Danny Letsi | 10 Days | DEL | No | 9,240.00 | .00 | 9,240.00 | 71 |
| Aug 10, 2015 | 19853 | 15415 | Danny Letsi | 10 Days | DEL | No | 9,744.00 | .00 | 9,744.00 | 71 |
| Aug 10, 2015 | 19868 | 15392 | Danny Letsi | 10 Days | DEL | No | 6,844.00 | .00 | 6,844.00 | 71 |
| Aug 11, 2015 | 19838 | 15399 | Danny Letsi | 10 Days | DEL | No | 7,168.00 | .00 | 7,168.00 | 70 |
| Aug 11, 2015 | 19854 | 15416 | Danny Letsi | 10 Days | DEL | No | 9,912.00 | .00 | 9,912.00 | 70 |
| Aug 11, 2015 | 19855 | 15406 | Danny Letsi | 10 Days | DEL | No | 9,744.00 | .00 | 9,744.00 | 70 |
| Aug 11, 2015 | 19856 | 15395 | Danny Letsi | 10 Days | DEL | No | 9,744.00 | .00 | 9,744.00 | 70 |
| Aug 11, 2015 | 19858 | 15407 | Danny Letsi | 10 Days | DEL | No | 9,408.00 | .00 | 9,408.00 | 70 |
| Aug 11, 2015 | 19869 | 15489 | Danny Letsi | 10 Days | FOB | No | 3,655.00 | .00 | 3,655.00 | 70 |
| Aug 12, 2015 | 19860 | 15408 | Danny Letsi | 10 Days | DEL | No | 9,408.00 | .00 | 9,408.00 | 69 |
| Aug 12, 2015 | 19861 | 15409 | Danny Letsi | 10 Days | DEL | No | 9,408.00 | .00 | 9,408.00 | 69 |
| Aug 12, 2015 | 19862 | 15419 | Danny Letsi | 10 Days | DEL | No | 9,408.00 | .00 | 9,408.00 | 69 |
| Aug 12, 2015 | 19863 | 15410 | Danny Letsi | 10 Days | DEL | No | 9,744.00 | .00 | 9,744.00 | 69 |
| Aug 12, 2015 | 19881 | 15428 | Josh Whitlo | 10 Days | DEL | No | 395.55 | .00 | 395.55 | 69 |
| Aug 12, 2015 | 19883 | 15427 | Josh Whitlo | 10 Days | DEL | No | 1,596.00 | .00 | 1,596.00 | 69 |
| Aug 12, 2015 | 19884 | 262078 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 12, 2015 | 19886 | 262079 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 12, 2015 | 19887 | 262080 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 12, 2015 | 19888 | 262081 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 12, 2015 | 19889 | 15402 | Danny Letsi | 10 Days | DEL | No | 6,844.00 | .00 | 6,844.00 | 69 |
| Aug 12, 2015 | 19890 | 15403 | Danny Letsi | 10 Days | DEL | No | 6,844.00 | .00 | 6,844.00 | 69 |
| Aug 12, 2015 | 19891 | 15429 | Josh Whitlo | 10 Days | DEL | No | 399.00 | .00 | 399.00 | 69 |
| Aug 12, 2015 | 19950 | 15378 | Danny Letsi | 10 Days | FOB | No | 3,360.00 | .00 | 3,360.00 | 69 |
| Aug 13, 2015 | 19746 | 15397 | Danny Letsi | 10 Days | DEL | No | 9,240.00 | .00 | 9,240.00 | 68 |
| Aug 13, 2015 | 19866 | 00224165 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Aug 13, 2015 | 19867 | 15412 | Danny Letsi | 10 Days | DEL | No | 5,488.00 | .00 | 5,488.00 | 68 |
| Aug 13, 2015 | 19871 | 15398 | Danny Letsi | 10 Days | FOB | No | 8,800.00 | .00 | 8,800.00 | 68 |
| Aug 13, 2015 | 19897 | 15421 | Danny Letsi | 10 Days | DEL | No | 9,651.60 | .00 | 9,651.60 | 68 |
| Aug 14, 2015 | 19807 | 15430 | Danny Letsi | 10 Days | DEL | No | 7,182.00 | .00 | 7,182.00 | 67 |
| Aug 15, 2015 | 19859 | 15418 | Danny Letsi | 10 Days | DEL | No | 9,744.00 | .00 | 9,744.00 | 66 |
| Aug 15, 2015 | 19895 | 15390 | Danny Letsi | 10 Days | DEL | No | 5,394.00 | .00 | 5,394.00 | 66 |
| Aug 17, 2015 | 19913 | 15493 | Josh Whitlo | 10 Days | DEL | No | 1,596.00 | .00 | 1,596.00 | 64 |
| Aug 17, 2015 | 19917 | 15445 | Danny Letsi | 10 Days | DEL | No | 7,424.00 | .00 | 7,424.00 | 64 |
| Aug 17, 2015 | 19918 | 15447 | Danny Letsi | 10 Days | DEL | No | 8,400.00 | .00 | 8,400.00 | 64 |
| Aug 18, 2015 | 19873 | 15432 | Danny Letsi | 10 Days | DEL | No | 9,000.00 | .00 | 9,000.00 | 63 |
| Aug 18, 2015 | 19920 | 15451 | Danny Letsi | 10 Days | DEL | No | 6,844.00 | .00 | 6,844.00 | 63 |
| Aug 18, 2015 | 19922 | 15453 | Danny Letsi | 10 Days | DEL | No | 6,608.00 | .00 | 6,608.00 | 63 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **Custom Pak Brokerage, LLC.** | | | **CUST** | Phone: **(239) 657-4421** | | Credit Limit Amt: **100,000.00** | | Credit Limit Days: **14** | | |
| Aug 18, 2015 | 19923 | 15454 | Danny Letsi | 10 Days | DEL | No | 6,844.00 | .00 | 6,844.00 | 63 |
| Aug 18, 2015 | 19945 | 15490 | Danny Letsi | 10 Days | DEL | No | 6,888.00 | .00 | 6,888.00 | 63 |
| Aug 18, 2015 | 19946 | 15491 | Danny Letsi | 10 Days | DEL | No | 5,580.00 | .00 | 5,580.00 | 63 |
| Aug 19, 2015 | 19921 | 15452 | Danny Letsi | 10 Days | DEL | No | 6,608.00 | .00 | 6,608.00 | 62 |
| Aug 19, 2015 | 19939 | 863921 | Danny Letsi | 10 Days | DEL | No | 8,120.00 | .00 | 8,120.00 | 62 |
| Aug 20, 2015 | 19809 | 15433 | Danny Letsi | 10 Days | DEL | No | 7,448.00 | .00 | 7,448.00 | 61 |
| Aug 20, 2015 | 19937 | 15494 | Josh Whitlo | 10 Days | DEL | No | 798.00 | .00 | 798.00 | 61 |
| Aug 20, 2015 | 19952 | 15492 | Danny Letsi | 10 Days | DEL | No | 7,448.00 | .00 | 7,448.00 | 61 |
| Aug 21, 2015 | 19982 | 15488 | Danny Letsi | 10 Days | FOB | No | 4,466.00 | .00 | 4,466.00 | 60 |
| Aug 22, 2015 | 19956 | 2540 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | |
| Aug 22, 2015 | 19965 | 4389843 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | |
| Aug 22, 2015 | 19966 | 4389794 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | |
| Aug 22, 2015 | 19967 | 4389844 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | |
| Aug 22, 2015 | 19968 | 4389850 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | |
| Aug 22, 2015 | 19969 | NEED | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | |
| Aug 23, 2015 | 19957 | 15508 | Danny Letsi | 10 Days | DEL | No | 6,148.00 | .00 | 6,148.00 | 58 |
| Aug 23, 2015 | 19961 | 15495 | Danny Letsi | 10 Days | DEL | No | 7,448.00 | .00 | 7,448.00 | 58 |
| Aug 23, 2015 | 19970 | NEED | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | |
| Aug 23, 2015 | 19984 | 15569 | Danny Letsi | 10 Days | FOB | No | 4,845.00 | .00 | 4,845.00 | 58 |
| Aug 24, 2015 | 19962 | 15505 | Danny Letsi | 10 Days | FOB | No | 2,137.50 | .00 | 2,137.50 | 57 |
| Aug 24, 2015 | 19977 | 15562 | Danny Letsi | 10 Days | DEL | No | 5,684.00 | .00 | 5,684.00 | 57 |
| Aug 24, 2015 | 19985 | 15570 | Danny Letsi | 10 Days | FOB | No | 5,225.00 | .00 | 5,225.00 | 57 |
| Aug 24, 2015 | 19986 | 15571 | Danny Letsi | 10 Days | FOB | No | 5,130.00 | .00 | 5,130.00 | 57 |
| Aug 24, 2015 | 19987 | 15572 | Danny Letsi | 10 Days | FOB | No | 5,035.00 | .00 | 5,035.00 | 57 |
| Aug 24, 2015 | 19988 | 15464 | Danny Letsi | 10 Days | FOB | No | 4,466.00 | .00 | 4,466.00 | 57 |
| Aug 24, 2015 | 19989 | WEIS | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | |
| Aug 24, 2015 | 19991 | 15574 | Danny Letsi | 10 Days | DEL | No | 8,008.00 | .00 | 8,008.00 | 57 |
| Aug 24, 2015 | 19994 | 274487 | Danny Letsi | 10 Days | DEL | No | 8,008.00 | .00 | 8,008.00 | 57 |
| Aug 24, 2015 | 19995 | NEED | Danny Letsi | 10 Days | DEL | No | 8,294.00 | .00 | 8,294.00 | 57 |
| Aug 24, 2015 | 19996 | 15582 | Danny Letsi | 10 Days | DEL | No | 7,865.00 | .00 | 7,865.00 | 57 |
| Aug 24, 2015 | 19997 | 69840 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | |
| Aug 24, 2015 | 19998 | 863922 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | |
| Aug 24, 2015 | 20000 | 863751 | Danny Letsi | 10 Days | DEL | No | 8,120.00 | .00 | 8,120.00 | 57 |
| Aug 24, 2015 | 20001 | 863923 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | |
| Aug 24, 2015 | 20002 | 15575 | Josh Whitlo | 10 Days | DEL | No | 7,380.00 | .00 | 7,380.00 | 57 |
| Aug 24, 2015 | 20013 | 15550 | Danny Letsi | 10 Days | FOB | No | 5,104.00 | .00 | 5,104.00 | 57 |
| Aug 25, 2015 | 19963 | NEED | Josh Whitlo | 10 Days | DEL | No | 450.00 | .00 | 450.00 | 56 |
| Aug 25, 2015 | 19971 | need | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | |
| Aug 25, 2015 | 19990 | 15573 | Danny Letsi | 10 Days | DEL | No | 8,008.00 | .00 | 8,008.00 | 56 |
| Aug 25, 2015 | 20010 | NEED | Josh Whitlo | 10 Days | DEL | No | 450.00 | .00 | 450.00 | 56 |
| Aug 25, 2015 | 20022 | 15578 | Danny Letsi | 10 Days | FOB | No | 7,980.00 | .00 | 7,980.00 | 56 |
| Aug 25, 2015 | 20023 | 15579 | Danny Letsi | 10 Days | DEL | No | 7,728.00 | .00 | 7,728.00 | 56 |
| Aug 25, 2015 | 20025 | 15580 | Danny Letsi | 10 Days | DEL | No | 7,176.00 | .00 | 7,176.00 | 56 |
| Aug 26, 2015 | 19958 | 2453 | Danny Letsi | 10 Days | DEL | No | 8,736.00 | .00 | 8,736.00 | 55 |
| Aug 26, 2015 | 19960 | 15511 | Danny Letsi | 10 Days | DEL | No | 6,032.00 | .00 | 6,032.00 | 55 |
| Aug 26, 2015 | 19972 | NEED | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | |
| Aug 26, 2015 | 20037 | NEED | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | |
| Aug 27, 2015 | 19959 | 2542 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | |
| Aug 27, 2015 | 19993 | 15576 | Danny Letsi | 10 Days | DEL | No | 8,008.00 | .00 | 8,008.00 | 54 |
| Aug 28, 2015 | 20020 | 15560 | Danny Letsi | 10 Days | FOB | No | 6,090.00 | .00 | 6,090.00 | 53 |
| Aug 28, 2015 | 20043 | 15510 | Danny Letsi | 10 Days | DEL | No | 5,104.00 | .00 | 5,104.00 | 53 |
| Total: Custom Pak Brokerage, LLC. | | | | | | | 4,185,064.02 | 3,628,767.87 | 556,296.15 | |
| **Dandrea Produce** | | | **DNDPR** | Phone: **(856) 205.1830** | | Credit Limit Amt: **200,000.00** | | Credit Limit Days: **0** | | |
| May 17, 2013 | 7885 | | Danny Letsi | 10 Days | FOB | No | 12,040.00 | 12,040.00 | .00 | 0 |
| May 17, 2013 | 7886 | | Danny Letsi | 10 Days | FOB | No | 12,040.00 | 12,040.00 | .00 | 0 |
| May 17, 2013 | 7887 | | Danny Letsi | 10 Days | FOB | No | 12,040.00 | 12,040.00 | .00 | 0 |
| May 17, 2013 | 7888 | | Danny Letsi | 10 Days | FOB | No | 12,040.00 | 12,040.00 | .00 | 0 |
| May 17, 2013 | 7889 | | Danny Letsi | 10 Days | FOB | No | 10,750.00 | 10,750.00 | .00 | 94 |
| May 17, 2013 | 7890 | | Danny Letsi | 10 Days | FOB | No | 12,040.00 | 12,040.00 | .00 | 6 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **Dandrea Produce** | | | **DNDPR** | **Phone: (856) 205.1830** | | | **Credit Limit Amt: 200,000.00** | | **Credit Limit Days: 0** | |
| May 17, 2013 | 7891 | | Danny Letsi | 10 Days | FOB | No | 12,040.00 | 12,040.00 | .00 | 0 |
| May 17, 2013 | 7892 | | Danny Letsi | 10 Days | FOB | No | 12,040.00 | 12,040.00 | .00 | 0 |
| May 22, 2013 | 7938 | | Danny Letsi | 10 Days | FOB | No | 11,760.00 | 11,760.00 | .00 | 0 |
| May 23, 2013 | 7939 | | Danny Letsi | 10 Days | FOB | No | 11,760.00 | 11,760.00 | .00 | 0 |
| May 23, 2013 | 7940 | | Danny Letsi | 10 Days | FOB | No | 11,340.00 | 11,340.00 | .00 | 88 |
| Total: Dandrea Produce | | | | | | | 129,890.00 | 129,890.00 | .00 | |
| **Danny's Melon Shed** | | | **DAN** | **Phone:** | | | **Credit Limit Amt: .00** | | **Credit Limit Days: 0** | |
| Dec 13, 2013 | 10797 | DUMP | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 7 |
| Dec 16, 2013 | 10814 | DUMP2 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 18, 2013 | 10830 | DUMP3 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 23, 2013 | 10850 | DUMP4 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 31, 2014 | 11167 | DUMP 2014 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Feb 04, 2014 | DUMPD1 | DUMP 1 2014 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Feb 26, 2014 | DUMPD2 | DUMP 2.26.14 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 21, 2014 | DUMPD3 | 3.21.14 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 01, 2014 | DUMPD4 | 5.2.14 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 16, 2014 | DUMPD5 | 5.16.14 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 26, 2014 | DUMPD6 | 5.27.14 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 02, 2014 | DUMPD7 | 6.2.14 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 19, 2014 | 13469 | BINS | Danny Letsi | 10 Days | DEL | No | 45,791.00 | 45,791.00 | .00 | 104 |
| Aug 22, 2014 | DUMPD8 | DUMP 8 2014 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Oct 10, 2014 | DUMPD9 | DUMP 9 2014 | Danny Letsi | 10 Days | DEL | No | 2.80 | 2.80 | .00 | 0 |
| Nov 06, 2014 | DUMPD10 | DUMPD1014 | Danny Letsi | 10 Days | DEL | No | 1.30 | 1.30 | .00 | 0 |
| Dec 01, 2014 | DUMPD11 | | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Feb 06, 2015 | DUMPD12 | | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 11, 2015 | DUMPD13 | | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 16, 2015 | DUMPD14 | | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 4 |
| May 01, 2015 | DUMPD15 | | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 09, 2015 | DUMPD16 | | Danny Letsi | 21 Days | DEL | No | .57 | .00 | .57 | 133 |
| Aug 12, 2015 | DUMPD17 | | Danny Letsi | 21 Days | DEL | No | .02 | .00 | .02 | 69 |
| Aug 17, 2015 | TRANPP1 | PP1001 | Danny Letsi | 21 Days | DEL | No | .15 | .00 | .15 | 64 |
| Total: Danny's Melon Shed | | | | | | | 45,795.84 | 45,795.10 | .74 | |
| **DARR FARMS** | | | **DARR** | **Phone: (740) 498.5400** | | | **Credit Limit Amt: 10,000.00** | | **Credit Limit Days: 30** | |
| Jul 18, 2012 | 5659 | 081825 | Cordele | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 19, 2012 | 5543T | 165438 | Danny Letsi | 21 Days | FOB | No | 900.00 | 900.00 | .00 | 41 |
| Jul 20, 2012 | 5429T | 5429 | Danny Letsi | 21 Days | DEL | No | 240.00 | 240.00 | .00 | 40 |
| Aug 01, 2012 | 5429T A | 5429 | Danny Letsi | 21 Days | DEL | No | 3,600.00 | 3,600.00 | .00 | 28 |
| Aug 20, 2012 | 5431T | 5431 | Danny Letsi | 21 Days | FOB | No | 630.00 | 630.00 | .00 | 9 |
| Total: DARR FARMS | | | | | | | 5,370.00 | 5,370.00 | .00 | |
| **Dean Tucker Farms Produce, Inc.** | | | **DTUCK** | **Phone: (229) 776-2586** | | | **Credit Limit Amt: 30,000.00** | | **Credit Limit Days: 25** | |
| Jul 16, 2013 | 8963 | 02779667 | Danny Letsi | 10 Days | FOB | No | 5,278.00 | 5,278.00 | .00 | 13 |
| Jul 18, 2013 | 8994 | 1801 | Danny Letsi | 10 Days | FOB | No | 5,096.00 | 5,096.00 | .00 | 11 |
| Jul 18, 2013 | 8995 | 1802 | Danny Letsi | 10 Days | FOB | No | 4,732.00 | 4,732.00 | .00 | 11 |
| Jul 18, 2013 | 8996 | 1803 | Danny Letsi | 10 Days | FOB | No | 4,914.00 | 4,914.00 | .00 | 49 |
| Jul 18, 2013 | 8997 | 1804 | Danny Letsi | 10 Days | FOB | No | 5,096.00 | 5,096.00 | .00 | 11 |
| Jul 18, 2013 | 8998 | 1805 | Danny Letsi | 10 Days | FOB | No | 5,278.00 | 5,278.00 | .00 | 19 |
| Jul 18, 2013 | 8999 | 1806 | Danny Letsi | 10 Days | FOB | No | 5,460.00 | 5,460.00 | .00 | 11 |
| Jul 18, 2013 | 9017 | 1807 | Danny Letsi | 10 Days | FOB | No | 4,988.00 | 4,988.00 | .00 | 11 |
| Jul 18, 2013 | 9018 | 1808 | Danny Letsi | 10 Days | FOB | No | 5,096.00 | 5,096.00 | .00 | 11 |
| Jul 18, 2013 | 9019 | 1809 | Danny Letsi | 10 Days | FOB | No | 4,312.00 | 4,312.00 | .00 | 76 |
| Jul 18, 2013 | 9024 | | Danny Letsi | 10 Days | FOB | No | 162.00 | 162.00 | .00 | 76 |
| Jul 19, 2013 | 9032 | 1811 | Danny Letsi | 10 Days | FOB | No | 5,096.00 | 5,096.00 | .00 | 10 |
| Jul 19, 2013 | 9033 | 1812 | Danny Letsi | 10 Days | FOB | No | 4,750.00 | 4,750.00 | .00 | 10 |
| Jul 19, 2013 | 9034 | 1813 | Danny Letsi | 10 Days | FOB | No | 5,096.00 | 5,096.00 | .00 | 18 |
| Jul 19, 2013 | 9035 | 1814 | Danny Letsi | 10 Days | FOB | No | 5,096.00 | 5,096.00 | .00 | 18 |
| Jul 19, 2013 | 9036 | 1815 | Danny Letsi | 10 Days | FOB | No | 5,096.00 | 5,096.00 | .00 | 18 |
| Jul 19, 2013 | 9037 | 1816 | Danny Letsi | 10 Days | FOB | No | 5,096.00 | 5,096.00 | .00 | 105 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|-----------|-----------|---------|---------|-----------|------------|------|----------|----------|---------|------|
| **Dean Tucker Farms Produce, Inc.** | | | **DTUCK** | Phone: (229) 776-2586 | | | Credit Limit Amt: 30,000.00 | | Credit Limit Days: 25 | |
| Jul 19, 2013 | 9038 | 1817 | Danny Letsi | 10 Days | FOB | No | 5,096.00 | 5,096.00 | .00 | 18 |
| Jul 19, 2013 | 9039 | 1818 | Danny Letsi | 10 Days | FOB | No | 4,914.00 | 4,914.00 | .00 | 60 |
| Jul 19, 2013 | 9040 | 1819 | Danny Letsi | 10 Days | FOB | No | 5,096.00 | 5,096.00 | .00 | 18 |
| Jul 19, 2013 | 9041 | 1820 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jul 19, 2013 | 9042 | 1821 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jul 19, 2013 | 9056 | | Danny Letsi | 10 Days | DEL | No | 7,025.00 | 7,025.00 | .00 | 18 |
| Jul 20, 2013 | 9057 | 1822 | Danny Letsi | 10 Days | FOB | No | 4,250.00 | 4,250.00 | .00 | 9 |
| Jul 20, 2013 | 9058 | 1824 | Danny Letsi | 10 Days | FOB | No | 4,250.00 | 4,250.00 | .00 | 17 |
| Jul 20, 2013 | 9062 | 1823 | Danny Letsi | 10 Days | FOB | No | 4,750.00 | 4,750.00 | .00 | 17 |
| Jul 21, 2013 | 9063 | 1825 | Danny Letsi | 10 Days | FOB | No | 4,750.00 | 4,750.00 | .00 | 16 |
| Jul 21, 2013 | 9067 | 1827 | Danny Letsi | 10 Days | FOB | No | 4,625.00 | 4,625.00 | .00 | 16 |
| Jul 22, 2013 | 9072 | 1826 | Danny Letsi | 10 Days | FOB | No | 4,500.00 | 4,500.00 | .00 | 15 |
| Jul 22, 2013 | 9080 | 1831 | Danny Letsi | 10 Days | FOB | No | 5,096.00 | 5,096.00 | .00 | 45 |
| Jul 22, 2013 | 9084 | 1832 | Danny Letsi | 10 Days | FOB | No | 5,600.00 | 5,600.00 | .00 | 57 |
| Jul 22, 2013 | 9085 | 1829 | Danny Letsi | 10 Days | FOB | No | 4,625.00 | 4,625.00 | .00 | 15 |
| Jul 22, 2013 | 9086 | 1828 | Danny Letsi | 10 Days | FOB | No | 4,625.00 | 4,625.00 | .00 | 15 |
| Jul 22, 2013 | 9108 | 1830 | Danny Letsi | 10 Days | FOB | No | 5,292.00 | 5,292.00 | .00 | 45 |
| Jul 23, 2013 | 9100 | 1835 | Danny Letsi | 10 Days | FOB | No | 2,940.00 | 2,940.00 | .00 | 56 |
| Jul 23, 2013 | 9112 | 1838 | Danny Letsi | 10 Days | FOB | No | 5,800.00 | 5,800.00 | .00 | 56 |
| Jul 23, 2013 | 9120 | 1833 | Danny Letsi | 10 Days | FOB | No | 5,194.00 | 5,194.00 | .00 | 71 |
| Jul 24, 2013 | 9136 | 1839 | Danny Letsi | 10 Days | FOB | No | 4,590.00 | 4,590.00 | .00 | 55 |
| Jul 24, 2013 | 9137 | 1840 | Danny Letsi | 10 Days | FOB | No | 5,296.24 | 5,296.24 | .00 | 29 |
| Aug 07, 2013 | 9456 | | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Aug 20, 2013 | 9538 | 131611 | Danny Letsi | 10 Days | FOB | No | 6,878.00 | 6,878.00 | .00 | 36 |
| Aug 22, 2013 | 9558 | 131620 | Danny Letsi | 10 Days | FOB | No | 3,520.00 | 3,520.00 | .00 | 41 |
| Aug 23, 2013 | 9559 | 1 | Danny Letsi | 10 Days | DEL | No | 9,360.00 | 9,360.00 | .00 | 38 |
| Aug 23, 2013 | 9560 | 2 | Danny Letsi | 10 Days | DEL | No | 9,600.00 | 9,600.00 | .00 | 38 |
| Aug 24, 2013 | 9561 | 3 | Danny Letsi | 10 Days | DEL | No | 9,600.00 | 9,600.00 | .00 | 39 |
| Aug 24, 2013 | 9562 | 4 | Danny Letsi | 10 Days | DEL | No | 9,600.00 | 9,600.00 | .00 | 37 |
| Aug 25, 2013 | 9563 | 5 | Danny Letsi | 10 Days | DEL | No | 9,360.00 | 9,360.00 | .00 | 38 |
| Aug 25, 2013 | 9564 | 6 | Danny Letsi | 10 Days | DEL | No | 9,360.00 | 9,360.00 | .00 | 38 |
| Aug 26, 2013 | 9593 | | SW | 10 Days | DEL | No | 8,400.00 | 8,400.00 | .00 | 0 |
| Aug 26, 2013 | 9594 | 131642 | SW | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 26, 2013 | 9596 | | Danny Letsi | 10 Days | DEL | No | 6,370.00 | 6,370.00 | .00 | 86 |
| Aug 26, 2013 | 9597 | | SW | 10 Days | DEL | No | 6,240.00 | 6,240.00 | .00 | 86 |
| Total: Dean Tucker Farms Produce, Inc. | | | | | | | 267,244.24 | 267,244.24 | .00 | |
| **Del Monte Fresh Produce N.A., Inc.** | | | **DELM** | Phone: | | | Credit Limit Amt: 150,000.00 | | Credit Limit Days: 21 | |
| Sep 21, 2014 | 15080 | 696817 | Danny Letsi | 21 Days | DEL | No | 9,775.00 | 9,775.00 | .00 | 32 |
| Sep 23, 2014 | 15055 | 699586 | Danny Letsi | 21 Days | DEL | No | 13,431.70 | 13,431.70 | .00 | 114 |
| Oct 01, 2014 | 15171 | 711044 | SW | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Oct 01, 2014 | 15172 | 711045 | SW | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Oct 14, 2014 | 15279 | 713526 | SW | 21 Days | DEL | No | 15,998.22 | 15,998.22 | .00 | 76 |
| Oct 16, 2014 | 15303 | 713269 | SW | 21 Days | DEL | No | 16,731.54 | 16,731.54 | .00 | 74 |
| Oct 27, 2014 | 15382 | 715019 | SW | 21 Days | DEL | No | 19,063.67 | 19,063.67 | .00 | 149 |
| Oct 31, 2014 | 15464 | 716620 | SW | 21 Days | DEL | No | 16,483.86 | 16,483.86 | .00 | 145 |
| Nov 07, 2014 | 15496 | 717081 | SW | 21 Days | DEL | No | 17,150.76 | 17,150.76 | .00 | 138 |
| Nov 18, 2014 | 15655 | 718983 | SW | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Nov 22, 2014 | 15662 | 719044 | SW | 21 Days | DEL | No | 13,645.60 | 13,645.60 | .00 | 123 |
| Dec 05, 2014 | 15764 | 720886 | SW | 21 Days | DEL | No | 12,447.27 | 12,447.27 | .00 | 110 |
| Apr 13, 2015 | 17224 | 735334 | SW | 21 Days | DEL | No | 15,331.68 | 15,331.68 | .00 | 24 |
| Apr 14, 2015 | 17233 | 735524 | SW | 21 Days | DEL | No | 15,294.40 | 15,294.40 | .00 | 23 |
| Apr 15, 2015 | 17245 | 735365 | SW | 21 Days | DEL | No | 15,141.72 | 15,141.72 | .00 | 33 |
| Apr 17, 2015 | 17234 | 735522 | SW | 21 Days | DEL | No | 14,029.08 | 14,029.08 | .00 | 21 |
| Apr 21, 2015 | 17347 | 736312 | SW | 21 Days | DEL | No | 3,585.00 | 3,585.00 | .00 | 38 |
| Apr 23, 2015 | 17486 | 736973 | Danny Letsi | 21 Days | FOB | No | 10,803.17 | 10,803.17 | .00 | 42 |
| Apr 27, 2015 | 17434 | 736938 | SW | 21 Days | DEL | No | 8,964.48 | 8,964.48 | .00 | 21 |
| Apr 29, 2015 | 17526 | 737607 | Danny Letsi | 21 Days | DEL | No | 10,074.22 | 10,074.22 | .00 | 21 |
| Apr 29, 2015 | 17527 | 737616 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 33 |
| Apr 30, 2015 | 17560 | 737867 | Danny Letsi | 21 Days | DEL | No | 5,244.00 | 5,244.00 | .00 | 21 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **Del Monte Fresh Produce N.A., Inc.** | | | **DELM** | **Phone:** | | | **Credit Limit Amt:   150,000.00** | | **Credit Limit Days:  21** | |
| Apr 30, 2015 | 17570 | 737922 | SW | 21 Days | DEL | No | 6,501.87 | 6,501.87 | .00 | 68 |
| Apr 30, 2015 | 17571 | 736973 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 03, 2015 | 17559 | 737922 | SW | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 03, 2015 | 17584 | 738090 | SW | 21 Days | DEL | No | 5,046.97 | 5,046.97 | .00 | 65 |
| May 04, 2015 | 17695 | 738315 | SW | 21 Days | DEL | No | 10,515.75 | 10,515.75 | .00 | 31 |
| May 06, 2015 | 17728 | 738490 | SW | 21 Days | DEL | No | 9,424.32 | 9,424.32 | .00 | 21 |
| May 06, 2015 | 17729 | 738493 | SW | 21 Days | DEL | No | 4,166.36 | 4,166.36 | .00 | 62 |
| Jun 01, 2015 | 17737 | 738627 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 05, 2015 | 18129 | 742966 | Danny Letsi | 21 Days | DEL | No | 8,076.00 | 8,076.00 | .00 | 61 |
| Jun 22, 2015 | 18623 | 745980 | Danny Letsi | 21 Days | DEL | No | 7,516.80 | .00 | 7,516.80 | 120 |
| Jun 30, 2015 | 18965 | 747491 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 01, 2015 | 18978 | 747774 | Danny Letsi | 21 Days | DEL | No | 7,004.16 | 7,004.16 | .00 | 35 |
| Jul 01, 2015 | 18979 | 747775 | Danny Letsi | 21 Days | DEL | No | 6,451.20 | .00 | 6,451.20 | 111 |
| Jul 01, 2015 | 18989 | 747776 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 06, 2015 | 19071 | 748241 | Danny Letsi | 21 Days | DEL | No | 9,342.96 | .00 | 9,342.96 | 106 |
| Jul 06, 2015 | 19073 | 747939 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 10, 2015 | 19178 | 749255 | Danny Letsi | 21 Days | DEL | No | 6,732.96 | .00 | 6,732.96 | 102 |
| Jul 10, 2015 | 19194 | 749272 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 15, 2015 | 19362 | 749777 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 17, 2015 | 19353 | 749777 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 25, 2015 | 19546 | 751123 | SW | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 27, 2015 | 19547 | 751124 | SW | 21 Days | DEL | No | 12,862.08 | .00 | 12,862.08 | 85 |
| Jul 29, 2015 | 19548 | 751126 | SW | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 01, 2015 | 19549 | 751127 | SW | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 03, 2015 | 19552 | 751128 | SW | 21 Days | DEL | No | .00 | .00 | .00 | 4 |
| Aug 05, 2015 | 19553 | 751129 | SW | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 12, 2015 | 19880 | 753774 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 9 |
| Aug 20, 2015 | 19879 | 753773 | Danny Letsi | 21 Days | DEL | No | 10,553.76 | .00 | 10,553.76 | 61 |
| Total: Del Monte Fresh Produce N.A., Inc. | | | | | | | 337,390.56 | 283,930.80 | 53,459.76 | |
| **Delfino Marketing Inc.** | | | **DELF** | **Phone: 813.759.2820** | | | **Credit Limit Amt:   25,000.00** | | **Credit Limit Days:  21** | |
| Aug 25, 2015 | 19975 | NEED | Josh Whitlo | 21 Days | DEL | No | .00 | .00 | .00 | |
| Aug 25, 2015 | 19976 | NEED | Josh Whitlo | 21 Days | DEL | No | .00 | .00 | .00 | |
| Aug 25, 2015 | 20003 | 16713 | Josh Whitlo | 21 Days | DEL | No | .00 | .00 | .00 | |
| Aug 28, 2015 | 19949 | 16717 | Josh Whitlo | 21 Days | DEL | No | .00 | .00 | .00 | |
| Sep 01, 2015 | 19953 | 16718 | Josh Whitlo | 21 Days | DEL | No | .00 | .00 | .00 | |
| Sep 02, 2015 | 19954 | 16719 | Josh Whitlo | 21 Days | DEL | No | .00 | .00 | .00 | |
| Total: Delfino Marketing Inc. | | | | | | | .00 | .00 | .00 | |
| **Delina Fresh, Inc.** | | | **DELI** | **Phone: (954) 3060628** | | | **Credit Limit Amt:   20,000.00** | | **Credit Limit Days:  21** | |
| Jul 27, 2011 | 2670 | 554 | Danny Letsi | 21 Days | FOB | No | 6,720.00 | 6,720.00 | .00 | 35 |
| Total: Delina Fresh, Inc. | | | | | | | 6,720.00 | 6,720.00 | .00 | |
| **DEMARCO PRODUCE** | | | **DMARC** | **Phone:** | | | **Credit Limit Amt:   25,000.00** | | **Credit Limit Days:  30** | |
| Aug 28, 2012 | 5139T | | Danny Letsi | 21 Days | DEL | No | 4,466.00 | 4,466.00 | .00 | 16 |
| Total: DEMARCO PRODUCE | | | | | | | 4,466.00 | 4,466.00 | .00 | |
| **Don Hugo Produce, Inc.** | | | **DON** | **Phone:** | | | **Credit Limit Amt:   .00** | | **Credit Limit Days:  0** | |
| Mar 17, 2012 | 4162 | | Texas | 21 Days | FOB | No | 1,184.84 | 1,184.84 | .00 | 16 |
| Total: Don Hugo Produce, Inc. | | | | | | | 1,184.84 | 1,184.84 | .00 | |
| **Don't USE Continental Melon, LLC** | | | **CONT** | **Phone:** | | | **Credit Limit Amt:   .00** | | **Credit Limit Days:  0** | |
| Jul 01, 2012 | TXREC | TX REC | Sales | 21 Days | DEL | No | .00 | .00 | .00 | 84 |
| Total: Don't USE Continental Melon, LLC | | | | | | | .00 | .00 | .00 | |
| **D'Ottavio Produce, Inc.** | | | **OTT** | **Phone:** | | | **Credit Limit Amt:   50,000.00** | | **Credit Limit Days:  22** | |
| Aug 15, 2013 | 9500 | | Robert Lets | 21 Days | FOB | No | 1,785.00 | 1,785.00 | .00 | 57 |
| Total: D'Ottavio Produce, Inc. | | | | | | | 1,785.00 | 1,785.00 | .00 | |
| **Double H Produce** | | | **DOUBLE** | **Phone: 713.697.5555** | | | **Credit Limit Amt:   25,000.00** | | **Credit Limit Days:  21** | |
| Feb 26, 2015 | 16421 | homer | Danny Letsi | 21 Days | DEL | No | 600.00 | 600.00 | .00 | 3 |
| Mar 03, 2015 | 16482 | 16407 | Danny Letsi | 21 Days | DEL | No | 4,750.00 | 4,750.00 | .00 | 6 |

# Age Analysis by Customer/Ship Date
## ABL Farms, Inc.

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **Double H Produce** | | | **DOUBLE** | Phone: 713.697.5555 | | Credit Limit Amt: 25,000.00 | | Credit Limit Days: 21 | | |
| Apr 16, 2015 | 17211T | NEEDED | Danny Letsi | COD | DEL | No | 7,400.00 | 7,400.00 | .00 | 1 |
| May 18, 2015 | 17866T | NEEDED | Danny Letsi | 21 Days | DEL | No | 2,000.00 | 2,000.00 | .00 | 28 |
| Jun 15, 2015 | 18312 | NEED | Danny Letsi | 21 Days | DEL | No | 5,800.00 | .00 | 5,800.00 | 127 |
| Total: Double H Produce | | | | | | | 20,550.00 | 14,750.00 | 5,800.00 | |
| **Duran Produce** | | | **DURAN** | Phone: 678.294.8690 | | Credit Limit Amt: 25,000.00 | | Credit Limit Days: 21 | | |
| Apr 22, 2015 | 17397 | OPEN | Danny Letsi | 21 Days | DEL | No | .57 | .00 | .57 | 181 |
| Apr 22, 2015 | 17399 | NEEDED | Danny Letsi | 21 Days | DEL | No | .57 | .00 | .57 | 181 |
| Apr 24, 2015 | 17489 | NEEDED | Danny Letsi | 21 Days | DEL | No | .57 | .00 | .57 | 179 |
| Apr 27, 2015 | 17512 | NEEDED | Danny Letsi | 21 Days | DEL | No | 400.00 | .00 | 400.00 | 176 |
| Apr 28, 2015 | 17524 | NEEDED | Danny Letsi | 21 Days | DEL | No | .55 | .00 | .55 | 175 |
| Apr 29, 2015 | 17550 | NEEDED | Danny Letsi | 21 Days | DEL | No | .76 | .00 | .76 | 174 |
| May 01, 2015 | 17585 | DURAN6 | Danny Letsi | 21 Days | DEL | No | 1.34 | .00 | 1.34 | 172 |
| May 04, 2015 | 17598 | DURAN7 | Danny Letsi | 21 Days | DEL | No | 6,380.00 | .00 | 6,380.00 | 169 |
| May 04, 2015 | 17599 | DURAN8 | Danny Letsi | 21 Days | DEL | No | 6,960.00 | .00 | 6,960.00 | 169 |
| May 05, 2015 | 17717 | DURAN5/5 | Danny Letsi | 21 Days | DEL | No | 6,725.00 | .00 | 6,725.00 | 168 |
| May 05, 2015 | 17718 | DURAN5/5B | Danny Letsi | 21 Days | DEL | No | 7,050.00 | .00 | 7,050.00 | 168 |
| May 07, 2015 | 17744 | DURAN 5/7 | Danny Letsi | 21 Days | DEL | No | .58 | .00 | .58 | 166 |
| May 08, 2015 | 17726 | DURAN5/10 | Danny Letsi | 21 Days | DEL | No | .58 | .00 | .58 | 165 |
| May 09, 2015 | 17792 | MOTHERSDAY | Danny Letsi | 21 Days | DEL | No | .56 | .00 | .56 | 164 |
| May 10, 2015 | 17796 | DURAN5/10 | Danny Letsi | 21 Days | DEL | No | .54 | .00 | .54 | 163 |
| May 12, 2015 | 17830 | NEED | Danny Letsi | 21 Days | DEL | No | 9,720.00 | .00 | 9,720.00 | 161 |
| May 13, 2015 | 17852 | DURAN513 | Danny Letsi | 21 Days | DEL | No | .58 | .00 | .58 | 160 |
| May 18, 2015 | 17927 | 1 | Danny Letsi | 21 Days | DEL | No | .56 | .00 | .56 | 155 |
| May 19, 2015 | 17940 | 2 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 20, 2015 | 17959 | 2 | Danny Letsi | 21 Days | DEL | No | 5,800.00 | .00 | 5,800.00 | 153 |
| May 22, 2015 | 17976 | 3 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 29, 2015 | 18065 | 4 | Danny Letsi | 21 Days | DEL | No | 4,410.00 | .00 | 4,410.00 | 144 |
| Jun 11, 2015 | 18249 | 1 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Total: Duran Produce | | | | | | | 47,452.76 | .00 | 47,452.76 | |
| **E. Armata** | | | **ARMA** | Phone: (718) 991-5600 | | Credit Limit Amt: 25,000.00 | | Credit Limit Days: 30 | | |
| Jun 22, 2011 | 2261 | 276665 | Danny Letsi | 21 Days | FOB | No | 6,441.52 | 6,441.52 | .00 | 40 |
| Jul 02, 2011 | 2418 | 2766869 | Danny Letsi | 21 Days | FOB | No | 7,054.72 | 7,054.72 | .00 | 30 |
| Jul 02, 2011 | 2445 | 276824 | Danny Letsi | 21 Days | FOB | No | 7,201.17 | 7,201.17 | .00 | 30 |
| Jul 02, 2011 | 2448 | 2445 | Danny Letsi | 21 Days | FOB | No | 7,802.80 | 7,802.80 | .00 | 30 |
| Jul 12, 2011 | 2545 | 277122 | Danny Letsi | 21 Days | FOB | No | 6,282.10 | 6,282.10 | .00 | 31 |
| Jul 13, 2011 | 2557 | 277171 | Danny Letsi | 21 Days | FOB | No | 7,155.85 | 7,155.85 | .00 | 30 |
| Jul 13, 2011 | 2592 | 277127 | Danny Letsi | 21 Days | FOB | No | 8,790.40 | 8,790.40 | .00 | 30 |
| Jul 13, 2011 | 2599 | | Danny Letsi | 21 Days | FOB | No | 8,344.56 | 8,344.56 | .00 | 26 |
| Jul 28, 2011 | 2647 | | Danny Letsi | 21 Days | FOB | No | 9,623.20 | 9,623.20 | .00 | 35 |
| Aug 01, 2011 | 2647A | | Sales | 21 Days | FOB | No | -1,103.85 | -1,103.85 | .00 | 31 |
| Aug 03, 2011 | 2721 | per Cono | Sales | 21 Days | Delivered | No | 4,399.90 | 4,399.90 | .00 | 54 |
| Aug 04, 2011 | 2731 | | Sales | 21 Days | Delivered | No | 4,308.12 | 4,308.12 | .00 | 28 |
| Aug 10, 2011 | 2747 | Rich/Cono | Sales | 21 Days | Delivered | No | 1,065.86 | 1,065.86 | .00 | 47 |
| Aug 30, 2011 | 2884 | Per Rich | Mike/Danny | 21 Days | Delivered | No | 6,075.22 | 6,075.22 | .00 | 27 |
| Sep 19, 2011 | 3002 | 278840 | Mike/Danny | 10 Days | Delivered | No | 3,547.48 | 3,547.48 | .00 | 35 |
| Sep 19, 2011 | 3003 | | Mike/Danny | 10 Days | Delivered | No | 3,567.20 | 3,567.20 | .00 | 28 |
| Oct 05, 2011 | 3140 | per Rich | Michael Le | 10 Days | FOB | No | 7,838.70 | 7,838.70 | .00 | 29 |
| Nov 14, 2011 | 3399 | | Michael Le | 10 Days | Delivered | No | 13,440.00 | 13,440.00 | .00 | 30 |
| Nov 21, 2011 | 3458 | | Michael Le | 10 Days | Delivered | No | 5,172.00 | 5,172.00 | .00 | 29 |
| Jul 13, 2012 | 5574 | | Cordele | 10 Days | FOB | No | 9,041.30 | 9,041.30 | .00 | 28 |
| Jul 13, 2012 | 5596 | | Cordele | 10 Days | FOB | No | 8,910.20 | 8,910.20 | .00 | 35 |
| Aug 20, 2012 | 5872 | | Michael Le | 10 Days | FOB | No | 8,400.00 | 8,400.00 | .00 | 38 |
| Aug 22, 2012 | 5879 | | Michael Le | 10 Days | FOB | No | 8,400.00 | 8,400.00 | .00 | 36 |
| Sep 16, 2012 | 5961T | RICH | Michael Le | 10 Days | DEL | No | 4,293.00 | 4,293.00 | .00 | 38 |
| Sep 06, 2013 | 9737 | PER RICH | Danny Letsi | 10 Days | FOB | No | 4,140.00 | 4,140.00 | .00 | 32 |
| Sep 11, 2013 | 9763 | PER RICH | Danny Letsi | 10 Days | DEL | No | 2,215.00 | 2,215.00 | .00 | 28 |
| Mar 07, 2014 | 11460 | ARMATA | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 5 |
| Total: E. Armata | | | | | | | 162,406.45 | 162,406.45 | .00 | |

# Age Analysis by Customer/Ship Date
## ABL Farms, Inc.

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **E.A. PARKER FARMS & SONS, INC.** | | | **PARK** | **Phone:** | | | **Credit Limit Amt:  100,000.00** | | **Credit Limit Days:  30** | |
| Jul 31, 2012 | 5739 | 55921 | COLIN EA | 21 Days | FOB | No | 6,160.00 | 6,160.00 | .00 | 38 |
| Jul 31, 2012 | 5740 | 55922 | COLIN EA | 21 Days | FOB | No | 5,810.00 | 5,810.00 | .00 | 38 |
| Jul 31, 2012 | 5741 | 55655 | COLIN EA | 21 Days | FOB | No | 6,600.00 | 6,600.00 | .00 | 38 |
| Aug 03, 2012 | 5767 | 55658 | COLIN EA | 21 Days | FOB | No | 6,720.00 | 6,720.00 | .00 | 34 |
| Aug 05, 2012 | 5770 | 56059 | COLIN EA | 21 Days | FOB | No | 6,496.00 | 6,496.00 | .00 | 32 |
| Aug 06, 2012 | 5776 | 55748 | COLIN EA | 21 Days | FOB | No | 6,720.00 | 6,720.00 | .00 | 31 |
| Aug 10, 2012 | 5831 | 56203 | COLIN EA | 21 Days | FOB | No | 6,426.00 | 6,426.00 | .00 | 19 |
| Aug 12, 2012 | 5832 | 56204 | COLIN EA | 21 Days | FOB | No | 6,069.00 | 6,069.00 | .00 | 45 |
| Aug 15, 2012 | 5851 | 56160 | COLIN EA | 21 Days | FOB | No | 5,612.00 | 5,612.00 | .00 | 22 |
| Aug 16, 2012 | 5853 | 56161 | COLIN EA | 21 Days | FOB | No | 7,800.00 | 7,800.00 | .00 | 21 |
| Aug 16, 2012 | 5855 | 56267 | COLIN EA | 21 Days | FOB | No | 7,540.00 | 7,540.00 | .00 | 27 |
| Aug 22, 2012 | 5877 | 56342 | COLIN EA | 21 Days | FOB | No | 7,680.00 | 7,680.00 | .00 | 23 |
| Aug 27, 2012 | 5916 | 56419 | Colin Knight | 21 Days | FOB | No | -1,450.00 | -1,450.00 | .00 | 24 |
| Aug 27, 2012 | 5921 | 56424 | Colin Knight | 21 Days | Delivered | No | .00 | .00 | .00 | 0 |
| Aug 28, 2012 | 5917 | 56420 | COLIN EA | 21 Days | FOB | No | 7,308.00 | 7,308.00 | .00 | 23 |
| Aug 29, 2012 | 5918 | 56421 | COLIN EA | 21 Days | FOB | No | 7,308.00 | 7,308.00 | .00 | 22 |
| Aug 30, 2012 | 5919 | 56422 | COLIN EA | 21 Days | FOB | No | 7,308.00 | 7,308.00 | .00 | 21 |
| Sep 16, 2012 | 6030 | 56612 | COLIN EA | 21 Days | FOB | No | -1,450.00 | -1,450.00 | .00 | 10 |
| Feb 21, 2014 | 11301 | 63447 | Danny Letsi | 21 Days | DEL | No | 2,478.00 | 2,478.00 | .00 | 27 |
| Total: E.A. PARKER FARMS & SONS, INC. | | | | | | | 101,135.00 | 101,135.00 | .00 | |
| **Eagle Eye Produce, Inc.** | | | **EEP** | **Phone: 208.522.2343** | | | **Credit Limit Amt:  25,000.00** | | **Credit Limit Days:  21** | |
| Jan 26, 2015 | 16148 | 13539 | Danny Letsi | 21 Days | FOB | No | 13,000.00 | 13,000.00 | .00 | 43 |
| Total: Eagle Eye Produce, Inc. | | | | | | | 13,000.00 | 13,000.00 | .00 | |
| **Economy Produce & Vegetable Co., Inc.** | | | **ECON** | **Phone: (216) 431-2800** | | | **Credit Limit Amt:  30,000.00** | | **Credit Limit Days:  22** | |
| Feb 25, 2013 | 6831T | PER JACK | Ken Sales | 10 Days | DEL | No | 2,322.00 | 2,322.00 | .00 | 42 |
| Total: Economy Produce & Vegetable Co., Inc. | | | | | | | 2,322.00 | 2,322.00 | .00 | |
| **Edward L. Myrick Produce, Inc.** | | | **MYRI** | **Phone: (954) 946-4991** | | | **Credit Limit Amt:  .00** | | **Credit Limit Days:  0** | |
| Dec 13, 2011 | 3636 | | Danny/Jose | 21 Days | DEL | No | 100.00 | 100.00 | .00 | 48 |
| Sep 06, 2012 | 5973 | 149977 | Jose Dalma | 21 Days | FOB | No | 90.00 | 90.00 | .00 | 83 |
| Sep 20, 2012 | 6070 | 150034 | Jose Dalma | 21 Days | FOB | No | 480.00 | 480.00 | .00 | 69 |
| Sep 27, 2012 | 6145 | 150130 | Michael Lei | 21 Days | FOB | No | 960.00 | 960.00 | .00 | 22 |
| Oct 01, 2012 | 6152 | 150158 | Michael Lei | 21 Days | FOB | No | 960.00 | 960.00 | .00 | 18 |
| Oct 05, 2012 | 6191 | 150278 | Michael Lei | 21 Days | FOB | No | 2,240.00 | 2,240.00 | .00 | 54 |
| Oct 05, 2012 | 6199 | 150311 | Michael Lei | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Oct 08, 2012 | 6207 | 150321 | Michael Lei | 21 Days | FOB | No | 614.40 | 614.40 | .00 | 49 |
| Oct 11, 2012 | 6237 | 150439 | Michael Lei | 21 Days | FOB | No | 560.00 | 560.00 | .00 | 18 |
| Oct 11, 2012 | 6245 | 150435 | Michael Lei | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Oct 15, 2012 | 6257 | 150576 | Michael Lei | 21 Days | FOB | No | 560.00 | 560.00 | .00 | 22 |
| Oct 22, 2012 | 6285 | 150729 | Jose Dalma | 21 Days | FOB | No | 560.00 | 560.00 | .00 | 24 |
| Oct 22, 2012 | 6296 | 150740 | Jose Dalma | 21 Days | FOB | No | 560.00 | 560.00 | .00 | 37 |
| Oct 29, 2012 | 6339 | 150880 | Michael Lei | 21 Days | FOB | No | 544.00 | 544.00 | .00 | 28 |
| Nov 01, 2012 | 6349 | 150926 | Michael Lei | 21 Days | FOB | No | 504.00 | 504.00 | .00 | 27 |
| Nov 23, 2012 | 6446 | 151415 | Michael Lei | 21 Days | FOB | No | 544.00 | 544.00 | .00 | 53 |
| Dec 14, 2012 | 6628 | 151899 | Michael Lei | 21 Days | FOB | No | 448.00 | 448.00 | .00 | 32 |
| Total: Edward L. Myrick Produce, Inc. | | | | | | | 9,724.40 | 9,724.40 | .00 | |
| **Empire Produce Int., LLC.** | | | **EMPIR** | **Phone: 305.779.8570** | | | **Credit Limit Amt:  35,000.00** | | **Credit Limit Days:  10** | |
| Jan 29, 2015 | 16199 | 9711 | Ken Kodish | 10 Days | FOB | No | 8,624.00 | .00 | 8,624.00 | 264 |
| Total: Empire Produce Int., LLC. | | | | | | | 8,624.00 | .00 | 8,624.00 | |
| **ERNESTON & SONS PRODUCE INC** | | | **ERNE** | **Phone: (561) 8322446** | | | **Credit Limit Amt:  50,000.00** | | **Credit Limit Days:  21** | |
| Sep 14, 2011 | 2967 | per Tommy | Josh/Danny | 10 Days | Delivered | No | 300.00 | 300.00 | .00 | 30 |
| Nov 01, 2011 | 3319 | | Josh Willian | 10 Days | Delivered | No | 320.00 | 320.00 | .00 | 13 |
| Nov 11, 2011 | 3385 | | Josh Willian | 10 Days | Delivered | No | 1,216.00 | 1,216.00 | .00 | 24 |
| Dec 19, 2011 | 3657 | per Tom | Danny/Jose | 10 Days | DEL | No | 608.00 | 608.00 | .00 | 21 |
| Dec 29, 2011 | 3746 | | Mike/Jose | 10 Days | Delivered | No | .00 | .00 | .00 | 0 |
| Feb 03, 2012 | 3925 | TOM | Danny/Jose | 10 Days | DEL | No | 215.00 | 215.00 | .00 | 10 |
| Total: ERNESTON & SONS PRODUCE INC | | | | | | | 2,659.00 | 2,659.00 | .00 | |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **Erneston, Robert, Produce, Inc.** | | | **ERN** | Phone: 772 288-6345 | | | Credit Limit Amt: 50,000.00 | | Credit Limit Days: 30 | |
| Aug 30, 2011 | 2890 | Mike Lewis | Mike/Danny | 10 Days | Delivered | No | 270.00 | 270.00 | .00 | 10 |
| Aug 31, 2011 | 2893 | | Michael Le | 10 Days | Delivered | No | .00 | .00 | .00 | 0 |
| Oct 13, 2011 | 3178 | | Josh Willian | 10 Days | Delivered | No | 680.00 | 680.00 | .00 | 21 |
| Nov 01, 2011 | 3316 | MIKE | Jose Dalma | 10 Days | DEL | No | 680.00 | 680.00 | .00 | 24 |
| Nov 11, 2011 | 3391 | | Jose Dalma | 10 Days | DEL | No | 800.00 | 800.00 | .00 | 21 |
| Dec 12, 2011 | 3628 | | Danny/Jose | 10 Days | Delivered | No | 1,344.00 | 1,344.00 | .00 | 24 |
| Jan 18, 2012 | 3818 | | Danny/Jose | 10 Days | DEL | No | 1,536.00 | 1,536.00 | .00 | 19 |
| Aug 10, 2015 | 19844 | need | Josh Whitlo | 10 Days | DEL | No | 930.00 | .00 | 930.00 | 71 |
| Aug 17, 2015 | 19912 | need | Josh Whitlo | 10 Days | DEL | No | 930.00 | .00 | 930.00 | 64 |
| Aug 27, 2015 | 20036 | NEED | Josh Whitlo | 10 Days | DEL | No | 840.00 | .00 | 840.00 | 54 |
| Total: Erneston, Robert, Produce, Inc. | | | | | | | 8,010.00 | 5,310.00 | 2,700.00 | |
| **Evergreen Farms & Produce LLC** | | | **EVER** | Phone: | | | Credit Limit Amt: .00 | | Credit Limit Days: 0 | |
| Aug 18, 2015 | 19951 | EG5200 | Danny Letsi | 21 Days | FOB | No | 1,575.00 | .00 | 1,575.00 | 63 |
| Total: Evergreen Farms & Produce LLC | | | | | | | 1,575.00 | .00 | 1,575.00 | |
| **F & S Produce Co., Inc.** | | | **F&S** | Phone: (856) 391-7100 | | | Credit Limit Amt: 625,000.00 | | Credit Limit Days: 35 | |
| Jan 31, 2012 | 3843 | 156265 | Mike/Danny | 21 Days | Delivered | No | 10,628.80 | 10,628.80 | .00 | 31 |
| Feb 09, 2012 | 3955 | 156281 | Mike/Danny | 21 Days | Delivered | No | 7,440.00 | 7,440.00 | .00 | 34 |
| Feb 13, 2012 | 3966 | 156290 | Texas | 21 Days | Delivered | No | 13,972.54 | 13,972.54 | .00 | 66 |
| Feb 15, 2012 | 3967 | 157023 | Mike/Danny | 21 Days | Delivered | No | 14,299.21 | 14,299.21 | .00 | 64 |
| Feb 20, 2012 | 4014 | 157041 | Texas | 21 Days | Delivered | No | 17,341.09 | 17,341.09 | .00 | 59 |
| Feb 27, 2012 | 4030 | 157051 | Texas | 21 Days | Delivered | No | 16,982.23 | 16,982.23 | .00 | 52 |
| Mar 07, 2012 | 4071 | 157087 | Texas | 21 Days | DEL | No | 17,688.44 | 17,688.44 | .00 | 43 |
| Mar 09, 2012 | 4092 | 157106 | Texas | 21 Days | Delivered | No | 18,465.78 | 18,465.78 | .00 | 41 |
| Mar 12, 2012 | 4103 | 157902 | Texas | 21 Days | Delivered | No | 18,134.58 | 18,134.58 | .00 | 38 |
| Mar 19, 2012 | 4167 | 157927 | Texas | 21 Days | FOB | No | 18,487.40 | 18,487.40 | .00 | 31 |
| Mar 24, 2012 | 4230 | 157958 | Texas | 21 Days | FOB | No | 18,145.16 | 18,145.16 | .00 | 32 |
| Mar 26, 2012 | 4234 | 157935 | Danny Letsi | 21 Days | FOB | No | 6,800.00 | 6,800.00 | .00 | 37 |
| Mar 28, 2012 | 4244 | 157959 | Mike/Danny | 21 Days | Delivered | No | 17,680.00 | 17,680.00 | .00 | 35 |
| Mar 29, 2012 | 4258 | 157982 | Mike/Danny | 21 Days | FOB | No | 17,680.00 | 17,680.00 | .00 | 27 |
| Mar 29, 2012 | 4259 | 157983 | Danny Letsi | 21 Days | FOB | No | 17,680.00 | 17,680.00 | .00 | 27 |
| Mar 30, 2012 | 4264 | 157983 | Mike/Danny | 21 Days | Delivered | No | .00 | .00 | .00 | 0 |
| Mar 31, 2012 | 4265 | 157986 | Mike/Danny | 21 Days | Delivered | No | 17,680.00 | 17,680.00 | .00 | 32 |
| Apr 02, 2012 | 4266 | 157987 | Mike/Danny | 21 Days | Delivered | No | 17,320.00 | 17,320.00 | .00 | 30 |
| Apr 02, 2012 | 4267 | 157988 | Texas | 21 Days | Delivered | No | .00 | .00 | .00 | 0 |
| Apr 06, 2012 | 4315 | 158035 | Texas | 21 Days | FOB | No | 16,530.00 | 16,530.00 | .00 | 26 |
| Apr 16, 2012 | 4361 | 158064 | Mike/Danny | 21 Days | Delivered | No | 13,780.00 | 13,780.00 | .00 | 29 |
| Apr 18, 2012 | 4369 | 158079 | Mike/Danny | 21 Days | Delivered | No | .00 | .00 | .00 | 0 |
| Apr 23, 2012 | 4380 | 158080 | Mike/Danny | 21 Days | Delivered | No | 15,370.00 | 15,370.00 | .00 | 58 |
| Apr 27, 2012 | 4474 | | Texas | 21 Days | FOB | No | 12,925.00 | 12,925.00 | .00 | 54 |
| May 02, 2012 | 4505 | 158998 | Mike/Danny | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| May 03, 2012 | 4510 | 158998 | Mike/Danny | 21 Days | FOB | No | 12,375.00 | 12,375.00 | .00 | 48 |
| May 07, 2012 | 4523 | 158999 | Mike/Danny | 21 Days | Delivered | No | 9,095.52 | 9,095.52 | .00 | 44 |
| May 08, 2012 | 4538 | 159000 | Mike/Danny | 21 Days | DEL | No | 12,600.00 | 12,600.00 | .00 | 43 |
| May 11, 2012 | 4577 | 200153 | Mike/Danny | 21 Days | Delivered | No | 12,825.00 | 12,825.00 | .00 | 40 |
| May 14, 2012 | 4578 | 200155 | Mike/Danny | 21 Days | Delivered | No | .00 | .00 | .00 | 0 |
| May 14, 2012 | 4597 | 200155 | Mike/Danny | 21 Days | Delivered | No | 12,150.00 | 12,150.00 | .00 | 37 |
| May 15, 2012 | 4612 | 200240 | Michael Le | 21 Days | Delivered | No | 12,470.00 | 12,470.00 | .00 | 36 |
| May 18, 2012 | 4673 | 200315 | Michael Le | 21 Days | FOB | No | 12,470.00 | 12,470.00 | .00 | 53 |
| May 19, 2012 | 4675 | 200488 | Michael Le | 21 Days | DEL | No | 9,675.00 | 9,675.00 | .00 | 52 |
| May 23, 2012 | 4726 | 200478 | Michael Le | 21 Days | Delivered | No | 10,745.00 | 10,745.00 | .00 | 48 |
| May 28, 2012 | 4776 | 200480 | Michael Le | 21 Days | FOB | No | 12,040.00 | 12,040.00 | .00 | 43 |
| Jun 06, 2012 | 4889 | 200694 | Michael Le | 21 Days | DEL | Yes | 10,320.00 | 10,320.00 | .00 | 34 |
| Jun 13, 2012 | 5010 | 200868 | Michael Le | 21 Days | Delivered | No | 12,040.00 | 12,040.00 | .00 | 35 |
| Jun 19, 2012 | 5074 | 201009 | Michael Le | 21 Days | Delivered | No | 11,600.00 | 11,600.00 | .00 | 29 |
| Jun 19, 2012 | 5075 | 201010 | Michael Le | 21 Days | Delivered | No | 11,400.00 | 11,400.00 | .00 | 29 |
| Jun 23, 2012 | 5173 | 201146 | Michael Le | 21 Days | FOB | No | 10,000.00 | 10,000.00 | .00 | 25 |
| Jun 23, 2012 | 5174 | 201147 | Michael Le | 21 Days | FOB | No | 10,800.00 | 10,800.00 | .00 | 25 |
| Jun 29, 2012 | 5287 | 201328 | Michael Le | 21 Days | FOB | No | 10,150.00 | 10,150.00 | .00 | 61 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **F & S Produce Co., Inc.** | | | **F&S** | Phone: (856) 391-7100 | | | Credit Limit Amt: 625,000.00 | | Credit Limit Days: 35 | |
| Jun 30, 2012 | 5288 | 201329 | Michael Len | 21 Days | FOB | No | 10,150.00 | 10,150.00 | .00 | 33 |
| Jul 04, 2012 | 5365 | 201386 | Michael Len | 21 Days | FOB | No | 8,150.00 | 8,150.00 | .00 | 56 |
| Jul 07, 2012 | 5366 | 201387 | Michael Len | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jul 10, 2012 | 5519 | 201506 | Cordele | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jul 11, 2012 | 5523 | 201507 | Cordele | 21 Days | FOB | No | 10,150.00 | 10,150.00 | .00 | 49 |
| Jul 16, 2012 | 5643 | 201725 | Michael Len | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 17, 2012 | 5642 | 201724 | Michael Len | 21 Days | DEL | No | 8,750.00 | 8,750.00 | .00 | 29 |
| Jul 18, 2012 | 5663 | 201789 | Michael Len | 21 Days | FOB | No | 9,800.00 | 9,800.00 | .00 | 28 |
| Jul 18, 2012 | 5664 | 201821 | Michael Len | 21 Days | FOB | No | 9,450.00 | 9,450.00 | .00 | 28 |
| Jul 22, 2012 | 5689 | 201789 | Michael Len | 21 Days | FOB | No | 10,500.00 | 10,500.00 | .00 | 38 |
| Jul 24, 2012 | 5690 | 201878 | Michael Len | 21 Days | Delivered | No | 9,800.00 | 9,800.00 | .00 | 34 |
| Jul 26, 2012 | 5715 | 202019 | Michael Len | 21 Days | DEL | No | 8,700.00 | 8,700.00 | .00 | 34 |
| Aug 05, 2012 | 5775 | 202269 | Michael Len | 21 Days | FOB | No | 6,500.00 | 6,500.00 | .00 | 52 |
| Aug 14, 2012 | 5852 | 202504 | Michael Len | 21 Days | FOB | No | 7,840.00 | 7,840.00 | .00 | 37 |
| Aug 29, 2012 | 5941 | | Michael Len | 21 Days | FOB | No | 7,280.00 | 7,280.00 | .00 | 43 |
| Sep 09, 2012 | 5987 | | Michael Len | 21 Days | DEL | No | 8,640.00 | 8,640.00 | .00 | 73 |
| Sep 10, 2012 | 5993 | 203268 | Michael Len | 21 Days | Delivered | No | 8,120.00 | 8,120.00 | .00 | 51 |
| Sep 13, 2012 | 6020 | | Michael Len | 21 Days | DEL | No | 8,400.00 | 8,400.00 | .00 | 28 |
| Sep 19, 2012 | 6067 | | Michael Len | 21 Days | FOB | No | 8,400.00 | 8,400.00 | .00 | 63 |
| Oct 01, 2012 | 6166 | | Michael Len | 21 Days | FOB | No | 10,300.00 | 10,300.00 | .00 | 39 |
| Oct 03, 2012 | 6182 | 203935 | Michael Len | 21 Days | Delivered | No | 14,790.00 | 14,790.00 | .00 | 28 |
| Oct 08, 2012 | 6213 | 204139 | Michael Len | 21 Days | Delivered | No | 15,660.00 | 15,660.00 | .00 | 30 |
| Oct 11, 2012 | 6238 | 204138 | Michael Len | 21 Days | FOB | Yes | 15,950.00 | 15,950.00 | .00 | 27 |
| Oct 15, 2012 | 6256 | 204281 | Michael Len | 21 Days | DEL | No | 15,000.00 | 15,000.00 | .00 | 25 |
| Oct 18, 2012 | 6278 | 204431 | Michael Len | 21 Days | Delivered | No | 13,890.00 | 13,890.00 | .00 | 22 |
| Oct 26, 2012 | 6307 | 204567 | Michael Len | 21 Days | Delivered | No | 14,950.00 | 14,950.00 | .00 | 47 |
| Oct 27, 2012 | 6331 | | Michael Len | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Oct 29, 2012 | 6324 | 204617 | Michael Len | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Nov 01, 2012 | 6341 | 204617 | Michael Len | 21 Days | FOB | No | 15,400.00 | 15,400.00 | .00 | 41 |
| Nov 05, 2012 | 6352 | 204718 | Danny Letsi | 21 Days | DEL | No | 14,675.00 | 14,675.00 | .00 | 56 |
| Nov 06, 2012 | 6359 | | Michael Len | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Nov 08, 2012 | 6360 | 204931 | Michael Len | 21 Days | DEL | No | 14,950.00 | 14,950.00 | .00 | 53 |
| Nov 08, 2012 | 6376 | | Michael Len | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Nov 10, 2012 | 6364 | | Michael Len | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Nov 12, 2012 | 6395 | 205025 | Michael Len | 21 Days | FOB | No | 15,800.00 | 15,800.00 | .00 | 106 |
| Nov 13, 2012 | 6405 | 205099 | Michael Len | 21 Days | Delivered | No | 14,300.00 | 14,300.00 | .00 | 48 |
| Nov 16, 2012 | 6421 | 205070 | Michael Len | 21 Days | Delivered | No | 17,520.00 | 17,520.00 | .00 | 45 |
| Nov 16, 2012 | 6424 | 205075 | Michael Len | 21 Days | DEL | No | 14,820.00 | 14,820.00 | .00 | 45 |
| Nov 19, 2012 | 6427 | 205211 | Michael Len | 21 Days | DEL | No | 14,500.00 | 14,500.00 | .00 | 42 |
| Nov 30, 2012 | 6501 | | Michael Len | 21 Days | DEL | No | 15,400.00 | 15,400.00 | .00 | 47 |
| Dec 03, 2012 | 6563 | 205380 | Michael Len | 21 Days | Delivered | No | 12,108.00 | 12,108.00 | .00 | 44 |
| Dec 03, 2012 | 6565 | 205381 | Michael Len | 21 Days | Delivered | No | 14,450.00 | 14,450.00 | .00 | 44 |
| Dec 12, 2012 | 6618 | | Michael Len | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 13, 2012 | 6620 | 201 | Michael Len | 21 Days | FOB | No | 13,890.00 | 13,890.00 | .00 | 34 |
| Dec 14, 2012 | 6631 | 2 | Michael Len | 21 Days | Delivered | No | 3,300.00 | 3,300.00 | .00 | 33 |
| Dec 14, 2012 | 6632 | | Michael Len | 21 Days | Delivered | No | 7,560.00 | 7,560.00 | .00 | 33 |
| Dec 17, 2012 | 6637 | | Michael Len | 21 Days | Delivered | No | 7,280.00 | 7,280.00 | .00 | 30 |
| Dec 18, 2012 | 6638 | | Michael Len | 21 Days | Delivered | No | 6,300.00 | 6,300.00 | .00 | 29 |
| Dec 21, 2012 | 6651 | 205769 | Michael Len | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 21, 2012 | 6652 | | Michael Len | 21 Days | Delivered | No | .00 | .00 | .00 | 0 |
| Dec 21, 2012 | 6653 | 205769 | Michael Len | 21 Days | Delivered | No | .00 | .00 | .00 | 0 |
| Dec 27, 2012 | 6660 | 205873 | Michael Len | 21 Days | Delivered | No | 12,320.00 | 12,320.00 | .00 | 61 |
| Dec 28, 2012 | 6663 | 2 | Michael Len | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 31, 2012 | 6668 | 205914 | Michael Len | 21 Days | Delivered | No | .00 | .00 | .00 | 0 |
| Dec 31, 2012 | 6670 | 205990 | Michael Len | 21 Days | DEL | No | 11,088.00 | 11,088.00 | .00 | 99 |
| Dec 31, 2012 | 6671 | 205912/205913 | Michael Len | 21 Days | DEL | No | 16,000.00 | 16,000.00 | .00 | 57 |
| Dec 31, 2012 | 6676 | 205914 | Michael Len | 21 Days | DEL | No | 12,375.00 | 12,375.00 | .00 | 57 |
| Jan 05, 2013 | 6677 | 206101 | Michael Len | 21 Days | DEL | No | 13,475.00 | 13,475.00 | .00 | 52 |
| Jan 05, 2013 | 6678 | 206100 | Michael Len | 21 Days | DEL | No | 20,880.00 | 20,880.00 | .00 | 26 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **F & S Produce Co., Inc.** | | | **F&S** | Phone: **(856) 391-7100** | | | **Credit Limit Amt: 625,000.00** | | **Credit Limit Days: 35** | |
| Jan 05, 2013 | 6679 | 206102 | Michael Lel | 21 Days | DEL | No | 12,760.00 | 12,760.00 | .00 | 52 |
| Jan 05, 2013 | 6680 | 206103 | Michael Lel | 21 Days | FOB | No | 12,100.00 | 12,100.00 | .00 | 52 |
| Jan 14, 2013 | 6726 | 206322 | Michael Lel | 21 Days | Delivered | No | 12,540.00 | 12,540.00 | .00 | 43 |
| Jan 17, 2013 | 6738 | 206322 | Michael Lel | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 23, 2013 | 6750 | 206451 | Michael Lel | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Feb 01, 2013 | 6763 | TED | Michael Lel | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Feb 04, 2013 | 6764 | 2 | Michael Lel | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Feb 04, 2013 | 6765 | 206451 | Danny Letsi | 21 Days | Delivered | No | 12,672.00 | 12,672.00 | .00 | 98 |
| Feb 04, 2013 | 6766 | 206564 | Danny Letsi | 21 Days | Delivered | No | 21,114.00 | 21,114.00 | .00 | 24 |
| Feb 08, 2013 | 6774 | 206811 | Danny Letsi | 21 Days | DEL | No | 13,662.00 | 13,662.00 | .00 | 26 |
| Feb 08, 2013 | 6780 | 201 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Feb 15, 2013 | 6792 | 206927 | Danny Letsi | 21 Days | FOB | No | 20,106.72 | 20,106.72 | .00 | 19 |
| Feb 20, 2013 | 6833 | 207075 | Danny Letsi | 10 Days | DEL | No | 16,815.00 | 16,815.00 | .00 | 48 |
| Feb 22, 2013 | 6842 | 207173 | Danny Letsi | 10 Days | DEL | No | 11,088.00 | 11,088.00 | .00 | 26 |
| Feb 26, 2013 | 6854 | 1 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 15, 2013 | 7042 | 207568 | Danny Letsi | 10 Days | DEL | No | 14,025.00 | 14,025.00 | .00 | 25 |
| Mar 20, 2013 | 7082 | 207666-00 | Danny Letsi | 10 Days | FOB | No | 12,420.00 | 12,420.00 | .00 | 26 |
| Mar 26, 2013 | 7129 | 207777 | Danny Letsi | 10 Days | FOB | No | 12,880.00 | 12,880.00 | .00 | 29 |
| Apr 01, 2013 | 7130 | 207869 | Danny Letsi | 10 Days | FOB | No | 11,220.00 | 11,220.00 | .00 | 23 |
| Apr 08, 2013 | 7342 | 208000 | Danny Letsi | 10 Days | FOB | No | 11,220.00 | 11,220.00 | .00 | 23 |
| Apr 16, 2013 | 7490 | 208110-00 | Danny Letsi | 10 Days | DEL | No | 11,250.00 | 11,250.00 | .00 | 27 |
| Apr 21, 2013 | 7527 | 208145-00 | Danny Letsi | 10 Days | FOB | No | 11,700.00 | 11,700.00 | .00 | 22 |
| Apr 22, 2013 | 7553 | 208228-00 | Danny Letsi | 10 Days | FOB | No | 11,700.00 | 11,700.00 | .00 | 21 |
| Apr 26, 2013 | 7604 | 208312 | Danny Letsi | 10 Days | DEL | No | 12,150.00 | 12,150.00 | .00 | 24 |
| Apr 30, 2013 | 7617 | 208352-00 | Danny Letsi | 10 Days | DEL | No | 10,545.00 | 10,545.00 | .00 | 132 |
| May 03, 2013 | 7664 | 208449 | Danny Letsi | 10 Days | FOB | No | 9,620.00 | 9,620.00 | .00 | 25 |
| May 06, 2013 | 7665 | 208450 | Danny Letsi | 10 Days | FOB | No | 9,620.00 | 9,620.00 | .00 | 22 |
| May 10, 2013 | 7673 | 208495 | Danny Letsi | 10 Days | FOB | No | 10,730.00 | 10,730.00 | .00 | 20 |
| May 10, 2013 | 7680 | 208545 | Danny Letsi | 10 Days | FOB | No | 11,347.20 | 11,347.20 | .00 | 74 |
| May 11, 2013 | 7700 | 208559 | Danny Letsi | 10 Days | FOB | No | 9,250.00 | 9,250.00 | .00 | 19 |
| May 15, 2013 | 7773 | 208668 | Danny Letsi | 10 Days | FOB | No | 10,360.00 | 10,360.00 | .00 | 26 |
| May 17, 2013 | 7884 | 208804 | Danny Letsi | 10 Days | FOB | No | 12,584.00 | 12,584.00 | .00 | 24 |
| May 18, 2013 | 7774 | 208670 | Danny Letsi | 10 Days | FOB | No | 9,620.00 | 9,620.00 | .00 | 23 |
| May 21, 2013 | 7927 | 208846 | Danny Letsi | 10 Days | FOB | No | 8,880.00 | 8,880.00 | .00 | 20 |
| May 21, 2013 | 7928 | 208847 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| May 29, 2013 | 8036 | 209008 | Danny Letsi | 10 Days | DEL | No | 10,730.00 | 10,730.00 | .00 | 32 |
| May 31, 2013 | 8055 | 209009 | Danny Letsi | 10 Days | FOB | No | 9,858.00 | 9,858.00 | .00 | 26 |
| Jun 02, 2013 | 8056 | 209010 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jun 07, 2013 | 8182 | 209205 | Danny Letsi | 10 Days | DEL | No | 10,730.00 | 10,730.00 | .00 | 94 |
| Jun 09, 2013 | 8208 | 209206 | Danny Letsi | 10 Days | FOB | No | 10,175.00 | 10,175.00 | .00 | 92 |
| Jun 13, 2013 | 8317 | 209279 | Danny Letsi | 10 Days | FOB | No | 10,192.00 | 10,192.00 | .00 | 40 |
| Jun 13, 2013 | 8320 | 209207 | Danny Letsi | 10 Days | FOB | No | 10,556.00 | 10,556.00 | .00 | 48 |
| Jun 17, 2013 | 8318 | 209280 | Danny Letsi | 10 Days | FOB | No | 10,556.00 | 10,556.00 | .00 | 72 |
| Jun 18, 2013 | 8319 | 209281 | Danny Letsi | 10 Days | FOB | No | 10,920.00 | 10,920.00 | .00 | 112 |
| Jun 21, 2013 | 8428 | 209420 | Danny Letsi | 10 Days | FOB | No | 7,280.00 | 7,280.00 | .00 | 68 |
| Jun 22, 2013 | 8450 | 209421 | Danny Letsi | 10 Days | FOB | No | 10,192.00 | 10,192.00 | .00 | 31 |
| Jun 23, 2013 | 8429 | 209423 | Danny Letsi | 10 Days | FOB | No | 10,192.00 | 10,192.00 | .00 | 30 |
| Jun 30, 2013 | 8617 | 209621 | Danny Letsi | 10 Days | FOB | No | 10,556.00 | 10,556.00 | .00 | 38 |
| Jun 30, 2013 | 8618 | 209622 | Danny Letsi | 10 Days | FOB | No | 10,192.00 | 10,192.00 | .00 | 52 |
| Jun 30, 2013 | 8619 | 209623 | Danny Letsi | 10 Days | FOB | No | 10,556.00 | 10,556.00 | .00 | 52 |
| Jul 05, 2013 | 8744 | 209771 | Danny Letsi | 10 Days | FOB | No | 9,338.00 | 9,338.00 | .00 | 18 |
| Jul 07, 2013 | 8745 | 209773 | Danny Letsi | 10 Days | FOB | No | 9,338.00 | 9,338.00 | .00 | 31 |
| Jul 08, 2013 | 8746 | 209774 | Danny Letsi | 10 Days | FOB | No | 9,338.00 | 9,338.00 | .00 | 30 |
| Jul 11, 2013 | 8828 | 209900 | Danny Letsi | 10 Days | FOB | No | 9,396.00 | 9,396.00 | .00 | 20 |
| Jul 14, 2013 | 8829 | 209901 | Danny Letsi | 10 Days | FOB | No | 9,234.00 | 9,234.00 | .00 | 17 |
| Jul 15, 2013 | 8830 | 209902 | Danny Letsi | 10 Days | FOB | No | 9,072.00 | 9,072.00 | .00 | 16 |
| Jul 19, 2013 | 8952 | 210095 | Danny Letsi | 10 Days | FOB | No | 9,396.00 | 9,396.00 | .00 | 19 |
| Jul 21, 2013 | 8953 | 210096 | Danny Letsi | 10 Days | FOB | No | 9,396.00 | 9,396.00 | .00 | 31 |
| Jul 22, 2013 | 8954 | 210097 | Danny Letsi | 10 Days | FOB | No | 9,396.00 | 9,396.00 | .00 | 30 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **F & S Produce Co., Inc.** | | | **F & S** | Phone: **(856) 391-7100** | | | Credit Limit Amt: **625,000.00** | | Credit Limit Days: **35** | |
| Jul 23, 2013 | 9089 | 210251 | Danny Letsi | 10 Days | DEL | No | 8,694.00 | 8,694.00 | .00 | 29 |
| Jul 23, 2013 | 9089A | 210521 | Danny Letsi | 10 Days | DEL | No | 8,008.00 | 8,008.00 | .00 | 97 |
| Jul 26, 2013 | 9083 | 210249 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 26, 2013 | 9091 | 210250 | Danny Letsi | 10 Days | DEL | No | 9,016.00 | 9,016.00 | .00 | 33 |
| Jul 31, 2013 | 9339 | 210452 | Danny Letsi | 10 Days | DEL | No | 9,338.00 | 9,338.00 | .00 | 62 |
| Aug 02, 2013 | 9340 | 210453 | Danny Letsi | 10 Days | DEL | No | 9,660.00 | 9,660.00 | .00 | 53 |
| Aug 03, 2013 | 9341 | 210454 | Danny Letsi | 10 Days | DEL | No | 9,016.00 | 9,016.00 | .00 | 25 |
| Aug 05, 2013 | 9389 | 210454 | Danny Letsi | 10 Days | DEL | No | 9,396.00 | 9,396.00 | .00 | 241 |
| Aug 07, 2013 | 9446 | 210692 | Danny Letsi | 10 Days | DEL | No | 8,379.00 | 8,379.00 | .00 | 48 |
| Aug 09, 2013 | 9447 | 210693 | Danny Letsi | 10 Days | DEL | No | 7,541.10 | 7,541.10 | .00 | 19 |
| Aug 10, 2013 | 9448 | 210694 | Danny Letsi | 10 Days | DEL | No | 8,526.00 | 8,526.00 | .00 | 45 |
| Aug 14, 2013 | 9484 | 210905 | Danny Letsi | 10 Days | DEL | No | 8,526.00 | 8,526.00 | .00 | 41 |
| Aug 16, 2013 | 9485 | 210906 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 17, 2013 | 9486 | 210908 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 19, 2013 | 9518 | 210906 | Danny Letsi | 10 Days | DEL | No | 8,526.00 | 8,526.00 | .00 | 36 |
| Aug 23, 2013 | 9530 | 211138 | Danny Letsi | 10 Days | DEL | No | 8,526.00 | 8,526.00 | .00 | 32 |
| Aug 24, 2013 | 9531 | 211139 | Danny Letsi | 10 Days | DEL | No | 8,526.00 | 8,526.00 | .00 | 31 |
| Aug 24, 2013 | 9531. | 211139 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 26, 2013 | 9582 | 211356 | Danny Letsi | 10 Days | DEL | No | 14,464.80 | 14,464.80 | .00 | 70 |
| Aug 26, 2013 | 9595 | 210908 | Danny Letsi | 10 Days | DEL | No | 8,820.00 | 8,820.00 | .00 | 29 |
| Aug 28, 2013 | 9579 | 211351 | Danny Letsi | 10 Days | DEL | No | 8,526.00 | 8,526.00 | .00 | 27 |
| Aug 31, 2013 | 9580 | 211352 | Danny Letsi | 10 Days | DEL | No | 8,526.00 | 8,526.00 | .00 | 24 |
| Sep 01, 2013 | 9581 | 211353 | Danny Letsi | 10 Days | DEL | No | 8,526.00 | 8,526.00 | .00 | 23 |
| Sep 03, 2013 | 9667 | 211353 | Danny Letsi | 10 Days | DEL | No | 8,526.00 | 8,526.00 | .00 | 42 |
| Sep 04, 2013 | 9658 | 211576 | Danny Letsi | 10 Days | DEL | No | 8,932.00 | 8,932.00 | .00 | 34 |
| Sep 06, 2013 | 9659 | 211577 | Danny Letsi | 10 Days | DEL | No | 8,758.00 | 8,758.00 | .00 | 32 |
| Sep 07, 2013 | 9660 | 211578 | Danny Letsi | 10 Days | DEL | No | 9,240.00 | 9,240.00 | .00 | 31 |
| Sep 10, 2013 | 9750 | 211764 | Danny Letsi | 10 Days | DEL | No | 8,400.00 | 8,400.00 | .00 | 80 |
| Sep 13, 2013 | 9784 | 211765 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Sep 14, 2013 | 9751 | 211766 | Danny Letsi | 10 Days | DEL | No | 8,758.00 | 8,758.00 | .00 | 76 |
| Sep 18, 2013 | 9852 | 211971 | Danny Letsi | 10 Days | DEL | No | 8,526.00 | 8,526.00 | .00 | 40 |
| Sep 20, 2013 | 9853 | 211972 | Danny Letsi | 10 Days | DEL | No | 8,820.00 | 8,820.00 | .00 | 70 |
| Sep 21, 2013 | 9854 | 211973 | Danny Letsi | 10 Days | DEL | No | 8,820.00 | 8,820.00 | .00 | 69 |
| Sep 30, 2013 | 10023 | 212411 | Danny Letsi | 10 Days | DEL | No | 10,500.00 | 10,500.00 | .00 | 60 |
| Oct 01, 2013 | 9947 | 212208 | Danny Letsi | 10 Days | DEL | No | 8,820.00 | 8,820.00 | .00 | 59 |
| Oct 01, 2013 | 9949 | 212209 | Danny Letsi | 10 Days | DEL | No | 8,820.00 | 8,820.00 | .00 | 59 |
| Oct 04, 2013 | 10024 | 212412 | Danny Letsi | 10 Days | DEL | No | 10,500.00 | 10,500.00 | .00 | 56 |
| Oct 05, 2013 | 10025 | 212413 | Danny Letsi | 10 Days | DEL | No | 9,275.00 | 9,275.00 | .00 | 30 |
| Oct 06, 2013 | 10026 | 212422 | Danny Letsi | 10 Days | DEL | No | 10,500.00 | 10,500.00 | .00 | 179 |
| Oct 10, 2013 | 10084 | 212622 | Danny Letsi | 10 Days | DEL | No | 10,500.00 | 10,500.00 | .00 | 25 |
| Oct 11, 2013 | 10085 | 212623 | Danny Letsi | 10 Days | DEL | No | 9,450.00 | 9,450.00 | .00 | 88 |
| Oct 11, 2013 | 10155 | 212755 | Danny Letsi | 10 Days | DEL | No | 10,150.00 | 10,150.00 | .00 | 40 |
| Oct 11, 2013 | 101589 | 212722 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Oct 11, 2013 | 10160 | 212722 | Danny Letsi | 10 Days | DEL | No | 10,500.00 | 10,500.00 | .00 | 69 |
| Oct 12, 2013 | 10086 | 212624 | Danny Letsi | 10 Days | DEL | No | 10,500.00 | 10,500.00 | .00 | 173 |
| Oct 12, 2013 | 10156 | 212761 | Danny Letsi | 10 Days | DEL | No | 10,500.00 | 10,500.00 | .00 | 48 |
| Oct 12, 2013 | 10157 | 212762 | Danny Letsi | 10 Days | DEL | No | 10,743.00 | 10,743.00 | .00 | 109 |
| Oct 15, 2013 | 10243 | 212412 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Oct 16, 2013 | 10163 | 212845 | Danny Letsi | 10 Days | DEL | No | 9,625.00 | 9,625.00 | .00 | 117 |
| Oct 18, 2013 | 10164 | 212846 | Danny Letsi | 10 Days | DEL | No | 10,500.00 | 10,500.00 | .00 | 166 |
| Oct 19, 2013 | 10165 | 212847 | Danny Letsi | 10 Days | DEL | No | 10,500.00 | 10,500.00 | .00 | 61 |
| Oct 21, 2013 | 10245 | 212931 | Danny Letsi | 10 Days | DEL | No | 10,150.00 | 10,150.00 | .00 | 59 |
| Oct 22, 2013 | 10246 | 212932 | Danny Letsi | 10 Days | DEL | No | 10,150.00 | 10,150.00 | .00 | 50 |
| Oct 22, 2013 | 10247 | 212933 | Danny Letsi | 10 Days | DEL | No | 10,150.00 | 10,150.00 | .00 | 58 |
| Oct 25, 2013 | 10296 | TED | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Oct 25, 2013 | 10297 | TED | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Oct 25, 2013 | 10298 | TED | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Oct 28, 2013 | 10334 | 213277 | Danny Letsi | 10 Days | DEL | No | 10,150.00 | 10,150.00 | .00 | 44 |
| Oct 30, 2013 | 10335 | 213278 | Danny Letsi | 10 Days | DEL | No | 10,150.00 | 10,150.00 | .00 | 154 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **F & S Produce Co., Inc.** | | | **F&S** | **Phone: (856) 391-7100** | | | **Credit Limit Amt: 625,000.00** | | **Credit Limit Days: 35** | |
| Nov 05, 2013 | 10362 | 213370 | Danny Letsi | 10 Days | DEL | No | 13,050.00 | 13,050.00 | .00 | 44 |
| Nov 05, 2013 | 10370 | 213391 | Danny Letsi | 10 Days | DEL | No | 13,050.00 | 13,050.00 | .00 | 44 |
| Nov 08, 2013 | 10396 | 213570 | Danny Letsi | 10 Days | DEL | No | 12,600.00 | 12,600.00 | .00 | 74 |
| Nov 08, 2013 | 10405 | 213647 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Nov 08, 2013 | 10406 | 213668 | Danny Letsi | 10 Days | DEL | No | 15,666.00 | 15,666.00 | .00 | 48 |
| Nov 11, 2013 | 10416 | 213683 | Danny Letsi | 10 Days | DEL | No | 12,600.00 | 12,600.00 | .00 | 45 |
| Nov 11, 2013 | 10418 | 213684 | Danny Letsi | 10 Days | DEL | No | 12,375.00 | 12,375.00 | .00 | 45 |
| Nov 11, 2013 | 10419 | 213685 | Danny Letsi | 10 Days | FOB | No | 12,150.00 | 12,150.00 | .00 | 45 |
| Nov 11, 2013 | 10425 | 213686 | Danny Letsi | 10 Days | DEL | No | 13,500.00 | 13,500.00 | .00 | 143 |
| Nov 11, 2013 | 10426 | 213687 | Danny Letsi | 10 Days | DEL | No | 13,050.00 | 13,050.00 | .00 | 45 |
| Nov 18, 2013 | 10467 | 213910 | Danny Letsi | 10 Days | DEL | No | 13,566.00 | 13,566.00 | .00 | 38 |
| Nov 19, 2013 | 10477 | 214048 | Danny Letsi | 10 Days | DEL | No | 11,475.00 | 11,475.00 | .00 | 37 |
| Nov 24, 2013 | 10514 | 214048 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Nov 25, 2013 | 10580 | 214049 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 8 |
| Nov 25, 2013 | 10581 | 214050 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 9 |
| Nov 25, 2013 | 10586 | 214148 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Nov 25, 2013 | 10587 | 214149 | Danny Letsi | 10 Days | DEL | No | 12,825.00 | 12,825.00 | .00 | 35 |
| Nov 29, 2013 | 10609 | 214049 | Danny Letsi | 10 Days | DEL | No | 12,600.00 | 12,600.00 | .00 | 73 |
| Nov 29, 2013 | 10610 | 214050 | Danny Letsi | 10 Days | DEL | No | 12,825.00 | 12,825.00 | .00 | 53 |
| Dec 02, 2013 | 10614 | 214148 | Danny Letsi | 10 Days | DEL | No | 12,825.00 | 12,825.00 | .00 | 44 |
| Dec 02, 2013 | 10618 | 214310 | Danny Letsi | 10 Days | DEL | No | 11,925.00 | 11,925.00 | .00 | 50 |
| Dec 02, 2013 | 10632 | 214334 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 14 |
| Dec 07, 2013 | 10739 | 214516 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 09, 2013 | 10720 | 214513 | Danny Letsi | 10 Days | DEL | No | 12,825.00 | 12,825.00 | .00 | 29 |
| Dec 09, 2013 | 10721 | 214514 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 09, 2013 | 10722 | 214516 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 51 |
| Dec 09, 2013 | 10735 | 214513 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 09, 2013 | 10738 | 214514 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 14, 2013 | 10790 | 214643 | Danny Letsi | 10 Days | DEL | No | 12,600.00 | 12,600.00 | .00 | 46 |
| Dec 14, 2013 | 10798 | 214514 | Danny Letsi | 10 Days | Delivered | No | 13,050.00 | 13,050.00 | .00 | 46 |
| Dec 15, 2013 | 10791 | 214644 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 16, 2013 | 10792 | 214645 | Danny Letsi | 10 Days | DEL | No | 13,500.00 | 13,500.00 | .00 | 36 |
| Dec 16, 2013 | 10802 | 214516 | Danny Letsi | 10 Days | DEL | No | 13,500.00 | 13,500.00 | .00 | 56 |
| Dec 18, 2013 | 10827 | 214797 | Danny Letsi | 10 Days | DEL | No | 12,673.50 | 12,673.50 | .00 | 42 |
| Dec 19, 2013 | 10804 | 214723 | Danny Letsi | 10 Days | DEL | No | 12,825.00 | 12,825.00 | .00 | 53 |
| Dec 19, 2013 | 10805 | 214724 | Danny Letsi | 10 Days | DEL | No | 13,500.00 | 13,500.00 | .00 | 286 |
| Dec 19, 2013 | 10833 | 214883 | Danny Letsi | 10 Days | DEL | No | 15,147.00 | 15,147.00 | .00 | 41 |
| Dec 19, 2013 | 10837 | 214723 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 19, 2013 | 10838 | 214724 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 19, 2013 | 10839 | 214725 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 19, 2013 | 10840 | 214882 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 20, 2013 | 10806 | 214725 | Danny Letsi | 10 Days | DEL | No | 12,825.00 | 12,825.00 | .00 | 52 |
| Dec 20, 2013 | 10835 | 214882 | Danny Letsi | 10 Days | DEL | No | 13,500.00 | 13,500.00 | .00 | 52 |
| Dec 23, 2013 | 10853 | 214956 | Danny Letsi | 10 Days | DEL | No | 12,825.00 | 12,825.00 | .00 | 45 |
| Dec 23, 2013 | 10854 | 214957 | Danny Letsi | 10 Days | DEL | No | 13,500.00 | 13,500.00 | .00 | 49 |
| Dec 23, 2013 | 10855 | 214958 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 23, 2013 | 10859 | 214956 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 23, 2013 | 10860 | 214957 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 127 |
| Dec 23, 2013 | 10861 | 214958 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 27, 2013 | 10872 | 215704 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 27, 2013 | 10873 | 215075 | Danny Letsi | 10 Days | DEL | No | 13,275.00 | 13,275.00 | .00 | 45 |
| Dec 30, 2013 | 10879 | 215098 | Danny Letsi | 10 Days | DEL | No | 13,500.00 | 13,500.00 | .00 | 42 |
| Dec 30, 2013 | 10880 | 215099 | Danny Letsi | 10 Days | DEL | No | 13,500.00 | 13,500.00 | .00 | 93 |
| Dec 30, 2013 | 10881 | 215100 | Danny Letsi | 10 Days | DEL | No | 13,500.00 | 13,500.00 | .00 | 93 |
| Dec 31, 2013 | 10871 | 215703 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 10 |
| Jan 06, 2014 | 10938 | 214598 | Danny Letsi | 10 Days | DEL | No | 13,721.60 | 13,721.60 | .00 | 35 |
| Jan 06, 2014 | 10940 | 215298 | Danny Letsi | 10 Days | DEL | No | 13,721.60 | 13,721.60 | .00 | 35 |
| Jan 06, 2014 | 10941 | 215304 | Danny Letsi | 10 Days | DEL | No | 13,721.60 | 13,721.60 | .00 | 35 |
| Jan 07, 2014 | 10939 | 215297 | Danny Letsi | 10 Days | DEL | No | 13,721.60 | 13,721.60 | .00 | 34 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **F & S Produce Co., Inc.** | | | **F&S** | **Phone: (856) 391-7100** | | | **Credit Limit Amt: 625,000.00** | | **Credit Limit Days: 35** | |
| Jan 07, 2014 | 10976 | 215297 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 07, 2014 | 10977 | 215298 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 07, 2014 | 10978 | 215299 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 10, 2014 | 10943 | 215535 | Danny Letsi | 10 Days | DEL | No | 12,328.00 | 12,328.00 | .00 | 19 |
| Jan 10, 2014 | 10959 | 215410 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 10, 2014 | 10960 | 215411 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 10, 2014 | 10961 | 215412 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 13, 2014 | 10942 | 215301 | Danny Letsi | 10 Days | DEL | No | 12,349.44 | 12,349.44 | .00 | 16 |
| Jan 13, 2014 | 10988 | 215411 | Danny Letsi | 21 Days | DEL | No | 13,121.28 | 13,121.28 | .00 | 37 |
| Jan 13, 2014 | 10989 | 215412 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 29 |
| Jan 14, 2014 | 10996 | 215535 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 14, 2014 | 10997 | 215494 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 14, 2014 | 10998 | 215495 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 14, 2014 | 10999 | 215496 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 15, 2014 | 10944 | 215573 | Danny Letsi | 10 Days | DEL | No | 15,040.00 | 15,040.00 | .00 | 77 |
| Jan 15, 2014 | 10974 | 215410 | Danny Letsi | 10 Days | DEL | No | 13,035.52 | 13,035.52 | .00 | 61 |
| Jan 15, 2014 | 11016 | 215573 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 21, 2014 | 11029 | 215494 | Danny Letsi | 10 Days | DEL | No | 9,304.96 | 9,304.96 | .00 | 20 |
| Jan 21, 2014 | 11030 | 215495 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 21, 2014 | 11031 | 215496 | Danny Letsi | 10 Days | DEL | No | 5,488.64 | 5,488.64 | .00 | 77 |
| Jan 21, 2014 | 11032 | 215736 | Danny Letsi | 10 Days | DEL | No | 12,006.40 | 12,006.40 | .00 | 49 |
| Jan 21, 2014 | 11033 | 215736 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 21, 2014 | 11034 | 215737 | Danny Letsi | 10 Days | DEL | No | 7,246.72 | 7,246.72 | .00 | 55 |
| Jan 21, 2014 | 11035 | 215738 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 21, 2014 | 11036 | 215739 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 21, 2014 | 11037 | 215740 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 21, 2014 | 11038 | 215741 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 21, 2014 | 11039 | 215742 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 21, 2014 | 11045 | 215736 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 21, 2014 | 11046 | 215737 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 21, 2014 | 11047 | 215738 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 22, 2014 | 11052 | 215739 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 22, 2014 | 11053 | 215740 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 22, 2014 | 11054 | 215741 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 22, 2014 | 11055 | 215742 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Feb 10, 2014 | 11225 | 215495 | Danny Letsi | 10 Days | DEL | No | 12,150.00 | 12,150.00 | .00 | 35 |
| Feb 11, 2014 | 11232 | 215738 | Danny Letsi | 10 Days | DEL | No | 13,600.00 | 13,600.00 | .00 | 56 |
| Feb 14, 2014 | 11249 | 215739 | Danny Letsi | 10 Days | DEL | No | 13,721.60 | 13,721.60 | .00 | 31 |
| Feb 14, 2014 | 11250 | 215740 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Feb 14, 2014 | 11251 | 215741 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Feb 14, 2014 | 11252 | 215742 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Feb 14, 2014 | 11253 | 216387 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Feb 17, 2014 | 11263 | 215740 | Danny Letsi | 10 Days | DEL | No | 13,721.60 | 13,721.60 | .00 | 226 |
| Feb 18, 2014 | 11268 | 216455 | Danny Letsi | 10 Days | DEL | No | 12,198.24 | 12,198.24 | .00 | 27 |
| Feb 18, 2014 | 11273 | 216455 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Feb 18, 2014 | 11274 | 216456 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Feb 18, 2014 | 11279 | 215741 | Danny Letsi | 10 Days | DEL | No | 13,721.60 | 13,721.60 | .00 | 147 |
| Feb 18, 2014 | 11280 | 216387 | Danny Letsi | 10 Days | DEL | No | 13,721.60 | 13,721.60 | .00 | 43 |
| Feb 20, 2014 | 11269 | 216456 | Danny Letsi | 10 Days | DEL | No | 13,207.04 | 13,207.04 | .00 | 41 |
| Feb 20, 2014 | 11270 | 216457 | Danny Letsi | 10 Days | DEL | No | 13,050.00 | 13,050.00 | .00 | 25 |
| Feb 23, 2014 | 11271 | 216458 | Danny Letsi | 10 Days | DEL | No | 13,121.28 | 13,121.28 | .00 | 38 |
| Feb 24, 2014 | 11272 | 216459 | Danny Letsi | 10 Days | DEL | No | 10,805.76 | 10,805.76 | .00 | 37 |
| Feb 24, 2014 | 11308 | 216647 | Danny Letsi | 10 Days | DEL | No | 13,207.04 | 13,207.04 | .00 | 57 |
| Feb 24, 2014 | 11327 | 216645 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Feb 24, 2014 | 11328 | 216646 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Feb 25, 2014 | 11306 | 216645 | Danny Letsi | 10 Days | DEL | No | 13,050.00 | 13,050.00 | .00 | 36 |
| Feb 26, 2014 | 11307 | 216646 | Danny Letsi | 10 Days | DEL | No | 13,207.04 | 13,207.04 | .00 | 55 |
| Feb 28, 2014 | 11309 | 216648 | Danny Letsi | 10 Days | DEL | No | 13,207.04 | 13,207.04 | .00 | 33 |
| Mar 03, 2014 | 11394 | 216840 | Danny Letsi | 10 Days | DEL | No | 13,207.04 | 13,207.04 | .00 | 36 |

# Age Analysis by Customer/Ship Date
## ABL Farms, Inc.

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **F & S Produce Co., Inc.** | | | F&S | Phone: (856) 391-7100 | | | Credit Limit Amt: 625,000.00 | | Credit Limit Days: | 35 |
| Mar 03, 2014 | 11395 | 216841 | Danny Letsi | 10 Days | DEL | No | 13,121.28 | 13,121.28 | .00 | 77 |
| Mar 03, 2014 | 11396 | 216842 | Danny Letsi | 10 Days | DEL | No | 13,050.00 | 13,050.00 | .00 | 36 |
| Mar 03, 2014 | 11397 | 216843 | Danny Letsi | 10 Days | DEL | No | 13,500.00 | 13,500.00 | .00 | 36 |
| Mar 03, 2014 | 11398 | 216844 | Danny Letsi | 10 Days | DEL | No | 12,375.00 | 12,375.00 | .00 | 77 |
| Mar 14, 2014 | 11521 | 217037 | Danny Letsi | 21 Days | DEL | No | 13,721.60 | 13,721.60 | .00 | 66 |
| Mar 15, 2014 | 11525 | 217039 | Danny Letsi | 21 Days | DEL | No | 12,375.00 | 12,375.00 | .00 | 65 |
| Mar 16, 2014 | 11523 | 217041 | Danny Letsi | 21 Days | DEL | No | 12,600.00 | 12,600.00 | .00 | 23 |
| Mar 17, 2014 | 11524 | 217042 | Danny Letsi | 21 Days | DEL | No | 13,050.00 | 13,050.00 | .00 | 63 |
| Mar 18, 2014 | 11522 | 217040 | Danny Letsi | 21 Days | DEL | No | 11,700.00 | 11,700.00 | .00 | 62 |
| Mar 20, 2014 | 11586 | 217201 | Danny Letsi | 10 Days | DEL | No | 12,177.68 | 12,177.68 | .00 | 33 |
| Mar 21, 2014 | 11587 | 217204 | Danny Letsi | 10 Days | DEL | No | 12,600.00 | 12,600.00 | .00 | 59 |
| Mar 22, 2014 | 11588 | 217205 | Danny Letsi | 10 Days | DEL | No | 12,600.00 | 12,600.00 | .00 | 31 |
| Mar 23, 2014 | 11589 | 217206 | Danny Letsi | 10 Days | DEL | No | 13,050.00 | 13,050.00 | .00 | 57 |
| Mar 24, 2014 | 11591 | 217207 | Danny Letsi | 10 Days | DEL | No | 13,051.92 | 13,051.92 | .00 | 28 |
| Mar 31, 2014 | 11932 | 217483 | Danny Letsi | 10 Days | DEL | No | 12,825.00 | 12,825.00 | .00 | 35 |
| Mar 31, 2014 | 11933 | 217485 | Danny Letsi | 10 Days | DEL | No | 12,825.00 | 12,825.00 | .00 | 35 |
| Mar 31, 2014 | 11934 | 217487 | Danny Letsi | 10 Days | DEL | No | 12,600.00 | 12,600.00 | .00 | 35 |
| Apr 01, 2014 | 11725 | 217331 | Danny Letsi | 10 Days | DEL | No | 12,150.00 | 12,150.00 | .00 | 48 |
| Apr 02, 2014 | 11726 | 217332 | Danny Letsi | 10 Days | DEL | No | 12,150.00 | 12,150.00 | .00 | 47 |
| Apr 04, 2014 | 11727 | 217333 | Danny Letsi | 10 Days | DEL | No | 11,475.00 | 11,475.00 | .00 | 45 |
| Apr 05, 2014 | 11728 | 217334 | Danny Letsi | 10 Days | DEL | No | 11,925.00 | 11,925.00 | .00 | 44 |
| Apr 11, 2014 | 11935 | 217488 | Danny Letsi | 10 Days | DEL | No | 12,600.00 | 12,600.00 | .00 | 24 |
| Apr 11, 2014 | 12002 | 217637 | Danny Letsi | 10 Days | DEL | No | 12,375.00 | 12,375.00 | .00 | 24 |
| Apr 13, 2014 | 12039 | 217728 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 14, 2014 | 12003 | 217638 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 14, 2014 | 12040 | 217727 | Danny Letsi | 10 Days | DEL | No | 12,375.00 | 12,375.00 | .00 | 21 |
| Apr 14, 2014 | 12046 | 217732 | Danny Letsi | 10 Days | DEL | No | 13,440.00 | 13,440.00 | .00 | 21 |
| Apr 14, 2014 | 12143 | 217728 | Danny Letsi | 10 Days | DEL | No | 12,600.00 | 12,600.00 | .00 | 35 |
| Apr 15, 2014 | 12004 | 217639 | Danny Letsi | 10 Days | DEL | No | 12,825.00 | 12,825.00 | .00 | 20 |
| Apr 15, 2014 | 12047 | 217734 | Danny Letsi | 10 Days | DEL | No | 13,392.00 | 13,392.00 | .00 | 34 |
| Apr 15, 2014 | 12048 | 217735 | Danny Letsi | 10 Days | DEL | No | 13,440.00 | 13,440.00 | .00 | 34 |
| Apr 16, 2014 | 12005 | 217641 | Danny Letsi | 10 Days | DEL | No | 12,150.00 | 12,150.00 | .00 | 33 |
| Apr 16, 2014 | 12178 | 217638 | Danny Letsi | 10 Days | DEL | No | 12,150.00 | 12,150.00 | .00 | 19 |
| Apr 18, 2014 | 12006 | 217643 | Danny Letsi | 10 Days | DEL | No | 12,150.00 | 12,150.00 | .00 | 166 |
| Apr 19, 2014 | 12144 | 217801 | Danny Letsi | 10 Days | DEL | No | 12,150.00 | 12,150.00 | .00 | 30 |
| Apr 20, 2014 | 12145 | 217802 | Danny Letsi | 10 Days | DEL | No | 12,150.00 | 12,150.00 | .00 | 29 |
| Apr 20, 2014 | 12146 | 217803 | Danny Letsi | 10 Days | DEL | No | 12,150.00 | 12,150.00 | .00 | 29 |
| Apr 21, 2014 | 12147 | 217804 | Danny Letsi | 10 Days | DEL | No | 12,600.00 | 12,600.00 | .00 | 28 |
| Apr 22, 2014 | 12148 | 217805 | Danny Letsi | 10 Days | DEL | No | 12,150.00 | 12,150.00 | .00 | 27 |
| Apr 23, 2014 | 12236 | 217982 | Danny Letsi | 10 Days | DEL | No | 12,825.00 | 12,825.00 | .00 | 26 |
| Apr 25, 2014 | 12237 | 217983 | Danny Letsi | 10 Days | DEL | No | 12,825.00 | 12,825.00 | .00 | 24 |
| Apr 26, 2014 | 12238 | 217984 | Danny Letsi | 10 Days | DEL | No | 12,825.00 | 12,825.00 | .00 | 66 |
| Apr 26, 2014 | 12239 | 217985 | Danny Letsi | 10 Days | DEL | No | 11,250.00 | 11,250.00 | .00 | 23 |
| Apr 27, 2014 | 12240 | 217986 | Danny Letsi | 10 Days | DEL | No | 13,050.00 | 13,050.00 | .00 | 73 |
| Apr 29, 2014 | 12360 | 218152 | Danny Letsi | 10 Days | DEL | No | 12,825.00 | 12,825.00 | .00 | 71 |
| Apr 29, 2014 | 12361 | 218153 | Danny Letsi | 10 Days | DEL | No | 12,825.00 | 12,825.00 | .00 | 71 |
| Apr 30, 2014 | 12362 | 218154 | Danny Letsi | 10 Days | DEL | No | 13,050.00 | 13,050.00 | .00 | 76 |
| Apr 30, 2014 | 12365 | 218155 | Danny Letsi | 10 Days | DEL | No | 12,547.20 | 12,547.20 | .00 | 27 |
| May 02, 2014 | 12366 | 218156 | Danny Letsi | 10 Days | DEL | No | 13,050.00 | 13,050.00 | .00 | 68 |
| May 05, 2014 | 12430 | 218329 | Danny Letsi | 10 Days | DEL | No | 12,825.00 | 12,825.00 | .00 | 65 |
| May 05, 2014 | 12431 | 218331 | Danny Letsi | 10 Days | DEL | No | 12,825.00 | 12,825.00 | .00 | 65 |
| May 05, 2014 | 12432 | 218328 | Danny Letsi | 10 Days | DEL | No | 12,825.00 | 12,825.00 | .00 | 65 |
| May 05, 2014 | 13051 | 219046 | Danny Letsi | 10 Days | DEL | No | 10,500.00 | 10,500.00 | .00 | 65 |
| May 08, 2014 | 12498 | 218332 | Danny Letsi | 10 Days | DEL | No | 13,050.00 | 13,050.00 | .00 | 62 |
| May 08, 2014 | 12575 | 218560 | Danny Letsi | 10 Days | DEL | No | 12,825.00 | 12,825.00 | .00 | 62 |
| May 09, 2014 | 12499 | 218333 | Danny Letsi | 10 Days | DEL | No | 12,600.00 | 12,600.00 | .00 | 61 |
| May 16, 2014 | 12648 | 218564 | Danny Letsi | 10 Days | DEL | No | 9,785.00 | 9,785.00 | .00 | 73 |
| May 18, 2014 | 12649 | 218562 | Danny Letsi | 10 Days | DEL | No | 9,800.00 | 9,800.00 | .00 | 52 |
| May 19, 2014 | 12650 | 218568 | Danny Letsi | 10 Days | DEL | No | 9,447.75 | 9,447.75 | .00 | 72 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **F & S Produce Co., Inc.** | | | **F&S** | **Phone: (856) 391-7100** | | | **Credit Limit Amt: 625,000.00** | | **Credit Limit Days: 35** | |
| May 19, 2014 | 12651 | 218570 | Danny Letsi | 10 Days | DEL | No | 9,853.00 | 9,853.00 | .00 | 80 |
| May 20, 2014 | 12652 | 218571 | Danny Letsi | 10 Days | DEL | No | 9,157.00 | 9,157.00 | .00 | 79 |
| May 21, 2014 | 12817 | 218691 | Danny Letsi | 10 Days | DEL | No | 10,150.00 | 10,150.00 | .00 | 49 |
| May 22, 2014 | 12816 | 218690 | Danny Letsi | 10 Days | DEL | No | 10,500.00 | 10,500.00 | .00 | 48 |
| May 23, 2014 | 12918 | 218922 | Danny Letsi | 10 Days | DEL | No | 10,150.00 | 10,150.00 | .00 | 47 |
| May 24, 2014 | 12905 | 218897 | Danny Letsi | 10 Days | DEL | No | 9,303.00 | 9,303.00 | .00 | 75 |
| May 25, 2014 | 12906 | 218900 | Danny Letsi | 10 Days | DEL | No | 10,500.00 | 10,500.00 | .00 | 45 |
| May 25, 2014 | 12907 | 218901 | Danny Letsi | 10 Days | DEL | No | 9,461.00 | 9,461.00 | .00 | 74 |
| May 26, 2014 | 12908 | 218902 | Danny Letsi | 10 Days | DEL | No | 9,975.00 | 9,975.00 | .00 | 44 |
| May 27, 2014 | 12909 | 218903 | Danny Letsi | 10 Days | DEL | No | 10,150.00 | 10,150.00 | .00 | 43 |
| May 27, 2014 | 12961 | 218993 | Danny Letsi | 10 Days | DEL | No | 9,800.00 | 9,800.00 | .00 | 43 |
| May 28, 2014 | 12910 | 218904 | Danny Letsi | 10 Days | DEL | No | 9,391.00 | 9,391.00 | .00 | 71 |
| May 28, 2014 | 12962 | 218994 | Danny Letsi | 10 Days | DEL | No | 9,800.00 | 9,800.00 | .00 | 42 |
| May 31, 2014 | 13044 | 219039 | Danny Letsi | 10 Days | DEL | No | 9,859.00 | 9,859.00 | .00 | 58 |
| Jun 03, 2014 | 13047 | 219040 | Danny Letsi | 10 Days | DEL | No | 10,500.00 | 10,500.00 | .00 | 36 |
| Jun 03, 2014 | 13048 | 219043 | Danny Letsi | 10 Days | DEL | No | 9,800.00 | 9,800.00 | .00 | 49 |
| Jun 03, 2014 | 13049 | 219044 | Danny Letsi | 10 Days | DEL | No | 9,800.00 | 9,800.00 | .00 | 36 |
| Jun 06, 2014 | 13050 | 219045 | Danny Letsi | 10 Days | DEL | No | 9,615.50 | 9,615.50 | .00 | 62 |
| Jun 06, 2014 | 13052 | 219047 | Danny Letsi | 10 Days | DEL | No | 10,150.00 | 10,150.00 | .00 | 33 |
| Jun 09, 2014 | 13249 | 219296 | Danny Letsi | 10 Days | DEL | No | 10,150.00 | 10,150.00 | .00 | 30 |
| Jun 10, 2014 | 13192 | 219217 | Danny Letsi | 10 Days | DEL | No | 5,726.08 | 5,726.08 | .00 | 50 |
| Jun 10, 2014 | 13250 | 219298 | Danny Letsi | 10 Days | DEL | No | 9,958.00 | 9,958.00 | .00 | 48 |
| Jun 11, 2014 | 13251 | 219299 | Danny Letsi | 10 Days | DEL | No | 10,273.00 | 10,273.00 | .00 | 47 |
| Jun 11, 2014 | 13272 | 219337 | Danny Letsi | 10 Days | DEL | No | 9,746.00 | 9,746.00 | .00 | 47 |
| Jun 13, 2014 | 13194 | 219219 | Danny Letsi | 10 Days | DEL | No | 9,800.00 | 9,800.00 | .00 | 39 |
| Jun 13, 2014 | 13294 | 219342 | Danny Letsi | 10 Days | DEL | No | 9,800.00 | 9,800.00 | .00 | 39 |
| Jun 13, 2014 | 13295 | 219343 | Danny Letsi | 10 Days | DEL | No | 10,150.00 | 10,150.00 | .00 | 39 |
| Jun 14, 2014 | 13296 | 219344 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 14, 2014 | 13297 | 219370 | Danny Letsi | 10 Days | DEL | No | 10,303.75 | 10,303.75 | .00 | 44 |
| Jun 14, 2014 | 13371 | 219446 | Danny Letsi | 10 Days | DEL | No | 9,386.00 | 9,386.00 | .00 | 44 |
| Jun 15, 2014 | 13298 | 219345 | Danny Letsi | 10 Days | DEL | No | 10,058.00 | 10,058.00 | .00 | 43 |
| Jun 15, 2014 | 13373 | 219447 | Danny Letsi | 10 Days | DEL | No | 10,150.00 | 10,150.00 | .00 | 37 |
| Jun 16, 2014 | 13299 | 219346 | Danny Letsi | 10 Days | DEL | No | 9,611.00 | 9,611.00 | .00 | 42 |
| Jun 16, 2014 | 13372 | 219448 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 17, 2014 | 13301 | 219347 | Danny Letsi | 10 Days | DEL | No | 9,800.00 | 9,800.00 | .00 | 35 |
| Jun 17, 2014 | 13302 | 219348 | Danny Letsi | 10 Days | DEL | No | 9,800.00 | 9,800.00 | .00 | 35 |
| Jun 17, 2014 | 13377 | 219452 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 18, 2014 | 13303 | 219349 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 18, 2014 | 13304 | 219351 | Danny Letsi | 10 Days | DEL | No | 9,800.00 | 9,800.00 | .00 | 34 |
| Jun 18, 2014 | 13378 | 219453 | Danny Letsi | 10 Days | DEL | No | 9,800.00 | 9,800.00 | .00 | 34 |
| Jun 22, 2014 | 13456 | 219578 | Danny Letsi | 10 Days | DEL | No | 10,150.00 | 10,150.00 | .00 | 30 |
| Jun 23, 2014 | 13458 | 219581 | Danny Letsi | 10 Days | DEL | No | 9,717.50 | 9,717.50 | .00 | 35 |
| Jun 24, 2014 | 13459 | 219587 | Danny Letsi | 10 Days | DEL | No | 9,029.00 | 9,029.00 | .00 | 44 |
| Jun 24, 2014 | 13460 | 219584 | Danny Letsi | 10 Days | DEL | No | 9,911.00 | 9,911.00 | .00 | 34 |
| Jun 25, 2014 | 13461 | 219588 | Danny Letsi | 10 Days | DEL | No | 9,450.00 | 9,450.00 | .00 | 27 |
| Jun 25, 2014 | 13462 | 219589 | Danny Letsi | 10 Days | DEL | No | 10,218.00 | 10,218.00 | .00 | 33 |
| Jun 27, 2014 | 13457 | 219583 | Danny Letsi | 10 Days | DEL | No | 9,068.75 | 9,068.75 | .00 | 31 |
| Jun 27, 2014 | 13560 | 219752-00 | Danny Letsi | 10 Days | DEL | No | 9,501.00 | 9,501.00 | .00 | 31 |
| Jun 28, 2014 | 13562 | 219756-00 | Danny Letsi | 10 Days | DEL | No | 9,366.00 | 9,366.00 | .00 | 40 |
| Jun 28, 2014 | 13563 | 219755-00 | Danny Letsi | 10 Days | DEL | No | 9,545.25 | 9,545.25 | .00 | 30 |
| Jun 28, 2014 | 13631 | 219792 | Danny Letsi | 10 Days | DEL | No | 9,353.00 | 9,353.00 | .00 | 65 |
| Jun 29, 2014 | 13565 | 219757-00 | Danny Letsi | 10 Days | DEL | No | 9,151.00 | 9,151.00 | .00 | 29 |
| Jun 29, 2014 | 13568 | 219758-00 | Danny Letsi | 10 Days | DEL | No | 8,926.25 | 8,926.25 | .00 | 29 |
| Jun 29, 2014 | 13632 | 219796 | Danny Letsi | 10 Days | DEL | No | 9,800.00 | 9,800.00 | .00 | 23 |
| Jun 30, 2014 | 13566 | 219759-00 | Danny Letsi | 10 Days | DEL | No | 8,731.00 | 8,731.00 | .00 | 28 |
| Jun 30, 2014 | 13567 | 219760-00 | Danny Letsi | 10 Days | DEL | No | 10,150.00 | 10,150.00 | .00 | 22 |
| Jun 30, 2014 | 13651 | 219870 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 01, 2014 | 13569 | 219761-00 | Danny Letsi | 10 Days | DEL | No | 8,849.00 | 8,849.00 | .00 | 37 |
| Jul 01, 2014 | 13570 | 219763-00 | Danny Letsi | 10 Days | DEL | No | 9,938.00 | 9,938.00 | .00 | 167 |

# Age Analysis by Customer/Ship Date
## ABL Farms, Inc.

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **F & S Produce Co., Inc.** | | | **F&S** | **Phone: (856) 391-7100** | | | **Credit Limit Amt: 625,000.00** | | **Credit Limit Days: 35** | |
| Jul 04, 2014 | 13730 | 220015 | Danny Letsi | 10 Days | DEL | No | 8,806.00 | 8,806.00 | .00 | 24 |
| Jul 05, 2014 | 13731 | 22016 | Danny Letsi | 10 Days | DEL | No | 10,034.00 | 10,034.00 | .00 | 25 |
| Jul 06, 2014 | 13733 | 220017 | Danny Letsi | 10 Days | DEL | No | 9,858.00 | 9,858.00 | .00 | 32 |
| Jul 07, 2014 | 13734 | 220019 | Danny Letsi | 10 Days | DEL | No | 9,854.50 | 9,854.50 | .00 | 21 |
| Jul 08, 2014 | 13735 | 22020 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 09, 2014 | 13736 | 220021 | Danny Letsi | 10 Days | DEL | No | 9,753.00 | 9,753.00 | .00 | 21 |
| Jul 10, 2014 | 13824 | 220175 | Danny Letsi | 10 Days | DEL | No | 9,884.00 | 9,884.00 | .00 | 64 |
| Jul 13, 2014 | 13815 | 220146 | Danny Letsi | 10 Days | DEL | No | 9,754.50 | 9,754.50 | .00 | 30 |
| Jul 14, 2014 | 13816 | 220147 | Danny Letsi | 10 Days | DEL | No | 10,338.00 | 10,338.00 | .00 | 29 |
| Jul 14, 2014 | 13908 | 220258 | Danny Letsi | 10 Days | DEL | No | 9,431.00 | 9,431.00 | .00 | 16 |
| Jul 14, 2014 | 13909 | 220261 | Danny Letsi | 10 Days | DEL | No | 9,488.00 | 9,488.00 | .00 | 29 |
| Jul 15, 2014 | 13193 | 219218 | Danny Letsi | 10 Days | DEL | No | 9,132.75 | 9,132.75 | .00 | 13 |
| Jul 15, 2014 | 13817 | 220148 | Danny Letsi | 10 Days | DEL | No | 9,940.50 | 9,940.50 | .00 | 28 |
| Jul 16, 2014 | 13818 | 220150 | Danny Letsi | 10 Days | DEL | No | 10,154.00 | 10,154.00 | .00 | 27 |
| Jul 16, 2014 | 13932 | 220287 | Danny Letsi | 10 Days | DEL | No | 10,074.00 | 10,074.00 | .00 | 14 |
| Jul 16, 2014 | 13957 | 220334 | Danny Letsi | 10 Days | DEL | No | 9,599.00 | 9,599.00 | .00 | 27 |
| Jul 17, 2014 | 13819 | 220153 | Danny Letsi | 10 Days | DEL | No | 9,874.00 | 9,874.00 | .00 | 26 |
| Jul 17, 2014 | 13933 | 220289 | Danny Letsi | 10 Days | DEL | No | 10,266.00 | 10,266.00 | .00 | 57 |
| Jul 18, 2014 | 14016 | 220481 | Danny Letsi | 10 Days | DEL | Yes | .00 | .00 | .00 | 0 |
| Jul 18, 2014 | 14018 | 220486 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 20, 2014 | 14021 | 220483 | Danny Letsi | 10 Days | DEL | No | 11,070.00 | 11,070.00 | .00 | 148 |
| Jul 20, 2014 | 14022 | 220485 | Danny Letsi | 10 Days | DEL | No | 9,941.00 | 9,941.00 | .00 | 26 |
| Jul 24, 2014 | 14031 | 220584 | Danny Letsi | 10 Days | DEL | No | 9,741.00 | 9,741.00 | .00 | 50 |
| Jul 27, 2014 | 14032 | 220585 | Danny Letsi | 10 Days | DEL | No | 9,926.00 | 9,926.00 | .00 | 16 |
| Jul 28, 2014 | 14153 | 220482 | Danny Letsi | 10 Days | DEL | No | 9,629.00 | 9,629.00 | .00 | 15 |
| Jul 29, 2014 | 14076 | 220608 | Danny Letsi | 10 Days | DEL | No | 9,664.00 | 9,664.00 | .00 | 45 |
| Jul 29, 2014 | 14133 | 220674 | Danny Letsi | 10 Days | DEL | No | 9,291.00 | 9,291.00 | .00 | 14 |
| Jul 30, 2014 | 14077 | 220609 | Danny Letsi | 10 Days | DEL | No | 9,271.00 | 9,271.00 | .00 | 44 |
| Jul 30, 2014 | 14134 | 220675 | Danny Letsi | 10 Days | DEL | No | 9,681.00 | 9,681.00 | .00 | 44 |
| Jul 31, 2014 | 14078 | 220611 | Danny Letsi | 10 Days | DEL | No | 9,563.00 | 9,563.00 | .00 | 20 |
| Jul 31, 2014 | 14136 | 220676 | Danny Letsi | 10 Days | DEL | No | 9,802.00 | 9,802.00 | .00 | 43 |
| Jul 31, 2014 | 14191 | 220801 | Danny Letsi | 10 Days | DEL | No | 11,935.00 | 11,935.00 | .00 | 43 |
| Aug 02, 2014 | 14181 | 220791 | Danny Letsi | 10 Days | DEL | No | 10,506.00 | 10,506.00 | .00 | 18 |
| Aug 04, 2014 | 14182 | 220792 | Danny Letsi | 10 Days | DEL | No | 11,216.00 | 11,216.00 | .00 | 16 |
| Aug 04, 2014 | 14183 | 220793 | Danny Letsi | 10 Days | DEL | No | 10,881.00 | 10,881.00 | .00 | 16 |
| Aug 05, 2014 | 14184 | 220794 | Danny Letsi | 10 Days | DEL | No | 9,707.00 | 9,707.00 | .00 | 15 |
| Aug 07, 2014 | 14233 | 220906 | Danny Letsi | 10 Days | DEL | No | 9,954.00 | 9,954.00 | .00 | 21 |
| Aug 07, 2014 | 14234 | | Danny Letsi | 10 Days | DEL | No | 10,539.00 | 10,539.00 | .00 | 21 |
| Aug 08, 2014 | 14253 | 221004 | Danny Letsi | 10 Days | DEL | No | 10,167.50 | 10,167.50 | .00 | 20 |
| Aug 08, 2014 | 14254 | 221005 | Danny Letsi | 10 Days | DEL | No | 10,739.00 | 10,739.00 | .00 | 20 |
| Aug 10, 2014 | 14255 | 221006 | Danny Letsi | 10 Days | DEL | No | 10,591.00 | 10,591.00 | .00 | 18 |
| Aug 10, 2014 | 14256 | 221007 | Danny Letsi | 10 Days | DEL | No | 10,641.00 | 10,641.00 | .00 | 18 |
| Aug 11, 2014 | 14257 | 221008 | Danny Letsi | 10 Days | DEL | No | 10,931.00 | 10,931.00 | .00 | 32 |
| Aug 11, 2014 | 14258 | 221009 | Danny Letsi | 10 Days | DEL | No | 10,479.00 | 10,479.00 | .00 | 17 |
| Aug 11, 2014 | 14305 | 221128 | Danny Letsi | 10 Days | DEL | No | 10,336.00 | 10,336.00 | .00 | 17 |
| Aug 13, 2014 | 14306 | 221129 | Danny Letsi | 10 Days | DEL | No | 9,475.00 | 9,475.00 | .00 | 15 |
| Aug 16, 2014 | 14470 | 221251 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 17, 2014 | 14384 | 221251 | Danny Letsi | 10 Days | DEL | No | 10,546.00 | 10,546.00 | .00 | 19 |
| Aug 18, 2014 | 14398 | 221285 | Danny Letsi | 10 Days | DEL | No | 995.60 | 995.60 | .00 | 18 |
| Aug 19, 2014 | 14436 | 221250 | Danny Letsi | 10 Days | DEL | No | 9,591.00 | 9,591.00 | .00 | 24 |
| Aug 20, 2014 | 14499 | 221468 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 20, 2014 | 14500 | 221469 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 25, 2014 | 14461 | 221468 | Danny Letsi | 10 Days | DEL | No | 10,101.00 | 10,101.00 | .00 | 18 |
| Aug 25, 2014 | 14543 | | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 26, 2014 | 14560 | 221612 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 27, 2014 | 14578 | 221613 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 28, 2014 | 14462 | 221469 | Danny Letsi | 10 Days | DEL | No | 10,752.50 | 10,752.50 | .00 | 15 |
| Aug 28, 2014 | 14628 | 221817 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 28, 2014 | 14629 | 221818 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|-----------|-----------|---------|---------|-----------|------------|------|----------|----------|---------|------|
| **F & S Produce Co., Inc.** | | | **F&S** | Phone: **(856) 391-7100** | | | Credit Limit Amt: **625,000.00** | | Credit Limit Days: **35** | |
| Aug 29, 2014 | 14524 | 221611 | Danny Letsi | 10 Days | DEL | No | 8,040.00 | 8,040.00 | .00 | 24 |
| Aug 29, 2014 | 14630 | 221819 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Sep 01, 2014 | 14531 | 221612 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Sep 01, 2014 | 14584 | 221613 | Danny Letsi | 10 Days | DEL | No | 10,286.00 | 10,286.00 | .00 | 21 |
| Sep 02, 2014 | 14610 | 221817 | Danny Letsi | 10 Days | DEL | No | 10,838.00 | 10,838.00 | .00 | 20 |
| Sep 03, 2014 | 14611 | 221818 | Danny Letsi | 10 Days | DEL | No | 10,150.00 | 10,150.00 | .00 | 28 |
| Sep 04, 2014 | 14612 | 221819 | Danny Letsi | 10 Days | DEL | No | 9,275.00 | 9,275.00 | .00 | 27 |
| Sep 04, 2014 | 14659 | 221894 | Danny Letsi | 10 Days | DEL | No | 9,488.00 | 9,488.00 | .00 | 21 |
| Sep 07, 2014 | 14666 | 221895 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Sep 07, 2014 | 14667 | 221896 | Danny Letsi | 10 Days | DEL | No | 10,150.00 | 10,150.00 | .00 | 24 |
| Sep 08, 2014 | 14738 | 222014 | Danny Letsi | 10 Days | DEL | No | 7,175.00 | 7,175.00 | .00 | 25 |
| Sep 08, 2014 | 14739 | 222015 | Danny Letsi | 10 Days | DEL | No | 9,975.00 | 9,975.00 | .00 | 24 |
| Sep 10, 2014 | 14740 | 222016 | Danny Letsi | 10 Days | DEL | No | 10,150.00 | 10,150.00 | .00 | 23 |
| Sep 10, 2014 | 14789 | 222114 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Sep 11, 2014 | 14790 | 222115 | Danny Letsi | 10 Days | DEL | No | 10,150.00 | 10,150.00 | .00 | 22 |
| Sep 12, 2014 | 14791 | 222116 | Danny Letsi | 10 Days | DEL | No | 9,975.00 | 9,975.00 | .00 | 21 |
| Sep 14, 2014 | 14887 | 222289 | Danny Letsi | 10 Days | DEL | No | 10,500.00 | 10,500.00 | .00 | 19 |
| Sep 15, 2014 | 14888 | 222291 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Sep 16, 2014 | 14889 | 222292 | Danny Letsi | 10 Days | DEL | No | 10,150.00 | 10,150.00 | .00 | 17 |
| Sep 16, 2014 | 14890 | 222293 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Sep 17, 2014 | 14915 | 222379 | Danny Letsi | 10 Days | DEL | No | 9,790.00 | 9,790.00 | .00 | 16 |
| Sep 18, 2014 | 14916 | 222380 | Danny Letsi | 10 Days | DEL | No | 10,150.00 | 10,150.00 | .00 | 22 |
| Sep 19, 2014 | 14917 | 222381 | Danny Letsi | 10 Days | DEL | No | 10,150.00 | 10,150.00 | .00 | 21 |
| Sep 21, 2014 | 14957 | 222439 | Danny Letsi | 10 Days | DEL | No | 8,400.00 | 8,400.00 | .00 | 19 |
| Sep 22, 2014 | 14971 | 222500 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Sep 22, 2014 | 15025 | 222500 | Danny Letsi | 10 Days | DEL | No | 9,275.00 | 9,275.00 | .00 | 18 |
| Sep 23, 2014 | 14969 | 222501 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Sep 23, 2014 | 14970 | 222502 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Sep 23, 2014 | 15028 | 222501 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Sep 24, 2014 | 15029 | 222502 | Danny Letsi | 10 Days | DEL | No | 10,150.00 | 10,150.00 | .00 | 16 |
| Sep 25, 2014 | 15030 | 222588 | Danny Letsi | 10 Days | DEL | No | 10,150.00 | 10,150.00 | .00 | 15 |
| Sep 28, 2014 | 15031 | 222590 | Danny Letsi | 10 Days | DEL | No | 9,975.00 | 9,975.00 | .00 | 23 |
| Sep 29, 2014 | 15095 | 222712 | Danny Letsi | 10 Days | DEL | No | 10,150.00 | 10,150.00 | .00 | 22 |
| Sep 30, 2014 | 15096 | 222713 | Danny Letsi | 10 Days | DEL | No | 10,150.00 | 10,150.00 | .00 | 29 |
| Oct 02, 2014 | 15132 | 222831 | Danny Letsi | 10 Days | DEL | No | 10,150.00 | 10,150.00 | .00 | 27 |
| Oct 03, 2014 | 15133 | 222832 | Danny Letsi | 10 Days | DEL | No | 10,150.00 | 10,150.00 | .00 | 26 |
| Oct 04, 2014 | 15134 | 222833 | Danny Letsi | 10 Days | DEL | No | 5,250.00 | 5,250.00 | .00 | 25 |
| Oct 07, 2014 | 15178 | 222936 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Oct 08, 2014 | 15179 | 222937 | Danny Letsi | 10 Days | DEL | No | 14,700.00 | 14,700.00 | .00 | 33 |
| Oct 10, 2014 | 15177 | 222935 | Danny Letsi | 10 Days | DEL | No | 14,700.00 | 14,700.00 | .00 | 31 |
| Oct 19, 2014 | 15339 | 222383 | Danny Letsi | 10 Days | DEL | No | 9,800.00 | 9,800.00 | .00 | 22 |
| Oct 20, 2014 | 15340 | 222384 | Danny Letsi | 10 Days | DEL | No | 10,150.00 | 10,150.00 | .00 | 21 |
| Oct 21, 2014 | 15364 | 223483 | Danny Letsi | 10 Days | DEL | No | 9,800.00 | 9,800.00 | .00 | 20 |
| Oct 22, 2014 | 15338 | 223382 | Danny Letsi | 10 Days | DEL | No | 14,700.00 | 14,700.00 | .00 | 19 |
| Oct 22, 2014 | 15365 | 223484 | Danny Letsi | 10 Days | DEL | No | 9,800.00 | 9,800.00 | .00 | 19 |
| Oct 23, 2014 | 15366 | 223485 | Danny Letsi | 10 Days | DEL | No | 9,800.00 | 9,800.00 | .00 | 25 |
| Oct 25, 2014 | 15386 | 223594 | Danny Letsi | 10 Days | DEL | No | 10,570.00 | 10,570.00 | .00 | 23 |
| Oct 26, 2014 | 15387 | 223595 | Danny Letsi | 10 Days | DEL | No | 10,150.00 | 10,150.00 | .00 | 22 |
| Oct 27, 2014 | 15388 | 223596 | Danny Letsi | 10 Days | DEL | No | 9,800.00 | 9,800.00 | .00 | 21 |
| Oct 28, 2014 | 15411 | 223691 | Danny Letsi | 10 Days | DEL | No | 10,150.00 | 10,150.00 | .00 | 24 |
| Oct 30, 2014 | 15412 | 223692 | Danny Letsi | 10 Days | DEL | No | 9,800.00 | 9,800.00 | .00 | 22 |
| Oct 30, 2014 | 15413 | 223695 | Danny Letsi | 10 Days | DEL | No | 9,800.00 | 9,800.00 | .00 | 22 |
| Oct 30, 2014 | 15444 | 223811 | Danny Letsi | 10 Days | DEL | No | 12,600.00 | 12,600.00 | .00 | 22 |
| Nov 02, 2014 | 15443 | 223810 | Danny Letsi | 10 Days | DEL | No | 12,600.00 | 12,600.00 | .00 | 19 |
| Nov 03, 2014 | 15442 | 223809 | Danny Letsi | 10 Days | DEL | No | 12,825.00 | 12,825.00 | .00 | 18 |
| Nov 03, 2014 | 15480 | 223863 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Nov 03, 2014 | 15482 | 223865 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Nov 03, 2014 | 15483 | 223866 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Nov 04, 2014 | 15485 | 223863 | Danny Letsi | 10 Days | DEL | No | 12,600.00 | 12,600.00 | .00 | 103 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **F & S Produce Co., Inc.** | | | **F&S** | **Phone: (856) 391-7100** | | | **Credit Limit Amt: 625,000.00** | | **Credit Limit Days: 35** | |
| Nov 06, 2014 | 15481 | 223864 | Danny Letsi | 10 Days | DEL | No | 12,600.00 | .00 | 12,600.00 | 348 |
| Nov 06, 2014 | 15486 | 223865 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Nov 08, 2014 | 15487 | 223866 | Danny Letsi | 10 Days | DEL | No | 13,050.00 | .00 | 13,050.00 | 346 |
| Nov 11, 2014 | 15551 | 224045 | Danny Letsi | 10 Days | DEL | No | 12,600.00 | .00 | 12,600.00 | 343 |
| Nov 12, 2014 | 15553 | 224047 | Danny Letsi | 10 Days | DEL | No | 12,600.00 | 12,600.00 | .00 | 23 |
| Nov 13, 2014 | 15554 | 224048 | Danny Letsi | 10 Days | DEL | No | 12,150.00 | 12,150.00 | .00 | 22 |
| Nov 14, 2014 | 15552 | 224046 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Nov 17, 2014 | 15634 | 224167 | Danny Letsi | 10 Days | DEL | No | 12,825.00 | 12,825.00 | .00 | 18 |
| Nov 17, 2014 | 15635 | 224170 | Danny Letsi | 10 Days | DEL | No | 15,400.00 | 15,400.00 | .00 | 18 |
| Nov 17, 2014 | 15636 | 224175 | Danny Letsi | 10 Days | DEL | No | 15,840.00 | 15,840.00 | .00 | 25 |
| Nov 17, 2014 | 15637 | 224180 | Danny Letsi | 10 Days | DEL | No | 9,000.00 | 9,000.00 | .00 | 25 |
| Nov 17, 2014 | 15638 | 224181 | Danny Letsi | 10 Days | DEL | No | 13,500.00 | 13,500.00 | .00 | 25 |
| Nov 20, 2014 | 15642 | 224200 | Danny Letsi | 10 Days | DEL | No | 13,500.00 | 13,500.00 | .00 | 22 |
| Nov 21, 2014 | 15643 | 224201 | Danny Letsi | 10 Days | DEL | No | 12,825.00 | 12,825.00 | .00 | 21 |
| Nov 21, 2014 | 15644 | 224202 | Danny Letsi | 10 Days | DEL | No | 13,500.00 | 13,500.00 | .00 | 26 |
| Nov 24, 2014 | 15683 | 224336 | Danny Letsi | 10 Days | DEL | No | 14,925.00 | 14,925.00 | .00 | 18 |
| Nov 26, 2014 | 15684 | 224337 | Danny Letsi | 10 Days | DEL | No | 12,825.00 | 12,825.00 | .00 | 16 |
| Nov 27, 2014 | 15685 | 224338 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 05, 2014 | 15748 | 224600 | Danny Letsi | 10 Days | DEL | No | 12,825.00 | 12,825.00 | .00 | 12 |
| Dec 05, 2014 | 15749 | 224602 | Danny Letsi | 10 Days | DEL | No | 12,825.00 | 12,825.00 | .00 | 17 |
| Dec 08, 2014 | 15750 | 224604 | Danny Letsi | 10 Days | DEL | No | 12,825.00 | 12,825.00 | .00 | 14 |
| Dec 09, 2014 | 15752 | 224605 | Danny Letsi | 10 Days | DEL | No | 12,825.00 | 12,825.00 | .00 | 13 |
| Dec 10, 2014 | 15772 | 224713 | Danny Letsi | 10 Days | DEL | No | 12,825.00 | 12,825.00 | .00 | 12 |
| Dec 11, 2014 | 15773 | 224714 | Danny Letsi | 10 Days | DEL | No | 12,825.00 | .00 | 12,825.00 | 313 |
| Dec 12, 2014 | 15774 | 224715 | Danny Letsi | 10 Days | DEL | No | 12,825.00 | .00 | 12,825.00 | 312 |
| Dec 12, 2014 | 15817 | 224812 | Danny Letsi | 10 Days | DEL | No | 13,300.00 | .00 | 13,300.00 | 312 |
| Dec 12, 2014 | 15821 | 224816 | Danny Letsi | 10 Days | DEL | No | 13,244.00 | 13,244.00 | .00 | 28 |
| Dec 13, 2014 | 15820 | 224815 | Danny Letsi | 10 Days | DEL | No | 12,825.00 | 12,825.00 | .00 | 27 |
| Dec 13, 2014 | 15822 | 224817 | Danny Letsi | 10 Days | DEL | No | 13,860.00 | 13,860.00 | .00 | 27 |
| Dec 14, 2014 | 15819 | 224814 | Danny Letsi | 10 Days | DEL | No | 12,825.00 | .00 | 12,825.00 | 310 |
| Dec 16, 2014 | 15818 | 224813 | Danny Letsi | 10 Days | DEL | No | 12,825.00 | 12,825.00 | .00 | 24 |
| Dec 22, 2014 | 15823 | 224818 | Danny Letsi | 10 Days | DEL | No | 13,860.00 | 13,860.00 | .00 | 23 |
| Dec 24, 2014 | 15824 | 224819 | Danny Letsi | 10 Days | DEL | No | 14,850.00 | 14,850.00 | .00 | 21 |
| Dec 26, 2014 | 15966 | 225113 | Danny Letsi | 10 Days | DEL | No | 11,250.00 | .00 | 11,250.00 | 298 |
| Dec 27, 2014 | 15967 | 225114 | Danny Letsi | 10 Days | DEL | No | 14,355.00 | 14,355.00 | .00 | 18 |
| Dec 28, 2014 | 15968 | 225115 | Danny Letsi | 10 Days | DEL | No | 13,500.00 | .00 | 13,500.00 | 296 |
| Dec 29, 2014 | 15969 | 225116 | Danny Letsi | 10 Days | DEL | No | 12,825.00 | .00 | 12,825.00 | 295 |
| Dec 30, 2014 | 15970 | 225117 | Danny Letsi | 10 Days | DEL | No | 13,500.00 | .00 | 13,500.00 | 294 |
| Jan 05, 2015 | 16004 | 225373 | Danny Letsi | 10 Days | DEL | No | 16,660.00 | .00 | 16,660.00 | 288 |
| Jan 05, 2015 | 16008 | 225369 | Danny Letsi | 10 Days | DEL | No | 13,244.00 | .00 | 13,244.00 | 288 |
| Jan 05, 2015 | 16009 | 225370 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 05, 2015 | 16010 | 225371 | Danny Letsi | 10 Days | DEL | No | 9,000.00 | .00 | 9,000.00 | 288 |
| Jan 05, 2015 | 16011 | 225372 | Danny Letsi | 10 Days | DEL | No | 12,825.00 | .00 | 12,825.00 | 288 |
| Jan 08, 2015 | 16050 | 225526 | Danny Letsi | 10 Days | DEL | No | 19,074.00 | .00 | 19,074.00 | 285 |
| Jan 12, 2015 | 16067 | 225572 | Danny Letsi | 10 Days | DEL | No | 12,825.00 | .00 | 12,825.00 | 281 |
| Jan 12, 2015 | 16071 | 225573 | Danny Letsi | 10 Days | DEL | No | 13,500.00 | 13,500.00 | .00 | 23 |
| Jan 13, 2015 | 16072 | 225574 | Danny Letsi | 10 Days | DEL | No | 14,080.00 | .00 | 14,080.00 | 280 |
| Jan 14, 2015 | 16085 | 225660 | Danny Letsi | 10 Days | DEL | No | 16,170.00 | .00 | 16,170.00 | 279 |
| Jan 15, 2015 | 16092 | 225686 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 15, 2015 | 16093 | 225687 | Danny Letsi | 10 Days | DEL | No | 14,580.00 | 14,580.00 | .00 | 20 |
| Jan 15, 2015 | 16094 | 225688 | Danny Letsi | 10 Days | DEL | No | 14,580.00 | .00 | 14,580.00 | 278 |
| Jan 15, 2015 | 16099 | 225705 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 17, 2015 | 16121 | 225681 | Danny Letsi | 10 Days | DEL | No | 14,616.00 | 14,616.00 | .00 | 29 |
| Jan 20, 2015 | 16131 | 225851 | Danny Letsi | 10 Days | DEL | No | 14,580.00 | 14,580.00 | .00 | 15 |
| Jan 20, 2015 | 16132 | 225854 | Danny Letsi | 10 Days | DEL | No | 14,400.00 | .00 | 14,400.00 | 273 |
| Jan 20, 2015 | 16133 | 225855 | Danny Letsi | 10 Days | DEL | No | 14,720.00 | 14,720.00 | .00 | 28 |
| Jan 26, 2015 | 16165 | 226046 | Danny Letsi | 10 Days | DEL | No | 14,076.00 | .00 | 14,076.00 | 267 |
| Jan 29, 2015 | 16166 | 226169 | Danny Letsi | 10 Days | DEL | No | 13,770.00 | 13,770.00 | .00 | 19 |
| Jan 29, 2015 | 16167 | 226047 | Danny Letsi | 10 Days | DEL | No | 13,770.00 | 13,770.00 | .00 | 19 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **F & S Produce Co., Inc.** | | | **F&S** | Phone: **(856) 391-7100** | | | Credit Limit Amt: **625,000.00** | | Credit Limit Days: **35** | |
| Jan 29, 2015 | 16168 | 2526048 | Danny Letsi | 10 Days | DEL | No | 13,770.00 | 13,770.00 | .00 | 19 |
| Jan 30, 2015 | 16169 | 226049 | Danny Letsi | 10 Days | DEL | No | 13,770.00 | 13,770.00 | .00 | 18 |
| Jan 30, 2015 | 16184 | 226050 | Danny Letsi | 10 Days | DEL | No | 13,440.00 | .00 | 13,440.00 | 263 |
| Feb 02, 2015 | 16215 | 226170 | Danny Letsi | 10 Days | DEL | No | 13,770.00 | 13,770.00 | .00 | 27 |
| Feb 05, 2015 | 16216 | 226171 | Danny Letsi | 10 Days | DEL | No | 13,770.00 | 13,770.00 | .00 | 24 |
| Feb 05, 2015 | 16241 | 226275 | Danny Letsi | 10 Days | DEL | No | 5,775.00 | 5,775.00 | .00 | 22 |
| Feb 06, 2015 | 16217 | 226172 | Danny Letsi | 10 Days | DEL | No | 13,770.00 | 13,770.00 | .00 | 23 |
| Feb 09, 2015 | 16236 | 226343 | Danny Letsi | 10 Days | DEL | No | 14,076.00 | 14,076.00 | .00 | 18 |
| Feb 13, 2015 | 16240 | 226590 | Danny Letsi | 10 Days | DEL | No | 14,400.00 | 14,400.00 | .00 | 25 |
| Feb 19, 2015 | 16237 | 226587 | Danny Letsi | 10 Days | DEL | No | 14,400.00 | .00 | 14,400.00 | 243 |
| Feb 21, 2015 | 16238 | 226588 | Danny Letsi | 10 Days | DEL | No | 14,720.00 | 14,720.00 | .00 | 17 |
| Feb 21, 2015 | 16239 | 226589 | Danny Letsi | 10 Days | DEL | No | 14,080.00 | 14,080.00 | .00 | 17 |
| Feb 23, 2015 | 16382 | 226695 | Danny Letsi | 10 Days | DEL | No | 14,400.00 | 14,400.00 | .00 | 15 |
| Feb 23, 2015 | 16383 | 226696 | Danny Letsi | 10 Days | DEL | No | 13,680.00 | 13,680.00 | .00 | 15 |
| Feb 23, 2015 | 16384 | 226697 | Danny Letsi | 10 Days | DEL | No | 14,400.00 | 14,400.00 | .00 | 15 |
| Feb 24, 2015 | 16381 | 226694 | Danny Letsi | 10 Days | DEL | No | 14,400.00 | 14,400.00 | .00 | 14 |
| Feb 28, 2015 | 16416 | 226823 | Danny Letsi | 10 Days | DEL | No | 14,400.00 | 14,400.00 | .00 | 10 |
| Feb 28, 2015 | 16417 | 226824 | Danny Letsi | 10 Days | DEL | No | 12,375.00 | 12,375.00 | .00 | 10 |
| Feb 28, 2015 | 16418 | 226825 | Danny Letsi | 10 Days | DEL | No | 13,050.00 | 13,050.00 | .00 | 25 |
| Mar 11, 2015 | 16563 | 227071 | Danny Letsi | 10 Days | DEL | No | 14,080.00 | 14,080.00 | .00 | 14 |
| Mar 12, 2015 | 16564 | 227072 | Danny Letsi | 10 Days | DEL | No | 13,464.00 | 13,464.00 | .00 | 24 |
| Mar 12, 2015 | 16565 | 227073 | Danny Letsi | 10 Days | DEL | No | 14,080.00 | 14,080.00 | .00 | 13 |
| Mar 14, 2015 | 16566 | 227074 | Danny Letsi | 10 Days | DEL | No | 14,080.00 | 14,080.00 | .00 | 31 |
| Mar 17, 2015 | 16671 | 227217 | Danny Letsi | 10 Days | DEL | No | 13,464.00 | .00 | 13,464.00 | 217 |
| Mar 18, 2015 | 16672 | 227218 | Danny Letsi | 10 Days | DEL | No | 13,376.00 | .00 | 13,376.00 | 216 |
| Mar 18, 2015 | 16674 | 227222 | Danny Letsi | 10 Days | DEL | No | 11,660.00 | .00 | 11,660.00 | 216 |
| Mar 19, 2015 | 16673 | 227221 | Danny Letsi | 10 Days | DEL | No | 14,058.00 | .00 | 14,058.00 | 215 |
| Mar 23, 2015 | 16821 | 227414 | Danny Letsi | 10 Days | DEL | No | 14,400.00 | 14,400.00 | .00 | 11 |
| Mar 23, 2015 | 16822 | 227416 | Danny Letsi | 10 Days | DEL | No | 11,250.00 | 11,250.00 | .00 | 11 |
| Mar 23, 2015 | 16823 | 227417 | Danny Letsi | 10 Days | DEL | No | 11,250.00 | 11,250.00 | .00 | 11 |
| Mar 25, 2015 | 16779 | 227349 | Danny Letsi | 10 Days | DEL | No | 8,190.00 | 8,190.00 | .00 | 9 |
| Mar 25, 2015 | 16857 | 227492 | Danny Letsi | 10 Days | DEL | No | 15,680.00 | 15,680.00 | .00 | 9 |
| Mar 26, 2015 | 16940 | 227527 | Danny Letsi | 10 Days | DEL | No | 12,600.00 | 12,600.00 | .00 | 19 |
| Mar 26, 2015 | 16941 | 227528 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 26, 2015 | 16942 | 227529 | Danny Letsi | 10 Days | DEL | No | 12,825.00 | 12,825.00 | .00 | 19 |
| Mar 26, 2015 | 16943 | 227530 | Danny Letsi | 10 Days | DEL | No | 12,150.00 | 12,150.00 | .00 | 19 |
| Mar 26, 2015 | 16944 | 227531 | Danny Letsi | 10 Days | DEL | No | 12,150.00 | 12,150.00 | .00 | 19 |
| Apr 05, 2015 | 17025 | 227720 | Danny Letsi | 10 Days | DEL | No | 11,872.00 | 11,872.00 | .00 | 16 |
| Apr 06, 2015 | 17013 | 228054 | Danny Letsi | 10 Days | DEL | No | 14,840.00 | .00 | 14,840.00 | 197 |
| Apr 06, 2015 | 17024A | 227719 | Danny Letsi | 10 Days | DEL | No | 12,825.00 | 12,825.00 | .00 | 15 |
| Apr 06, 2015 | 17026 | 227721 | Danny Letsi | 10 Days | DEL | No | 12,768.00 | 12,768.00 | .00 | 15 |
| Apr 06, 2015 | 17121 | 227842 | Danny Letsi | 10 Days | DEL | No | 11,700.00 | .00 | 11,700.00 | 197 |
| Apr 07, 2015 | 17027 | 227722 | Danny Letsi | 10 Days | DEL | No | 11,700.00 | 11,700.00 | .00 | 14 |
| Apr 07, 2015 | 17028 | 227723 | Danny Letsi | 10 Days | DEL | No | 12,992.00 | .00 | 12,992.00 | 196 |
| Apr 08, 2015 | 17029 | 227724 | Danny Letsi | 10 Days | DEL | No | 12,992.00 | .00 | 12,992.00 | 195 |
| Apr 08, 2015 | 17122 | 227843 | Danny Letsi | 10 Days | DEL | No | 11,925.00 | 11,925.00 | .00 | 28 |
| Apr 08, 2015 | 17123 | 227844 | Danny Letsi | 10 Days | DEL | No | 12,150.00 | .00 | 12,150.00 | 195 |
| Apr 08, 2015 | 17186 | 227898 | Danny Letsi | 10 Days | DEL | No | 13,050.00 | 13,050.00 | .00 | 13 |
| Apr 09, 2015 | 17129 | 227846 | Danny Letsi | 10 Days | DEL | No | 11,900.00 | .00 | 11,900.00 | 194 |
| Apr 09, 2015 | 17187 | 227899 | Danny Letsi | 10 Days | DEL | No | 12,600.00 | 12,600.00 | .00 | 12 |
| Apr 13, 2015 | 17220 | 227935 | Danny Letsi | 10 Days | DEL | No | 2,704.00 | 2,704.00 | .00 | 23 |
| Apr 13, 2015 | 17239 | 227961 | Danny Letsi | 10 Days | DEL | No | 11,700.00 | .00 | 11,700.00 | 190 |
| Apr 13, 2015 | 17298 | 227959 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 15, 2015 | 16876A | 227220 | Danny Letsi | 10 Days | DEL | No | 12,825.00 | .00 | 12,825.00 | 188 |
| Apr 15, 2015 | 17237 | 227959 | Danny Letsi | 10 Days | FOB | No | 11,700.00 | 11,700.00 | .00 | 21 |
| Apr 15, 2015 | 17238 | 227960 | Danny Letsi | 10 Days | DEL | No | 13,050.00 | 13,050.00 | .00 | 21 |
| Apr 16, 2015 | 17236 | 227958 | Danny Letsi | 10 Days | DEL | No | 12,150.00 | 12,150.00 | .00 | 20 |
| Apr 16, 2015 | 17303 | 228051 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 16, 2015 | 17305 | 228077 | Danny Letsi | 10 Days | DEL | No | 15,105.00 | 15,105.00 | .00 | 20 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **F & S Produce Co., Inc.** | | | **F&S** | **Phone: (856) 391-7100** | | | **Credit Limit Amt: 625,000.00** | | **Credit Limit Days: 35** | |
| Apr 16, 2015 | 17306 | 228052 | Danny Letsi | 10 Days | DEL | No | 12,600.00 | 12,600.00 | .00 | 20 |
| Apr 16, 2015 | 17316 | 227846 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Apr 16, 2015 | 17380 | 228126 | Danny Letsi | 10 Days | DEL | No | 12,600.00 | 12,600.00 | .00 | 20 |
| Apr 17, 2015 | 17317 | 228053 | Danny Letsi | 10 Days | DEL | No | 12,150.00 | .00 | 12,150.00 | 186 |
| Apr 20, 2015 | 17381 | 228128 | Danny Letsi | 10 Days | DEL | No | 12,600.00 | 12,600.00 | .00 | 16 |
| Apr 20, 2015 | 17382 | 228129 | Danny Letsi | 10 Days | DEL | No | 12,600.00 | 12,600.00 | .00 | 16 |
| Apr 22, 2015 | 17431 | 228221 | Danny Letsi | 10 Days | DEL | No | 11,700.00 | 11,700.00 | .00 | 14 |
| Apr 22, 2015 | 17432 | 228222 | Danny Letsi | 10 Days | DEL | No | 11,250.00 | 11,250.00 | .00 | 16 |
| Apr 27, 2015 | 17556 | 228396 | Danny Letsi | 10 Days | DEL | No | 13,050.00 | 13,050.00 | .00 | 21 |
| Apr 27, 2015 | 17557 | 228397 | Danny Letsi | 10 Days | DEL | No | 11,925.00 | 11,925.00 | .00 | 21 |
| Apr 27, 2015 | 17558 | 228398 | Danny Letsi | 10 Days | DEL | No | 11,250.00 | 11,250.00 | .00 | 21 |
| May 01, 2015 | 17923 | 228809 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 31 |
| May 02, 2015 | 17499 | 228304 | Danny Letsi | 10 Days | DEL | No | 13,050.00 | 13,050.00 | .00 | 6 |
| May 05, 2015 | 17722 | 228536 | Danny Letsi | 10 Days | DEL | No | 11,925.00 | 11,925.00 | .00 | 13 |
| May 05, 2015 | 17733 | 228537 | Danny Letsi | 10 Days | DEL | No | 12,150.00 | 12,150.00 | .00 | 13 |
| May 05, 2015 | 17734 | 228538 | Danny Letsi | 10 Days | DEL | No | 12,150.00 | 12,150.00 | .00 | 13 |
| May 11, 2015 | 17811 | 228640 | Danny Letsi | 10 Days | DEL | No | 12,825.00 | 12,825.00 | .00 | 16 |
| May 12, 2015 | 17808 | 228638 | Danny Letsi | 10 Days | DEL | No | 13,050.00 | 13,050.00 | .00 | 6 |
| May 12, 2015 | 17809 | 228639 | Danny Letsi | 10 Days | DEL | No | 13,050.00 | 13,050.00 | .00 | 15 |
| May 15, 2015 | 17922 | 228807 | Danny Letsi | 10 Days | DEL | No | 9,800.00 | .00 | 9,800.00 | 158 |
| May 15, 2015 | 17924 | 228810 | Danny Letsi | 10 Days | DEL | No | 9,800.00 | 9,800.00 | .00 | 18 |
| May 15, 2015 | 17925 | 228811 | Danny Letsi | 10 Days | DEL | No | 9,800.00 | 9,800.00 | .00 | 21 |
| May 15, 2015 | 17926 | 228812 | Danny Letsi | 10 Days | DEL | No | 9,800.00 | 9,800.00 | .00 | 21 |
| May 22, 2015 | 17973 | 228943 | Danny Letsi | 10 Days | DEL | No | 9,800.00 | 9,800.00 | .00 | 14 |
| May 26, 2015 | 18010 | 228985 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 26, 2015 | 18011 | 228987 | Danny Letsi | 10 Days | DEL | No | 10,150.00 | 10,150.00 | .00 | 21 |
| May 26, 2015 | 18013 | 228988 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 6 |
| Jun 01, 2015 | 18079 | 229131 | Danny Letsi | 10 Days | DEL | No | 9,100.00 | 9,100.00 | .00 | 15 |
| Jun 02, 2015 | 18080 | 229132 | Danny Letsi | 10 Days | DEL | No | 10,150.00 | 10,150.00 | .00 | 14 |
| Jun 03, 2015 | 18081 | 229133 | Danny Letsi | 10 Days | DEL | No | 10,150.00 | 10,150.00 | .00 | 13 |
| Jun 04, 2015 | 18082 | 229134 | Danny Letsi | 10 Days | DEL | No | 9,975.00 | 9,975.00 | .00 | 12 |
| Jun 04, 2015 | 18143 | 229238 | Danny Letsi | 10 Days | DEL | No | 9,800.00 | 9,800.00 | .00 | 20 |
| Jun 05, 2015 | 18144 | 229239 | Danny Letsi | 10 Days | DEL | No | 9,800.00 | 9,800.00 | .00 | 19 |
| Jun 10, 2015 | 18146 | 229240 | Danny Letsi | 10 Days | DEL | No | 10,150.00 | 10,150.00 | .00 | 14 |
| Jun 15, 2015 | 18337 | 229525 | Danny Letsi | 10 Days | DEL | No | 9,800.00 | 9,800.00 | .00 | 15 |
| Jun 16, 2015 | 18338 | 229526 | Danny Letsi | 10 Days | DEL | No | 9,800.00 | 9,800.00 | .00 | 14 |
| Jun 17, 2015 | 18339 | 229527 | Danny Letsi | 10 Days | DEL | No | 10,150.00 | 10,150.00 | .00 | 13 |
| Jun 20, 2015 | 18340 | 229528 | Danny Letsi | 10 Days | DEL | No | 10,150.00 | 10,150.00 | .00 | 20 |
| Jun 24, 2015 | 18618 | 229722 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 25, 2015 | 18619 | 229723 | Danny Letsi | 10 Days | DEL | No | 9,100.00 | 9,100.00 | .00 | 15 |
| Jun 29, 2015 | 18620 | 229724 | Danny Letsi | 10 Days | DEL | No | 10,150.00 | 10,150.00 | .00 | 11 |
| Jun 29, 2015 | 18914 | 229900 | Danny Letsi | 10 Days | DEL | No | 9,275.00 | 9,275.00 | .00 | 11 |
| Jun 29, 2015 | 18915 | 229902 | Danny Letsi | 10 Days | DEL | No | 9,800.00 | 9,800.00 | .00 | 11 |
| Jun 30, 2015 | 18621 | 229725 | Danny Letsi | 10 Days | DEL | No | 9,450.00 | 9,450.00 | .00 | 10 |
| Jul 01, 2015 | 18622 | 229726 | Danny Letsi | 10 Days | DEL | No | 10,150.00 | 10,150.00 | .00 | 9 |
| Jul 04, 2015 | 18851 | 229826 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 2 |
| Jul 05, 2015 | 18852 | 229827 | Danny Letsi | 10 Days | DEL | No | 9,800.00 | .00 | 9,800.00 | 107 |
| Jul 06, 2015 | 19021 | 229903 | Danny Letsi | 10 Days | DEL | No | 9,450.00 | .00 | 9,450.00 | 106 |
| Jul 07, 2015 | 19022 | 230025 | Danny Letsi | 10 Days | DEL | No | 10,150.00 | .00 | 10,150.00 | 105 |
| Jul 07, 2015 | 19023 | 230026 | Danny Letsi | 10 Days | DEL | No | 10,150.00 | 10,150.00 | .00 | 14 |
| Jul 07, 2015 | 19101 | 230110 | Danny Letsi | 10 Days | DEL | No | 10,150.00 | 10,150.00 | .00 | 21 |
| Jul 07, 2015 | 19102 | 230111 | Danny Letsi | 10 Days | DEL | No | 9,800.00 | 9,800.00 | .00 | 21 |
| Jul 07, 2015 | 19103 | 230112 | Danny Letsi | 10 Days | FOB | No | 9,100.00 | 9,100.00 | .00 | 21 |
| Jul 14, 2015 | 19277 | 230278 | Danny Letsi | 10 Days | DEL | No | 8,448.00 | 8,448.00 | .00 | 21 |
| Jul 15, 2015 | 19214 | 230250 | Danny Letsi | 10 Days | DEL | No | 9,800.00 | 9,800.00 | .00 | 13 |
| Jul 16, 2015 | 19215 | 230251 | Danny Letsi | 10 Days | DEL | No | 7,875.00 | 7,875.00 | .00 | 19 |
| Jul 17, 2015 | 19217 | 230253 | Danny Letsi | 10 Days | DEL | No | 9,450.00 | 9,450.00 | .00 | 18 |
| Jul 18, 2015 | 19216 | 230252 | Danny Letsi | 10 Days | DEL | No | 9,450.00 | 9,450.00 | .00 | 17 |
| Jul 18, 2015 | 19435 | 230361 | Danny Letsi | 10 Days | DEL | No | 4,900.00 | 4,900.00 | .00 | 17 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **F & S Produce Co., Inc.** | | | **F&S** | Phone: **(856) 391-7100** | | | Credit Limit Amt: **625,000.00** | | Credit Limit Days: **35** | |
| Jul 18, 2015 | 19436 | 230362 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jul 20, 2015 | 19452 | 230439 | Danny Letsi | 10 Days | DEL | No | 10,500.00 | .00 | 10,500.00 | 92 |
| Jul 20, 2015 | 19453 | 230440 | Danny Letsi | 10 Days | DEL | No | 9,800.00 | .00 | 9,800.00 | 92 |
| Jul 21, 2015 | 19434 | 230360 | Danny Letsi | 10 Days | DEL | No | 8,925.00 | 8,925.00 | .00 | 14 |
| Jul 23, 2015 | 19542 | 230532 | Danny Letsi | 10 Days | DEL | No | 9,800.00 | .00 | 9,800.00 | 89 |
| Jul 23, 2015 | 19543 | 230535 | Danny Letsi | 10 Days | DEL | No | 10,150.00 | .00 | 10,150.00 | 89 |
| Jul 23, 2015 | 19544 | 230536 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 26, 2015 | 19650 | 230631 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 27, 2015 | 19653 | 230634 | Danny Letsi | 10 Days | DEL | No | 10,150.00 | .00 | 10,150.00 | 85 |
| Jul 28, 2015 | 19686 | 230754 | Danny Letsi | 10 Days | DEL | No | 9,450.00 | .00 | 9,450.00 | 84 |
| Jul 30, 2015 | 19687 | 230755 | Danny Letsi | 10 Days | DEL | No | 9,450.00 | .00 | 9,450.00 | 82 |
| Aug 03, 2015 | 19753 | 230837 | Danny Letsi | 10 Days | DEL | No | 9,450.00 | .00 | 9,450.00 | 78 |
| Aug 03, 2015 | 19754 | 230838 | Danny Letsi | 10 Days | DEL | No | 9,450.00 | .00 | 9,450.00 | 78 |
| Aug 06, 2015 | 19802 | 230946 | Danny Letsi | 10 Days | DEL | No | 9,800.00 | .00 | 9,800.00 | 75 |
| Aug 06, 2015 | 19803 | 230947 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 06, 2015 | 19804 | 230949 | Danny Letsi | 10 Days | DEL | No | 10,150.00 | .00 | 10,150.00 | 75 |
| Aug 10, 2015 | 19840 | 231062 | Danny Letsi | 10 Days | DEL | No | 10,150.00 | .00 | 10,150.00 | 71 |
| Aug 10, 2015 | 19841 | 231063 | Danny Letsi | 10 Days | DEL | No | 9,800.00 | .00 | 9,800.00 | 71 |
| Aug 14, 2015 | 19839 | 231061 | Danny Letsi | 10 Days | DEL | No | 9,800.00 | .00 | 9,800.00 | 67 |
| Aug 16, 2015 | 19906 | 231214 | Danny Letsi | 10 Days | DEL | No | 9,275.00 | .00 | 9,275.00 | 65 |
| Aug 16, 2015 | 19907 | 231215 | Danny Letsi | 10 Days | DEL | No | 10,150.00 | .00 | 10,150.00 | 65 |
| Aug 16, 2015 | 19908 | 231217 | Danny Letsi | 10 Days | DEL | No | 10,150.00 | .00 | 10,150.00 | 65 |
| Aug 24, 2015 | 20007 | 231533 | Danny Letsi | 10 Days | DEL | No | 9,800.00 | .00 | 9,800.00 | 57 |
| Aug 24, 2015 | 20008 | 231534 | Danny Letsi | 10 Days | DEL | No | 10,150.00 | .00 | 10,150.00 | 57 |
| Aug 25, 2015 | 20028 | 231617 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | |
| Aug 25, 2015 | 20029 | 231618 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | |
| Aug 25, 2015 | 20030 | 231619 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | |
| Aug 25, 2015 | 20031 | 231620 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | |
| Total: F & S Produce Co., Inc. | | | | | | | 7,230,949.67 | 6,512,643.67 | 718,306.00 | |
| **FAK, INC** | | | **FAK** | Phone: | | | Credit Limit Amt: **.00** | | Credit Limit Days: **0** | |
| Jan 10, 2013 | 6606T | CLM 6606T | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Total: FAK, INC | | | | | | | | | | |
| **FANCY FRESH FARMS, INC.** | | | **FAN** | Phone: **(239) 464-7525** | | | Credit Limit Amt: **25,000.00** | | Credit Limit Days: **30** | |
| Dec 27, 2012 | 6653T | 6653T | Michael Le | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Feb 08, 2013 | 6770A | T1050 | Sales | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Feb 13, 2013 | 6794A | T1050 | Sales | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Feb 13, 2013 | 6795A | T1051 | Sales | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Feb 14, 2013 | 6805A | T1055 | Sales | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Feb 14, 2013 | 6806A | T1056 | Sales | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Feb 19, 2013 | 6700A | T1059 | Sales | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Feb 19, 2013 | 6701A | T1060 | Sales | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Feb 19, 2013 | 6702A | T1064 | Sales | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Feb 19, 2013 | 6703A | T1061 | Sales | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Feb 19, 2013 | 6704A | T1062 | Sales | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Feb 19, 2013 | 6705A | T1063 | Sales | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Feb 20, 2013 | 6708A | T1067 | Sales | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Feb 21, 2013 | 6706A | T1065 | Sales | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Feb 21, 2013 | 6707A | T1066 | Sales | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Feb 05, 2014 | 11200A | 11200A | Danny Letsi | 21 Days | DEL | No | 19,975.00 | 19,975.00 | .00 | 54 |
| Feb 05, 2014 | 11201A | 11201A | Danny Letsi | 21 Days | DEL | No | 19,762.50 | 19,762.50 | .00 | 41 |
| Feb 05, 2014 | 11202A | 11202A | Danny Letsi | 21 Days | DEL | No | 19,975.00 | 19,975.00 | .00 | 55 |
| Feb 05, 2014 | 11203A | 11203A | Danny Letsi | 21 Days | DEL | No | 19,975.00 | 19,975.00 | .00 | 63 |
| Feb 07, 2014 | 11213A | 11213A | Danny Letsi | 21 Days | DEL | No | 19,975.00 | 19,975.00 | .00 | 68 |
| Feb 07, 2014 | 11214A | 11214A | Danny Letsi | 21 Days | DEL | No | 19,762.50 | 19,762.50 | .00 | 68 |
| Feb 07, 2014 | 11215A | 11215A | Danny Letsi | 21 Days | DEL | No | 19,762.50 | 19,762.50 | .00 | 68 |
| Feb 07, 2014 | 11216A | 11216A | Danny Letsi | 21 Days | DEL | No | 19,975.00 | 19,975.00 | .00 | 68 |
| Feb 07, 2014 | 11217A | 11217A | Danny Letsi | 21 Days | DEL | No | 19,975.00 | 19,975.00 | .00 | 68 |
| Feb 11, 2014 | 11239A | 11239A | Danny Letsi | 21 Days | DEL | No | 19,550.00 | 19,550.00 | .00 | 64 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **FANCY FRESH FARMS, INC.** | | | **FAN** | Phone: (239) 464-7525 | | | Credit Limit Amt: 25,000.00 | | Credit Limit Days: 30 | |
| Feb 11, 2014 | 11240A | 11240A | Danny Letsi | 21 Days | DEL | No | 19,975.00 | 19,975.00 | .00 | 64 |
| Total: FANCY FRESH FARMS, INC. | | | | | | | 218,662.50 | 218,662.50 | .00 | |
| **Farm-Wey Produce** | | | **FARM** | Phone: | | | Credit Limit Amt: 35,000.00 | | Credit Limit Days: 22 | |
| Jul 05, 2011 | 2475 | 59693 | Danny Letsi | 21 Days | FOB | No | 2,666.00 | 2,666.00 | .00 | 41 |
| Jul 07, 2011 | 2500 | 59713 | Danny Letsi | 21 Days | FOB | No | 6,206.00 | 6,206.00 | .00 | 32 |
| Jul 08, 2011 | 2482 | 59698 | Danny Letsi | 21 Days | FOB | No | 6,720.00 | 6,720.00 | .00 | 31 |
| Jul 11, 2011 | 2563 | 59824 | Danny Letsi | 21 Days | FOB | No | 6,160.00 | 6,160.00 | .00 | 28 |
| Jul 11, 2011 | 2566 | 59822 | Danny Letsi | 21 Days | FOB | No | 2,200.00 | 2,200.00 | .00 | 28 |
| Jul 14, 2011 | 2605 | 59921 | Danny Letsi | 21 Days | FOB | No | 6,440.00 | 6,440.00 | .00 | 25 |
| Jul 25, 2011 | 2653 | 60013 | Danny Letsi | 21 Days | FOB | No | 6,760.00 | 6,760.00 | .00 | 19 |
| Jul 27, 2011 | 2660 | 60040 | Danny Letsi | 21 Days | FOB | No | 5,320.00 | 5,320.00 | .00 | 19 |
| Jul 29, 2011 | 2687 | 2687 | Danny Letsi | 21 Days | FOB | No | 6,720.00 | 6,720.00 | .00 | 17 |
| Jul 29, 2011 | 2696 | 60180 | Danny Letsi | 21 Days | FOB | No | 6,160.00 | 6,160.00 | .00 | 17 |
| Aug 01, 2011 | 2609 | 59885 | Danny Letsi | 21 Days | FOB | No | 180.00 | 180.00 | .00 | 67 |
| Aug 01, 2011 | 2701 | 60222 | Sales | 21 Days | FOB | No | 7,000.00 | 7,000.00 | .00 | 14 |
| Aug 02, 2011 | 2698 | 60181 | Sales | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Aug 02, 2011 | 2700 | 60221 | Sales | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Aug 02, 2011 | 2709 | 60181 | Sales | 21 Days | Delivered | No | .00 | .00 | .00 | 0 |
| Aug 02, 2011 | 2710 | 60221 | Sales | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Aug 11, 2011 | 2759 | 60201 | Danny Letsi | 21 Days | DEL | No | 5,406.00 | 5,406.00 | .00 | 14 |
| Aug 13, 2011 | 2789 | | Sales | 21 Days | FOB | No | 5,700.00 | 5,700.00 | .00 | 12 |
| Aug 14, 2011 | 2791 | 60328 | Sales | 21 Days | FOB | No | 5,320.00 | 5,320.00 | .00 | 11 |
| Aug 17, 2011 | 2795 | 60330 | Sales | 21 Days | FOB | No | 5,510.00 | 5,510.00 | .00 | 20 |
| Aug 24, 2011 | 2854 | 60394 | Danny Letsi | 21 Days | FOB | No | 6,090.00 | 6,090.00 | .00 | 19 |
| Aug 25, 2011 | 2796 | 60407 | Danny Letsi | 21 Days | FOB | No | 5,880.00 | 5,880.00 | .00 | 18 |
| Aug 27, 2011 | 2827 | 60379 | Sales | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Aug 30, 2011 | 2877 | 60380 | Danny Letsi | 21 Days | FOB | No | 5,880.00 | 5,880.00 | .00 | 13 |
| Aug 30, 2011 | 2878 | 60408 | Danny Letsi | 21 Days | FOB | No | 5,880.00 | 5,880.00 | .00 | 13 |
| Aug 31, 2011 | 2891 | 60409 | Danny Letsi | 21 Days | FOB | No | 6,048.00 | 6,048.00 | .00 | 30 |
| Sep 02, 2011 | 2905 | 2904 | Mike/Danny | 10 Days | FOB | No | 6,048.00 | 6,048.00 | .00 | 10 |
| Sep 14, 2011 | 2975 | | Sales | 21 Days | DEL | No | 7,540.00 | 7,540.00 | .00 | 30 |
| Sep 17, 2011 | 2999 | 60410 | Sales | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Sep 22, 2011 | 3055 | 60452 | Mike/Danny | 10 Days | Delivered | No | 3,645.00 | 3,645.00 | .00 | 53 |
| Oct 03, 2011 | 3117 | | Mike/Danny | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Oct 05, 2011 | 3118 | 60496 | Danny Letsi | 10 Days | FOB | No | 11,466.00 | 11,466.00 | .00 | 33 |
| Oct 10, 2011 | 3152 | 60512 | Josh/Danny | 10 Days | FOB | No | 1,000.00 | 1,000.00 | .00 | 35 |
| Oct 14, 2011 | 3188 | 60513 | Josh/Danny | 10 Days | FOB | No | 1,920.00 | 1,920.00 | .00 | 31 |
| Oct 14, 2011 | 3200 | 60507 | Danny Letsi | 10 Days | FOB | No | 2,240.00 | 2,240.00 | .00 | 31 |
| Oct 17, 2011 | 3208 | 60514 | Josh/Danny | 10 Days | FOB | No | 2,160.00 | 2,160.00 | .00 | 28 |
| Oct 18, 2011 | 3219 | 60551 | Danny Letsi | 10 Days | FOB | No | 2,048.00 | 2,048.00 | .00 | 27 |
| Oct 19, 2011 | 3222 | 60515 | Mike/Danny | 10 Days | FOB | No | 9,216.20 | 9,216.20 | .00 | 26 |
| Oct 21, 2011 | 3229 | 60516 | Mike/Danny | 10 Days | FOB | No | 9,704.25 | 9,704.25 | .00 | 24 |
| Oct 21, 2011 | 3243 | 60519 | Josh/Danny | 10 Days | FOB | No | 1,200.00 | 1,200.00 | .00 | 24 |
| Oct 22, 2011 | 3249 | 60516 | Mike/Danny | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Oct 24, 2011 | 3255 | 60520 | Josh/Danny | 10 Days | FOB | No | 1,200.00 | 1,200.00 | .00 | 32 |
| Oct 24, 2011 | 3256 | 60518 | Mike/Danny | 10 Days | FOB | No | 9,408.00 | 9,408.00 | .00 | 32 |
| Oct 26, 2011 | 3272 | 60521 | Mike/Danny | 10 Days | FOB | No | 9,408.00 | 9,408.00 | .00 | 55 |
| Oct 26, 2011 | 3290 | 60655 | Danny Letsi | 10 Days | FOB | No | 450.00 | 450.00 | .00 | 30 |
| Oct 26, 2011 | 3291 | 60700 | Mike/Danny | 10 Days | FOB | No | 1,763.31 | 1,763.31 | .00 | 55 |
| Oct 31, 2011 | 3307 | 60701 | Mike/Danny | 10 Days | FOB | No | 5,675.00 | 5,675.00 | .00 | 50 |
| Nov 03, 2011 | 3324 | 60726 | Josh/Danny | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Nov 09, 2011 | 3373 | 60704 | Mike/Danny | 10 Days | FOB | No | 8,967.00 | 8,967.00 | .00 | 41 |
| Nov 18, 2011 | 3453 | 60707 | Josh/Danny | 10 Days | FOB | No | 8,820.00 | 8,820.00 | .00 | 39 |
| Dec 08, 2011 | 3582 | 60853 | Mike/Danny | 10 Days | FOB | No | 393.00 | 393.00 | .00 | 50 |
| Dec 08, 2011 | 3600 | 60876 | Michael Le | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Dec 08, 2011 | 3607 | 60876 | Mike/Danny | 10 Days | FOB | No | 810.00 | 810.00 | .00 | 28 |
| Dec 29, 2011 | 3732 | 60882 | Mike/Danny | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jan 10, 2012 | 3789 | 60932 | Mike/Danny | 10 Days | FOB | No | 959.50 | 959.50 | .00 | 38 |
| Jan 26, 2012 | 3834 | 60933 | Mike/Danny | 10 Days | FOB | No | 540.00 | 540.00 | .00 | 27 |

# Age Analysis by Customer/Ship Date
## ABL Farms, Inc.

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **Farm-Wey Produce** | | | **FARM** | **Phone:** | | | **Credit Limit Amt:  35,000.00** | | **Credit Limit Days:  22** | |
| Feb 06, 2012 | 3853 | 61058 | Mike/Jose | 10 Days | Delivered | Yes | 12,936.00 | 12,936.00 | .00 | 31 |
| Feb 07, 2012 | 3939 | 61059 | Danny/Jose | 10 Days | DEL | No | 3,864.00 | 3,864.00 | .00 | 30 |
| Feb 13, 2012 | 3969 | 61060 | Mike/Danny | 10 Days | Delivered | No | 8,400.00 | 8,400.00 | .00 | 24 |
| Feb 20, 2012 | 4015 | 61061 | Texas | 10 Days | Delivered | No | 17,071.52 | 17,071.52 | .00 | 24 |
| Mar 09, 2012 | 4084 | 61147 | Danny/Jose | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Mar 15, 2012 | 4129 | 61066 | Danny Letsi | 10 Days | DEL | No | 8,100.00 | 8,100.00 | .00 | 29 |
| Mar 20, 2012 | 4161 | 61064 & 61065 | Danny/Jose | 10 Days | DEL | No | 9,792.00 | 9,792.00 | .00 | 35 |
| Mar 22, 2012 | 4198 | 61063 | Texas | 10 Days | FOB | No | 5,286.54 | 5,286.54 | .00 | 33 |
| Mar 25, 2012 | 4205 | | Danny/Jose | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 29, 2012 | 4270 | 61150 | Danny/Jose | 10 Days | FOB | No | 570.00 | 570.00 | .00 | 32 |
| Mar 30, 2012 | 4269 | 61196 | Texas | 10 Days | Delivered | No | 12,300.00 | 12,300.00 | .00 | 31 |
| Mar 31, 2012 | 4263 | 61062 | Danny/Jose | 10 Days | DEL | No | 17,850.00 | 17,850.00 | .00 | 30 |
| Apr 09, 2012 | 4320 | 61197 | Texas | 10 Days | FOB | No | 13,200.00 | 13,200.00 | .00 | 30 |
| Apr 20, 2012 | 4397 | 61202 | Texas | 10 Days | FOB | No | 7,831.98 | 7,831.98 | .00 | 34 |
| May 07, 2012 | 4525 | 62134 | Danny Letsi | 10 Days | DEL | No | 6,728.00 | 6,728.00 | .00 | 63 |
| May 07, 2012 | 4537 | 62235 | Danny Letsi | 10 Days | FOB | No | 1,693.00 | 1,693.00 | .00 | 56 |
| May 08, 2012 | 4222 | | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| May 08, 2012 | 4544 | 62135 | Danny Letsi | 10 Days | FOB | No | 6,960.00 | 6,960.00 | .00 | 55 |
| May 08, 2012 | 4545 | 62413 | Danny Letsi | 10 Days | FOB | No | 6,728.00 | 6,728.00 | .00 | 48 |
| May 08, 2012 | 4546 | 62412 | Danny Letsi | 10 Days | DEL | No | 7,280.00 | 7,280.00 | .00 | 35 |
| May 09, 2012 | 4547 | 62137 | Danny Letsi | 10 Days | FOB | No | 6,960.00 | 6,960.00 | .00 | 34 |
| May 10, 2012 | 4564 | 62414 | Danny Letsi | 10 Days | FOB | No | 6,728.00 | 6,728.00 | .00 | 33 |
| May 11, 2012 | 4447 | 62416 | Danny Letsi | 10 Days | DEL | No | 6,496.00 | 6,496.00 | .00 | 32 |
| May 11, 2012 | 4448 | 62417 | Danny Letsi | 10 Days | FOB | No | 7,946.00 | 7,946.00 | .00 | 32 |
| May 11, 2012 | 4449 | 62606 | Danny Letsi | 10 Days | FOB | No | 7,946.00 | 7,946.00 | .00 | 32 |
| May 13, 2012 | 4583 | 62418 | Danny Letsi | 10 Days | FOB | No | 7,980.00 | 7,980.00 | .00 | 30 |
| May 13, 2012 | 4584 | 62415 | Danny Letsi | 10 Days | DEL | No | 6,496.00 | 6,496.00 | .00 | 30 |
| May 13, 2012 | 4585 | 62125 | Danny Letsi | 10 Days | FOB | No | 4,466.00 | 4,466.00 | .00 | 30 |
| May 13, 2012 | 4586 | 62434 | Danny Letsi | 10 Days | FOB | No | 7,200.00 | 7,200.00 | .00 | 30 |
| May 15, 2012 | 4605 | 62607 | Danny Letsi | 10 Days | DEL | No | 7,672.00 | 7,672.00 | .00 | 28 |
| May 15, 2012 | 4616 | 63588 | Danny Letsi | 10 Days | FOB | No | 6,728.00 | 6,728.00 | .00 | 77 |
| May 15, 2012 | 4617 | SBY82880 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| May 15, 2012 | 4620 | 62437 | Michael Le | 10 Days | FOB | No | 7,560.00 | 7,560.00 | .00 | 41 |
| May 17, 2012 | 4648 | SBY 82904 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 228 |
| May 17, 2012 | 4651 | 62579 | Michael Le | 10 Days | FOB | No | 6,804.00 | 6,804.00 | .00 | 67 |
| May 17, 2012 | 4653 | 62828 | Danny Letsi | 10 Days | DEL | No | 8,220.00 | 8,220.00 | .00 | 39 |
| May 18, 2012 | 4666 | 82498 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 227 |
| May 18, 2012 | 4678 | 62833 | Danny Letsi | 10 Days | DEL | No | 8,400.00 | 8,400.00 | .00 | 25 |
| May 18, 2012 | 4679 | 62834 | Danny Letsi | 10 Days | DEL | No | 7,200.00 | 7,200.00 | .00 | 25 |
| May 20, 2012 | 4665 | 62821 | Jose Dalma | 10 Days | DEL | No | 8,410.00 | 8,410.00 | .00 | 23 |
| May 21, 2012 | 4683 | 62829 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| May 21, 2012 | 4689 | 62768 | Danny Letsi | 10 Days | FOB | No | 7,200.00 | 7,200.00 | .00 | 63 |
| May 21, 2012 | 4690 | 62826 | Danny Letsi | 10 Days | DEL | No | 8,400.00 | 8,400.00 | .00 | 51 |
| May 21, 2012 | 4698 | 62838 | Danny Letsi | 10 Days | DEL | No | 7,200.00 | 7,200.00 | .00 | 22 |
| May 22, 2012 | 4704 | 63964 | Jose Dalma | 10 Days | DEL | No | 4,620.00 | 4,620.00 | .00 | 34 |
| May 22, 2012 | 4716 | 62769 | Danny Letsi | 10 Days | FOB | No | 7,200.00 | 7,200.00 | .00 | 21 |
| May 22, 2012 | 4717 | 62765 | Danny Letsi | 10 Days | FOB | No | 8,400.00 | 8,400.00 | .00 | 62 |
| May 22, 2012 | 4720 | 63975 | Danny Letsi | 10 Days | FOB | No | 7,200.00 | 7,200.00 | .00 | 21 |
| May 22, 2012 | 4721 | 62766 | Danny Letsi | 10 Days | DEL | No | 8,400.00 | 8,400.00 | .00 | 34 |
| May 23, 2012 | 4730 | 62962 | Danny Letsi | 10 Days | DEL | No | 7,200.00 | 7,200.00 | .00 | 61 |
| May 23, 2012 | 4731 | 62770 | Danny Letsi | 10 Days | FOB | No | 7,200.00 | 7,200.00 | .00 | 33 |
| May 23, 2012 | 4733 | 62767 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 222 |
| May 25, 2012 | 4742 | 64042 | Danny Letsi | 10 Days | DEL | No | 7,200.00 | 7,200.00 | .00 | 31 |
| May 26, 2012 | 4761 | 64044 | Danny Letsi | 10 Days | DEL | No | 7,200.00 | 7,200.00 | .00 | 58 |
| May 26, 2012 | 4762 | 62773 | Danny Letsi | 10 Days | FOB | No | 7,200.00 | 7,200.00 | .00 | 58 |
| May 28, 2012 | 4779 | 64064 | Danny Letsi | 10 Days | FOB | No | 9,840.00 | 9,840.00 | .00 | 56 |
| May 28, 2012 | 4780 | 64045 | Danny Letsi | 10 Days | FOB | No | 8,400.00 | 8,400.00 | .00 | 56 |
| May 29, 2012 | 4785 | 64065 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 216 |
| May 29, 2012 | 4786 | 64066 | Danny Letsi | 10 Days | DEL | No | 6,804.00 | 6,804.00 | .00 | 55 |

# Age Analysis by Customer/Ship Date

ABL Farms, Inc.

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|-----------|-----------|---------|---------|-----------|------------|------|----------|----------|---------|------|
| **Farm-Wey Produce** | | | FARM | Phone: | | | Credit Limit Amt: 35,000.00 | | Credit Limit Days: 22 | |
| May 30, 2012 | 4815 | 64085 | Danny Letsi | 10 Days | FOB | No | 7,200.00 | 7,200.00 | .00 | 33 |
| May 30, 2012 | 4816 | 62800 | Danny Letsi | 10 Days | FOB | No | 7,056.00 | 7,056.00 | .00 | 22 |
| May 30, 2012 | 4817 | | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| May 30, 2012 | 4818 | 61912 | Danny Letsi | 10 Days | FOB | No | 6,804.00 | 6,804.00 | .00 | 48 |
| May 30, 2012 | 4819 | 64014 | Danny Letsi | 10 Days | FOB | No | 230.29 | 230.29 | .00 | 54 |
| May 30, 2012 | 4822 | 64084 | Danny Letsi | 10 Days | DEL | No | 8,400.00 | 8,400.00 | .00 | 54 |
| May 31, 2012 | 4823 | 64086 | Danny Letsi | 10 Days | FOB | No | 8,700.00 | 8,700.00 | .00 | 32 |
| May 31, 2012 | 4824 | 64087 | Danny Letsi | 10 Days | DEL | No | 6,240.00 | 6,240.00 | .00 | 21 |
| May 31, 2012 | 4840 | 64288 | Danny Letsi | 10 Days | FOB | No | 7,560.00 | 7,560.00 | .00 | 41 |
| May 31, 2012 | 4841 | 64016 | Danny Letsi | 10 Days | FOB | No | 5,796.00 | 5,796.00 | .00 | 21 |
| May 31, 2012 | 4842 | | Cordele | 10 Days | FOB | No | 7,056.00 | 7,056.00 | .00 | 32 |
| Jun 01, 2012 | 4843 | | Danny Letsi | 10 Days | FOB | No | 6,804.00 | 6,804.00 | .00 | 31 |
| Jun 01, 2012 | 4850 | 62645 | Danny Letsi | 10 Days | DEL | No | 8,410.00 | 8,410.00 | .00 | 20 |
| Jun 01, 2012 | 4851 | | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 02, 2012 | 4844 | | Cordele | 10 Days | FOB | No | 7,056.00 | 7,056.00 | .00 | 30 |
| Jun 02, 2012 | 4845 | 64041 | Cordele | 10 Days | FOB | No | 4,536.00 | 4,536.00 | .00 | 25 |
| Jun 02, 2012 | 4846 | 62817 | Danny Letsi | 10 Days | FOB | No | 6,048.00 | 6,048.00 | .00 | 23 |
| Jun 02, 2012 | 4866 | 64294 | Danny Letsi | 10 Days | DEL | No | 7,020.00 | 7,020.00 | .00 | 39 |
| Jun 03, 2012 | 4847 | 61111 | Cordele | 10 Days | FOB | No | 6,552.00 | 6,552.00 | .00 | 38 |
| Jun 03, 2012 | 4848 | 64555 | Danny Letsi | 10 Days | FOB | No | 2,737.00 | 2,737.00 | .00 | 50 |
| Jun 03, 2012 | 4849 | 63975 | Cordele | 10 Days | FOB | No | 6,426.00 | 6,426.00 | .00 | 18 |
| Jun 03, 2012 | 4869 | 64472 | Danny Letsi | 10 Days | FOB | No | 3,528.00 | 3,528.00 | .00 | 29 |
| Jun 03, 2012 | 4870 | 64252 | Cordele | 10 Days | DEL | No | 9,570.00 | 9,570.00 | .00 | 18 |
| Jun 04, 2012 | 4871 | 64259 | Danny Letsi | 10 Days | DEL | No | 7,200.00 | 7,200.00 | .00 | 23 |
| Jun 05, 2012 | 4872 | 64253 | Cordele | 10 Days | DEL | No | 8,410.00 | 8,410.00 | .00 | 22 |
| Jun 06, 2012 | 4918 | 64261 | Danny Letsi | 10 Days | DEL | No | 7,200.00 | 7,200.00 | .00 | 26 |
| Jun 06, 2012 | 4919 | 64112 | Danny Letsi | 10 Days | FOB | No | 7,308.00 | 7,308.00 | .00 | 26 |
| Jun 07, 2012 | 4875 | 64256 | Danny Letsi | 10 Days | DEL | No | 8,700.00 | 8,700.00 | .00 | 20 |
| Jun 09, 2012 | 4967 | 64601 | Danny Letsi | 10 Days | DEL | No | 8,410.00 | 8,410.00 | .00 | 30 |
| Jun 11, 2012 | 4972 | 64263 | Danny Letsi | 10 Days | FOB | No | 6,360.00 | 6,360.00 | .00 | 28 |
| Jun 14, 2012 | 4873 | 64615 | Danny Letsi | 10 Days | FOB | No | 8,910.00 | 8,910.00 | .00 | 25 |
| Jun 14, 2012 | 5025 | 64619 | Cordele | 10 Days | FOB | No | -1,623.14 | -1,623.14 | .00 | 200 |
| Jun 14, 2012 | 5026 | 64622 | Cordele | 10 Days | FOB | No | 7,560.00 | 7,560.00 | .00 | 25 |
| Jun 14, 2012 | 5027 | 64621 | Cordele | 10 Days | FOB | No | 7,308.00 | 7,308.00 | .00 | 25 |
| Jun 16, 2012 | 4874 | 62947 | Danny Letsi | 10 Days | DEL | No | 9,570.00 | 9,570.00 | .00 | 37 |
| Jun 20, 2012 | 5098 | 62948 | Danny Letsi | 10 Days | DEL | No | 9,570.00 | 9,570.00 | .00 | 27 |
| Jun 21, 2012 | 5099 | 63075 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 21, 2012 | 5100 | 63076 | Danny Letsi | 10 Days | DEL | No | 9,570.00 | 9,570.00 | .00 | 26 |
| Jun 22, 2012 | 5175 | 62999 | Cordele | 10 Days | FOB | No | 5,800.00 | 5,800.00 | .00 | 25 |
| Jun 23, 2012 | 5176 | 63252 | Danny Letsi | 10 Days | DEL | No | 7,920.00 | 7,920.00 | .00 | 38 |
| Jun 26, 2012 | 5198 | 63250 | Danny Letsi | 10 Days | FOB | No | 9,570.00 | 9,570.00 | .00 | 44 |
| Jun 26, 2012 | 5199 | 63253 | Danny Letsi | 10 Days | FOB | No | 7,920.00 | 7,920.00 | .00 | 62 |
| Jun 26, 2012 | 5200 | 63254 | Danny Letsi | 10 Days | DEL | No | 7,200.00 | 7,200.00 | .00 | 62 |
| Jun 26, 2012 | 5201 | 63251 | Danny Letsi | 10 Days | DEL | No | 8,700.00 | 8,700.00 | .00 | 44 |
| Jun 28, 2012 | 5260 | 63332 | Cordele | 10 Days | FOB | No | 7,308.00 | 7,308.00 | .00 | 42 |
| Jun 28, 2012 | 5261 | 63482 | Cordele | 10 Days | FOB | No | 6,300.00 | 6,300.00 | .00 | 42 |
| Jun 28, 2012 | 5262 | 63483 | Danny Letsi | 10 Days | DEL | No | 8,118.00 | 8,118.00 | .00 | 42 |
| Jun 28, 2012 | 5264 | 63485 | Cordele | 10 Days | FOB | No | 6,090.00 | 6,090.00 | .00 | 42 |
| Jun 28, 2012 | 5265 | 63486 | Cordele | 10 Days | FOB | No | 6,090.00 | 6,090.00 | .00 | 42 |
| Jun 28, 2012 | 5266 | 63487 | Cordele | 10 Days | FOB | No | 6,090.00 | 6,090.00 | .00 | 42 |
| Jun 29, 2012 | 5263 | 63484 | Danny Letsi | 10 Days | FOB | No | 6,300.00 | 6,300.00 | .00 | 41 |
| Jun 30, 2012 | 5307 | 63541 | Danny Letsi | 10 Days | FOB | No | 5,880.00 | 5,880.00 | .00 | 40 |
| Jun 30, 2012 | 5308 | 63542 | Danny Letsi | 10 Days | FOB | No | 6,090.00 | 6,090.00 | .00 | 40 |
| Jul 01, 2012 | 5313 | 63459 | Danny Letsi | 10 Days | DEL | No | 7,280.00 | 7,280.00 | .00 | 39 |
| Jul 09, 2012 | 5310 | 63462 | Cordele | 10 Days | FOB | No | .00 | .00 | .00 | 175 |
| Total: Farm-Wey Produce | | | | | | | 961,132.45 | 961,132.45 | .00 | |

# Age Analysis by Customer/Ship Date
## ABL Farms, Inc.

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **Federal Fruit & Produce** | | | **FED** | **Phone:** | | **Credit Limit Amt:** | **25,000.00** | | **Credit Limit Days:** | **0** |
| May 18, 2011 | 1963 | 59105 | Danny Letsi | 21 Days | FOB | No | 3,884.32 | 3,884.32 | .00 | 259 |
| Total: Federal Fruit & Produce | | | | | | | 3,884.32 | 3,884.32 | .00 | |
| **First Cut Produce** | | | **FCUT** | **Phone: (847) 332-1827** | | **Credit Limit Amt:** | **50,000.00** | | **Credit Limit Days:** | **30** |
| Jul 15, 2011 | 2600 | 64515 | Danny Letsi | 21 Days | FOB | No | 7,020.00 | 7,020.00 | .00 | 17 |
| Jul 18, 2011 | 2601 | 64516 | Danny Letsi | 21 Days | FOB | No | 7,280.00 | 7,280.00 | .00 | 14 |
| Jul 20, 2011 | 2648 | 64531 | Danny Letsi | 21 Days | FOB | No | 4,340.00 | 4,340.00 | .00 | 26 |
| Jul 20, 2011 | 2652 | 64532 | Danny Letsi | 21 Days | FOB | No | 7,830.00 | 7,830.00 | .00 | 27 |
| Jul 24, 2011 | 2654 | 64533 | Danny Letsi | 21 Days | FOB | No | 7,395.00 | 7,395.00 | .00 | 23 |
| Jul 29, 2011 | 2694 | 6541 | Danny Letsi | 21 Days | FOB | No | 5,880.00 | 5,880.00 | .00 | 26 |
| Aug 18, 2011 | 2817 | 64115 | Danny Letsi | 21 Days | FOB | No | 4,590.00 | 4,590.00 | .00 | 21 |
| Aug 22, 2011 | 2828 | 64552 | Danny Letsi | 21 Days | FOB | No | 4,930.00 | 4,930.00 | .00 | 17 |
| Aug 24, 2011 | 2829 | 64553 | Danny Letsi | 21 Days | FOB | No | 4,845.00 | 4,845.00 | .00 | 23 |
| Aug 25, 2011 | 2867 | 64558 | Mike/Danny | 21 Days | FOB | No | 5,320.00 | 5,320.00 | .00 | 22 |
| Aug 25, 2011 | 2873 | 64559 | Mike/Danny | 21 Days | FOB | No | 5,320.00 | 5,320.00 | .00 | 22 |
| Sep 20, 2011 | 3026 | 64562 | Mike/Danny | 10 Days | FOB | No | 7,725.88 | 7,725.88 | .00 | 16 |
| Oct 10, 2011 | 3151 | 64574 | Danny Letsi | 10 Days | FOB | No | 9,480.00 | 9,480.00 | .00 | 17 |
| Oct 12, 2011 | 3174 | 64578 | Josh/Danny | 10 Days | FOB | No | 5,327.36 | 5,327.36 | .00 | 15 |
| Oct 18, 2011 | 3211 | 64580 | Danny Letsi | 10 Days | FOB | No | -426.00 | -426.00 | .00 | 9 |
| Nov 17, 2011 | 3426 | 64606 | Mike/Josh | 10 Days | FOB | No | 6,456.88 | 6,456.88 | .00 | 20 |
| Dec 19, 2011 | 3663 | 64626 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jan 19, 2012 | 3814 | 64655 | Mike/Danny | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jan 30, 2012 | 3842 | 64666 | Mike/Danny | 10 Days | FOB | No | 7,787.12 | 7,787.12 | .00 | 23 |
| Feb 14, 2012 | 3981 | 64691 | Texas | 10 Days | FOB | No | 10,994.71 | 10,994.71 | .00 | 28 |
| Mar 16, 2012 | 4124 | 64728 | Texas | 10 Days | FOB | No | 15,412.04 | 15,412.04 | .00 | 17 |
| Mar 23, 2012 | 4197 | 64735 | Texas | 10 Days | FOB | No | 15,810.40 | 15,810.40 | .00 | 13 |
| Mar 31, 2012 | 4254 | 64746 | Texas | 10 Days | FOB | No | 15,228.64 | 15,228.64 | .00 | 19 |
| Apr 19, 2012 | 4382 | 64783 | Texas | 10 Days | FOB | No | 11,432.68 | 11,432.68 | .00 | 22 |
| Apr 20, 2012 | 4383 | 64784 | Texas | 10 Days | FOB | No | 11,536.00 | 11,536.00 | .00 | 21 |
| May 22, 2012 | 4718 | 64847 | Danny Letsi | 10 Days | FOB | No | 9,100.00 | 9,100.00 | .00 | 21 |
| May 25, 2012 | 4752 | 64862 | Danny Letsi | 10 Days | FOB | No | 10,150.00 | 10,150.00 | .00 | 18 |
| Jun 14, 2012 | 5024 | 64917 | Cordele | 10 Days | FOB | No | 3,110.27 | 3,110.27 | .00 | 33 |
| Jun 25, 2012 | 5154 | 64934 | Cordele | 10 Days | FOB | No | 5,292.00 | 5,292.00 | .00 | 22 |
| Jun 26, 2012 | 5156 | 64933 | Cordele | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jun 29, 2012 | 5155 | 64948 | Michael Len | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jun 30, 2012 | 5157 | 64936 | Cordele | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jul 02, 2012 | 5196 | 64942 | Cordele | 10 Days | FOB | No | 5,292.00 | 5,292.00 | .00 | 25 |
| Jul 05, 2012 | 5197 | 64943 | Michael Len | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Aug 03, 2012 | 5772 | 64501 | Michael Len | 10 Days | FOB | No | 6,048.00 | 6,048.00 | .00 | 34 |
| Aug 03, 2012 | 5773 | 64500 | Michael Len | 10 Days | FOB | No | 4,940.00 | 4,940.00 | .00 | 34 |
| Aug 07, 2012 | 5787 | 64999 | Michael Len | 10 Days | FOB | No | 5,940.00 | 5,940.00 | .00 | 30 |
| Aug 10, 2012 | 5790 | 65003 | Michael Len | 10 Days | FOB | No | 5,130.00 | 5,130.00 | .00 | 27 |
| Aug 13, 2012 | 5791 | 65004 | Michael Len | 10 Days | FOB | No | 6,160.00 | 6,160.00 | .00 | 31 |
| Aug 13, 2012 | 5838 | 65008 | Michael Len | 10 Days | FOB | No | 6,048.00 | 6,048.00 | .00 | 24 |
| Aug 13, 2012 | 5839 | 65009 | Michael Len | 10 Days | FOB | No | 6,272.00 | 6,272.00 | .00 | 24 |
| Aug 15, 2012 | 5792 | 65005 | Michael Len | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Aug 19, 2012 | 5840 | 65016 | Michael Len | 10 Days | FOB | No | 5,992.00 | 5,992.00 | .00 | 25 |
| Aug 20, 2012 | 5841 | 65017 | Michael Len | 10 Days | FOB | No | 6,099.00 | 6,099.00 | .00 | 24 |
| Aug 21, 2012 | 5842 | 65018 | Michael Len | 10 Days | FOB | No | 5,992.00 | 5,992.00 | .00 | 23 |
| Aug 22, 2012 | 5843 | 65019 | Michael Len | 10 Days | FOB | No | 6,206.00 | 6,206.00 | .00 | 22 |
| Aug 24, 2012 | 5845 | 65020 | Michael Len | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Aug 25, 2012 | 5846 | 65021 | Michael Len | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Aug 27, 2012 | 5847 | 65022 | Michael Len | 10 Days | FOB | No | 6,099.00 | 6,099.00 | .00 | 31 |
| Nov 03, 2012 | 6355 | 65140 | Danny Letsi | 10 Days | FOB | No | 2,595.39 | 2,595.39 | .00 | 30 |
| Dec 12, 2012 | 6619 | 65214 | Michael Len | 10 Days | FOB | No | 8,361.75 | 8,361.75 | .00 | 37 |
| Dec 26, 2012 | 6656 | 65228 | Mike/Danny | 10 Days | FOB | No | 7,261.20 | 7,261.20 | .00 | 23 |
| Jan 02, 2013 | 6672 | 65242 | Mike/Danny | 10 Days | FOB | No | 7,074.35 | 7,074.35 | .00 | 42 |
| Jan 07, 2013 | 6686 | 65254 | Mike/Danny | 10 Days | FOB | No | 4,564.80 | 4,564.80 | .00 | 52 |
| Feb 11, 2013 | 6760 | 65283 | Danny Letsi | 10 Days | FOB | No | 14,446.53 | 14,446.53 | .00 | 23 |
| Feb 18, 2013 | 6813 | 65296 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **First Cut Produce** | | | FCUT | Phone: (847) 332-1827 | | | Credit Limit Amt: 50,000.00 | | Credit Limit Days: 30 | |
| Feb 26, 2013 | 6857 | 65306 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Feb 27, 2013 | 6859 | 65302 | Danny Letsi | 10 Days | FOB | No | 7,698.64 | 7,698.64 | .00 | 33 |
| Apr 19, 2013 | 7533 | 65369 | Danny Letsi | 10 Days | FOB | No | 12,076.15 | 12,076.15 | .00 | 19 |
| May 03, 2013 | 7666 | 65381 | Danny Letsi | 10 Days | FOB | No | 11,259.21 | 11,259.21 | .00 | 21 |
| Jul 21, 2013 | 8970 | 65454 | Danny Letsi | 10 Days | FOB | No | 6,421.90 | 6,421.90 | .00 | 60 |
| Jul 22, 2013 | 8971 | 65455 | Danny Letsi | 10 Days | FOB | No | -250.00 | -250.00 | .00 | 28 |
| Jul 25, 2013 | 8972 | 65456 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Total: First Cut Produce | | | | | | | 366,895.90 | 366,895.90 | .00 | |
| **First Fruit Farms** | | | FIRST | Phone: (205) 980-2330 | | | Credit Limit Amt: 25,000.00 | | Credit Limit Days: 22 | |
| Jun 22, 2013 | 5161 | C210 | Cordele | 21 Days | FOB | No | 1,008.00 | 1,008.00 | .00 | 45 |
| Dec 04, 2013 | 10637 | D7712 | Danny Letsi | 21 Days | FOB | No | 2,700.00 | 2,700.00 | .00 | 72 |
| Dec 12, 2013 | 10794 | D7724 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 13, 2013 | 10793 | D7724 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Total: First Fruit Farms | | | | | | | 3,708.00 | 3,708.00 | .00 | |
| **Florida Fruit Company** | | | FLOR | Phone: (305) 324-5010 | | | Credit Limit Amt: 20,000.00 | | Credit Limit Days: 21 | |
| Sep 20, 2011 | 3028 | per Rick | Josh Willian | 10 Days | DEL | No | 735.00 | 735.00 | .00 | 27 |
| Nov 14, 2012 | 6406 | 395655 | Colin/Danny | 10 Days | Delivered | No | 1,824.00 | 1,824.00 | .00 | 43 |
| Total: Florida Fruit Company | | | | | | | 2,559.00 | 2,559.00 | .00 | |
| **FOODTOWN** | | | FOOD | Phone: (954) 797-7790 | | | Credit Limit Amt: 5,000.00 | | Credit Limit Days: 22 | |
| Dec 05, 2011 | 3552 | | Jose Dalma | 21 Days | FOB | No | 880.00 | 880.00 | .00 | 22 |
| Dec 12, 2011 | 3627 | | Jose Dalma | 21 Days | FOB | No | 783.75 | 783.75 | .00 | 15 |
| Jan 03, 2012 | 3182 | | Jose Dalma | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jan 03, 2012 | 3757 | | Jose Dalma | 21 Days | FOB | No | 1,125.00 | 1,125.00 | .00 | 16 |
| Jan 03, 2012 | 3758 | | Jose Dalma | 21 Days | FOB | No | 1,125.00 | 1,125.00 | .00 | 16 |
| Jan 09, 2012 | 3780 | 11820 | Jose Dalma | 21 Days | FOB | No | 1,125.00 | 1,125.00 | .00 | 15 |
| Jan 09, 2012 | 3781 | 11821 | Jose Dalma | 21 Days | FOB | No | 487.50 | 487.50 | .00 | 15 |
| Apr 14, 2012 | 4328 | | Jose Dalma | 21 Days | FOB | No | 600.00 | 600.00 | .00 | 16 |
| Jun 28, 2012 | 5256 | 12231 | Jose Dalma | 21 Days | FOB | No | 240.00 | 240.00 | .00 | 15 |
| Jul 12, 2012 | 5575 | | Jose Dalma | 21 Days | FOB | No | 1,040.00 | 1,040.00 | .00 | 26 |
| Jul 19, 2012 | 5669 | | Jose Dalma | 21 Days | FOB | No | 1,080.00 | 1,080.00 | .00 | 22 |
| Jul 27, 2012 | 5730 | | Jose Dalma | 21 Days | FOB | No | 520.00 | 520.00 | .00 | 14 |
| Aug 03, 2012 | 5766 | | Jose Dalma | 21 Days | FOB | No | 440.00 | 440.00 | .00 | 26 |
| Aug 06, 2012 | 5782 | | Jose Dalma | 21 Days | FOB | No | 960.00 | 960.00 | .00 | 18 |
| Aug 10, 2012 | 5828 | 12227 | Jose Dalma | 21 Days | FOB | No | 1,344.00 | 1,344.00 | .00 | 53 |
| Aug 10, 2012 | 5829 | | Jose Dalma | 21 Days | FOB | No | 690.00 | 690.00 | .00 | 14 |
| Aug 28, 2012 | 5930 | | Jose Dalma | 21 Days | FOB | No | 700.00 | 700.00 | .00 | 24 |
| Sep 04, 2012 | 5929 | | Jose Dalma | 21 Days | Delivered | No | 7,840.00 | 7,840.00 | .00 | 17 |
| Oct 02, 2012 | 6180 | 12227 | Jose Dalma | 21 Days | FOB | No | 600.00 | 600.00 | .00 | 17 |
| Oct 12, 2012 | 6248 | | Jose Dalma | 21 Days | FOB | No | 600.00 | 600.00 | .00 | 21 |
| Total: FOODTOWN | | | | | | | 22,180.25 | 22,180.25 | .00 | |
| **Formosa Chinese Buffet/Hibachi Grill** | | 1011 | | Phone: | | | Credit Limit Amt: .00 | | Credit Limit Days: 0 | |
| Apr 27, 2012 | 3877 | | Danny Letsi | 21 Days | FOB | No | 130.00 | 130.00 | .00 | 0 |
| May 02, 2012 | 3887 | | Danny Letsi | 21 Days | FOB | No | 125.00 | 125.00 | .00 | 73 |
| May 11, 2012 | 4484 | | Danny Letsi | 21 Days | FOB | No | 125.00 | 125.00 | .00 | 64 |
| May 18, 2012 | 4668 | | Danny Letsi | 21 Days | FOB | No | 140.00 | 140.00 | .00 | 57 |
| May 22, 2012 | 4715 | | Danny Letsi | 21 Days | FOB | No | 135.00 | 135.00 | .00 | 53 |
| May 29, 2012 | 4792 | | Danny Letsi | 21 Days | FOB | No | 140.00 | 140.00 | .00 | 46 |
| Jun 07, 2012 | 4926 | | Danny Letsi | 21 Days | FOB | No | 155.00 | 155.00 | .00 | 37 |
| Total: Formosa Chinese Buffet/Hibachi Grill | | | | | | | 950.00 | 950.00 | .00 | |
| **Four Seasons Produce, Inc.** | | | FOUR | Phone: (717) 721-2800 | | | Credit Limit Amt: 100,000.00 | | Credit Limit Days: 30 | |
| Mar 16, 2012 | 4158 | 341110 | Texas | 21 Days | FOB | No | 700.00 | 700.00 | .00 | 27 |
| Apr 04, 2012 | 4299 | 342970 | Mike/Danny | 21 Days | Delivered | No | 4,800.00 | 4,800.00 | .00 | 27 |
| Apr 14, 2012 | 4356 | 344234 | Texas | 21 Days | Delivered | No | 1,347.50 | 1,347.50 | .00 | 75 |
| Total: Four Seasons Produce, Inc. | | | | | | | 6,847.50 | 6,847.50 | .00 | |

# Age Analysis by Customer/Ship Date

## ABL Farms, Inc.

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **Frank Donio Inc.** | | | **FDI** | Phone: **(609) 561 2466** | | | Credit Limit Amt: **25,000.00** | Credit Limit Days: **21** | | |
| Sep 04, 2014 | 14728 | 112809 | SW | 21 Days | DEL | No | 888.00 | 888.00 | .00 | 35 |
| Sep 10, 2014 | 14798 | 112936 | SW | 21 Days | DEL | No | 2,080.00 | 2,080.00 | .00 | 29 |
| Sep 22, 2014 | 14933 | | SW | 21 Days | DEL | No | 1,816.00 | 1,816.00 | .00 | 36 |
| Oct 03, 2014 | 15208 | 113721 | SW | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Total: Frank Donio Inc. | | | | | | | 4,784.00 | 4,784.00 | .00 | |
| **FREDDY PRODUCE** | | | **FRE** | Phone: **(770) 7808969** | | | Credit Limit Amt: **.00** | Credit Limit Days: **0** | | |
| Nov 29, 2012 | 6492 | | Danny Letsi | COD | FOB | No | 617.00 | 617.00 | .00 | 27 |
| Nov 30, 2012 | 6556 | | Danny Letsi | COD | FOB | No | 737.10 | 737.10 | .00 | 26 |
| Dec 05, 2012 | 6577 | 12.5.12 | Danny Letsi | COD | FOB | No | 750.00 | 750.00 | .00 | 5 |
| Dec 06, 2012 | 6585 | 12.6.12 | Danny Letsi | COD | DEL | No | 1,112.00 | 1,112.00 | .00 | 4 |
| Dec 07, 2012 | 6601 | 12.7.12 | Danny Letsi | COD | DEL | No | 339.00 | 339.00 | .00 | 3 |
| Dec 08, 2012 | 6608 | | Danny Letsi | COD | DEL | No | 192.00 | 192.00 | .00 | 2 |
| Dec 11, 2012 | 6616 | 12.11.12 | Danny Letsi | COD | DEL | No | 65.00 | 65.00 | .00 | 15 |
| Mar 18, 2013 | 7060 | per Fredy | Danny Letsi | COD | FOB | No | 780.00 | 780.00 | .00 | 109 |
| Total: FREDDY PRODUCE | | | | | | | 4,592.10 | 4,592.10 | .00 | |
| **Freedom Fresh, LLC** | | | **FREE** | Phone: **(305) 715-5700** | | | Credit Limit Amt: **50,000.00** | Credit Limit Days: **30** | | |
| Nov 16, 2012 | 6425 | 442942 | Ken Sales | 21 Days | DEL | No | 6,252.40 | 6,252.40 | .00 | 41 |
| Nov 23, 2012 | 6438 | 443263 | Ken Sales | 21 Days | DEL | No | 10,256.00 | 10,256.00 | .00 | 34 |
| Nov 29, 2012 | 6477 | 00443659 | Ken Sales | 21 Days | DEL | No | 4,125.00 | 4,125.00 | .00 | 48 |
| Nov 30, 2012 | 6551 | 00443742 | Ken Sales | 21 Days | DEL | No | 1,330.00 | 1,330.00 | .00 | 35 |
| Dec 05, 2012 | 6557 | 00443832 | Ken Sales | 21 Days | DEL | No | 4,242.70 | 4,242.70 | .00 | 34 |
| Dec 06, 2012 | 6579 | 00444145 | Ken Sales | 21 Days | DEL | No | 8,414.40 | 8,414.40 | .00 | 33 |
| Dec 07, 2012 | 6588 | | Ken Sales | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 07, 2012 | 6589 | 00444177 | Ken Sales | 21 Days | DEL | No | 4,410.00 | 4,410.00 | .00 | 32 |
| Dec 11, 2012 | 6598 | 00444248 | Ken Sales | 21 Days | DEL | No | 9,825.20 | 9,825.20 | .00 | 36 |
| Dec 14, 2012 | 6650 | | Ken Sales | 21 Days | DEL | No | 4,466.00 | 4,466.00 | .00 | 33 |
| Dec 15, 2012 | 6634 | 00444683 | Ken Sales | 21 Days | DEL | No | 4,408.00 | 4,408.00 | .00 | 32 |
| Dec 15, 2012 | 6639 | 00444629 | Ken Sales | 21 Days | DEL | No | 1,620.00 | 1,620.00 | .00 | 32 |
| Dec 18, 2012 | 6630 | 00444630 | Ken Sales | 21 Days | Delivered | No | 9,825.20 | 9,825.20 | .00 | 38 |
| Dec 20, 2012 | 6646 | 00445042 | Ken Sales | 21 Days | DEL | No | 2,550.00 | 2,550.00 | .00 | 36 |
| Dec 21, 2012 | 6530 | | Ken Sales | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 21, 2012 | 6642 | 00444898 | Ken Sales | 21 Days | DEL | No | 7,308.00 | 7,308.00 | .00 | 26 |
| Dec 26, 2012 | 6654 | 00445188 | Ken Sales | 21 Days | DEL | No | 4,060.00 | 4,060.00 | .00 | 40 |
| Jan 10, 2013 | 6710 | 446425 | Ken Sales | 21 Days | DEL | No | 8,415.00 | 8,415.00 | .00 | 42 |
| Jan 23, 2013 | 6746 | 00446982 | Ken Sales | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Feb 12, 2013 | 6788 | 00448147 | Ken Sales | 21 Days | DEL | No | 13,524.00 | 13,524.00 | .00 | 35 |
| Total: Freedom Fresh, LLC | | | | | | | 105,031.90 | 105,031.90 | .00 | |
| **Fresh Pickin's Market Inc.** | | | **FPM** | Phone: **(225) 291.7473** | | | Credit Limit Amt: **25,000.00** | Credit Limit Days: **22** | | |
| Oct 01, 2013 | 9993T | | SW | 10 Days | DEL | No | 1,800.00 | 1,800.00 | .00 | 34 |
| Oct 09, 2013 | 9989T | | SW | 10 Days | DEL | No | 500.00 | 500.00 | .00 | 26 |
| Oct 22, 2013 | 9703 | wm | SW | 10 Days | DEL | No | 2,120.00 | 2,120.00 | .00 | 13 |
| Dec 04, 2013 | 10604A | SANDY | SW | 10 Days | DEL | No | 1,050.00 | 1,050.00 | .00 | 91 |
| Total: Fresh Pickin's Market Inc. | | | | | | | 5,470.00 | 5,470.00 | .00 | |
| **FRESH RITE LLC** | | | **FRITE** | Phone: **(956) 843.9952** | | | Credit Limit Amt: **.00** | Credit Limit Days: **0** | | |
| Dec 31, 2013 | 10902 | 499 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 31, 2013 | 10903 | 500 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 02, 2014 | 10929 | 506 | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jan 02, 2014 | 10930 | 508 | Danny Letsi | 21 Days | DEL | No | 28,800.00 | 28,800.00 | .00 | 69 |
| Total: FRESH RITE LLC | | | | | | | 28,800.00 | 28,800.00 | .00 | |
| **FRESH START PRODUCE SALES, INC** | | | **FSTAR** | Phone: **(561) 496 7250** | | | Credit Limit Amt: **75,000.00** | Credit Limit Days: **30** | | |
| Dec 16, 2012 | 5522T | 5522 | Ken Kodish | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 15, 2013 | 9356T | | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Sep 07, 2013 | 9742 | 621890 | Danny Letsi | 21 Days | DEL | No | 8,910.00 | 8,910.00 | .00 | 81 |
| Sep 16, 2013 | 9877 | | SW | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Sep 16, 2013 | 9878 | | SW | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 05, 2013 | 10704 | 12830 | Danny Letsi | 21 Days | FOB | No | 8,910.00 | 8,910.00 | .00 | 56 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **FRESH START PRODUCE SALES, INC** | | | **FSTAR** | Phone: **(561) 496 7250** | | | Credit Limit Amt: **75,000.00** | | Credit Limit Days: **30** | |
| Apr 11, 2014 | 12068 | 2686 | SW | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Sep 25, 2014 | 14520 | 9281 | Sales | 10 Days | DEL | No | 3,200.00 | 3,200.00 | .00 | 102 |
| Oct 21, 2014 | 15372 | 9597 | SW | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jul 03, 2015 | 18991 | 9031 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Total: FRESH START PRODUCE SALES, INC | | | | | | | 21,020.00 | 21,020.00 | .00 | |
| **FRESHFIELDS FARM** | | | **FRESH** | Phone: | | | Credit Limit Amt: **25,000.00** | | Credit Limit Days: **21** | |
| Sep 13, 2011 | 2960 | | Michael Lel | 10 Days | Delivered | No | 560.00 | 560.00 | .00 | 7 |
| Sep 15, 2011 | 2985 | ABL3802 | Michael Lel | 10 Days | FOB | No | 725.00 | 725.00 | .00 | 5 |
| Oct 25, 2011 | 3265 | 4401 | Michael Lel | 10 Days | FOB | No | 1,563.60 | 1,563.60 | .00 | 7 |
| Nov 03, 2011 | 3306 | | Michael Lel | 10 Days | FOB | No | 500.00 | 500.00 | .00 | 5 |
| Nov 08, 2011 | 3368 | | Michael Lel | 10 Days | FOB | No | 260.00 | 260.00 | .00 | 9 |
| Nov 10, 2011 | 3382 | | Michael Lel | 10 Days | FOB | No | 260.00 | 260.00 | .00 | 7 |
| Nov 14, 2011 | 3405 | | Michael Lel | 10 Days | Delivered | No | 1,064.00 | 1,064.00 | .00 | 8 |
| Nov 21, 2011 | 3464 | | Michael Lel | 10 Days | FOB | No | 448.00 | 448.00 | .00 | 8 |
| Nov 28, 2011 | 3503 | | Michael Lel | 10 Days | FOB | No | 448.00 | 448.00 | .00 | 8 |
| Dec 06, 2011 | 3565 | | Michael Lel | 10 Days | FOB | No | 476.00 | 476.00 | .00 | 7 |
| Dec 06, 2011 | 3566 | | Sales | 10 Days | Delivered | No | .00 | .00 | .00 | 0 |
| Dec 13, 2011 | 3624 | ABL5101 | Michael Lel | 10 Days | FOB | No | 672.00 | 672.00 | .00 | 7 |
| Total: FRESHFIELDS FARM | | | | | | | 6,976.60 | 6,976.60 | .00 | |
| **Freshpoint Atlanta** | | | **FPA** | Phone: **(404) 362 6100** | | | Credit Limit Amt: **25,000.00** | | Credit Limit Days: **21** | |
| Sep 04, 2014 | 14721 | 644011 | Sean Carna | 21 Days | DEL | No | 2,700.00 | 2,700.00 | .00 | 36 |
| Sep 08, 2014 | 14780 | 644232 | Sean Carna | 21 Days | DEL | No | 3,000.00 | 3,000.00 | .00 | 32 |
| Sep 15, 2014 | 14779 | 644464 | Sean Carna | 21 Days | DEL | No | 3,500.00 | 3,500.00 | .00 | 39 |
| Sep 19, 2014 | 14955 | 645139 | Sean Carna | 21 Days | DEL | No | 8,740.00 | 8,740.00 | .00 | 35 |
| Sep 29, 2014 | 15128 | 645923 | Sean Carna | 21 Days | FOB | No | 9,750.00 | 9,750.00 | .00 | 25 |
| Oct 02, 2014 | 15128. | 645923 | Sean Carna | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Oct 09, 2014 | 15278 | 646786 | Sean Carna | 21 Days | DEL | No | 11,040.00 | 11,040.00 | .00 | 15 |
| Oct 20, 2014 | 15380 | 647463 | Sean Carna | 21 Days | DEL | No | 4,370.00 | 4,370.00 | .00 | 24 |
| Oct 24, 2014 | 15401 | 647802 | Sean Carna | 21 Days | FOB | No | 8,970.00 | 8,970.00 | .00 | 53 |
| Nov 04, 2014 | 15488 | 648479 | Sean Carna | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Nov 11, 2014 | 15545 | 649372 | Sean Carna | 21 Days | DEL | No | 7,500.00 | 7,500.00 | .00 | 35 |
| Nov 17, 2014 | 15646 | 650022 | Sean Carna | 21 Days | DEL | No | 2,070.00 | 2,070.00 | .00 | 29 |
| Feb 16, 2015 | 16296 | 657858 | Danny Letsi | 21 Days | DEL | No | 1,536.00 | 1,536.00 | .00 | 29 |
| Feb 25, 2015 | 16363 | 657392 | Danny Letsi | 21 Days | DEL | No | 1,701.00 | 1,701.00 | .00 | 21 |
| Mar 04, 2015 | 16505 | 658187 | Sean Carna | 21 Days | DEL | No | 1,408.00 | 1,408.00 | .00 | 20 |
| Mar 12, 2015 | 16593 | 658680 | Josh Whitlo | 21 Days | DEL | No | 1,653.00 | 1,653.00 | .00 | 22 |
| Mar 18, 2015 | 16716 | 659212 | Josh Whitlo | 21 Days | DEL | No | 660.00 | 660.00 | .00 | 26 |
| Mar 26, 2015 | 16833 | 659796 | Josh Whitlo | 21 Days | DEL | No | 2,330.00 | 2,330.00 | .00 | 19 |
| Apr 06, 2015 | 17049 | 660511 | Josh Whitlo | 21 Days | DEL | No | 495.00 | 495.00 | .00 | 53 |
| Apr 07, 2015 | 17104 | 661400 | Josh Whitlo | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 11, 2015 | 17209 | 661400 | Josh Whitlo | 21 Days | DEL | No | 3,855.00 | 3,855.00 | .00 | 26 |
| Apr 25, 2015 | 17464 | 662429 | Josh Whitlo | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 09, 2015 | 19806 | 670780 | Josh Whitlo | 21 Days | DEL | No | 2,100.00 | .00 | 2,100.00 | 72 |
| Total: Freshpoint Atlanta | | | | | | | 77,378.00 | 75,278.00 | 2,100.00 | |
| **Freshpoint Connecticut LLC** | | | **FPC** | Phone: **860.522.2226** | | | Credit Limit Amt: **100,000.00** | | Credit Limit Days: **21** | |
| Mar 04, 2015 | 16500 | 580070 | Danny Letsi | 21 Days | DEL | No | 12,630.00 | 12,630.00 | .00 | 34 |
| Mar 14, 2015 | 16612 | 580743 | Josh Whitlo | 21 Days | DEL | No | 10,800.00 | 10,800.00 | .00 | 31 |
| Mar 23, 2015 | 16776 | 581289 | Josh Whitlo | 21 Days | DEL | No | 13,282.00 | 13,282.00 | .00 | 25 |
| Mar 30, 2015 | 16898 | 581650 | Josh Whitlo | 21 Days | DEL | No | 12,933.00 | 12,933.00 | .00 | 30 |
| Apr 03, 2015 | 17044 | 582259 | Josh Whitlo | 21 Days | DEL | No | 4,600.00 | 4,600.00 | .00 | 31 |
| Apr 12, 2015 | 17206 | 582666 | Josh Whitlo | 21 Days | DEL | No | 14,900.00 | 14,900.00 | .00 | 29 |
| Apr 16, 2015 | 17319 | 583107 | Josh Whitlo | 21 Days | DEL | No | 9,387.00 | 9,387.00 | .00 | 34 |
| Apr 22, 2015 | 17389 | 583304 | Josh Whitlo | 21 Days | DEL | No | 13,460.00 | 13,460.00 | .00 | 34 |
| Apr 28, 2015 | 17496 | 583711 | Josh Whitlo | 21 Days | DEL | No | 13,292.00 | 13,292.00 | .00 | 34 |
| May 05, 2015 | 17597 | 584219 | Josh Whitlo | 21 Days | DEL | No | 10,530.00 | 10,530.00 | .00 | 27 |
| May 13, 2015 | 17785 | 584683 | Josh Whitlo | 21 Days | DEL | No | 13,552.00 | 13,552.00 | .00 | 33 |
| May 13, 2015 | 17814 | 584709 | Josh Whitlo | 21 Days | DEL | No | 13,552.00 | 13,552.00 | .00 | 62 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **Freshpoint Connecticut LLC** | | | **FPC** | Phone: 860.522.2226 | | Credit Limit Amt: 100,000.00 | | | Credit Limit Days: 21 | |
| Jun 01, 2015 | 17868 | 584683 | Josh Whitlo | 21 Days | DEL | No | 11,555.00 | 11,555.00 | .00 | 14 |
| Jun 01, 2015 | 18029 | 585803 | Josh Whitlo | 21 Days | DEL | No | 11,610.00 | 11,610.00 | .00 | 29 |
| Jun 09, 2015 | 18185 | 586385 | Josh Whitlo | 21 Days | DEL | No | 6,384.00 | 6,384.00 | .00 | 35 |
| Jun 11, 2015 | 18244 | 586764 | Danny Letsi | 21 Days | DEL | No | 6,384.00 | 6,384.00 | .00 | 33 |
| Jun 12, 2015 | 18252 | 586759 | Danny Letsi | 21 Days | DEL | No | 9,253.00 | 9,253.00 | .00 | 32 |
| Jun 23, 2015 | 18645 | 586834 | Josh Whitlo | 21 Days | DEL | No | 9,915.00 | 9,915.00 | .00 | 67 |
| Jul 07, 2015 | 19042 | 588119 | Josh Whitlo | 21 Days | DEL | No | 10,365.00 | .00 | 10,365.00 | 105 |
| Jul 13, 2015 | 19235 | 588653 | Josh Whitlo | 21 Days | DEL | No | 10,100.00 | .00 | 10,100.00 | 99 |
| Jul 15, 2015 | 19312 | 588922 | Josh Whitlo | 21 Days | FOB | No | 10,255.00 | .00 | 10,255.00 | 97 |
| Aug 01, 2015 | 19673 | 589843 | Josh Whitlo | 21 Days | FOB | No | 8,940.00 | .00 | 8,940.00 | 80 |
| Aug 04, 2015 | 19737 | 590123 | Josh Whitlo | 21 Days | DEL | No | 7,120.00 | .00 | 7,120.00 | 77 |
| Aug 06, 2015 | 19801 | NEED | Josh Whitlo | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 12, 2015 | 19876 | 590881 | Josh Whitlo | 21 Days | DEL | No | 10,030.00 | .00 | 10,030.00 | 69 |
| Aug 18, 2015 | 19916 | 591270 | Josh Whitlo | 21 Days | DEL | No | 4,911.00 | .00 | 4,911.00 | 63 |
| Aug 26, 2015 | 20005 | 591791 | Josh Whitlo | 21 Days | DEL | No | 9,051.00 | .00 | 9,051.00 | 55 |
| Total: Freshpoint Connecticut LLC | | | | | | | 268,791.00 | 198,019.00 | 70,772.00 | |
| **Freshpoint South Florida Inc.** | | | **FPF** | Phone: 954 917-7272 | | Credit Limit Amt: 25,000.00 | | | Credit Limit Days: 21 | |
| Aug 15, 2015 | 19900 | 609023 | Josh Whitlo | 21 Days | DEL | No | 5,510.00 | .00 | 5,510.00 | 66 |
| Aug 19, 2015 | 19911 | 609259 | Josh Whitlo | 21 Days | DEL | No | 5,510.00 | .00 | 5,510.00 | 62 |
| Aug 24, 2015 | 19983 | 610197 | Josh Whitlo | 21 Days | DEL | No | 5,940.00 | .00 | 5,940.00 | 57 |
| Aug 27, 2015 | 20017 | 610635 | Josh Whitlo | 21 Days | DEL | No | 6,440.00 | .00 | 6,440.00 | 54 |
| Sep 02, 2015 | 20063 | 611202 | Josh Whitlo | 21 Days | DEL | No | .00 | .00 | .00 | |
| Total: Freshpoint South Florida Inc. | | | | | | | 23,400.00 | .00 | 23,400.00 | |
| **Fresh-Pro, Inc.** | | | **FRES** | Phone: (407) 395-4677 | | Credit Limit Amt: 50,000.00 | | | Credit Limit Days: 22 | |
| Feb 14, 2013 | 6789 | FP08 | Danny Letsi | 21 Days | FOB | No | 4,638.10 | 4,638.10 | .00 | 0 |
| Feb 14, 2013 | 6804 | FP11 | Danny Letsi | 21 Days | FOB | No | 13,574.06 | 13,574.06 | .00 | 1 |
| Feb 15, 2013 | 6809 | FP-13 | Danny Letsi | 10 Days | FOB | No | 2,499.96 | 2,499.96 | .00 | 26 |
| Feb 15, 2013 | 6821 | FP1023 | Danny Letsi | 10 Days | FOB | No | 1,578.46 | 1,578.46 | .00 | 26 |
| Feb 18, 2013 | 6830 | 1026 | Danny Letsi | 10 Days | FOB | No | 524.68 | 524.68 | .00 | 23 |
| Feb 28, 2013 | 6876 | FP33 | Danny Letsi | 10 Days | FOB | No | 2,291.90 | 2,291.90 | .00 | 14 |
| Mar 05, 2013 | 6915 | FP35 | Danny Letsi | 10 Days | FOB | No | 2,866.40 | 2,866.40 | .00 | 9 |
| Mar 05, 2013 | 6916 | FP36 | Danny Letsi | 10 Days | FOB | No | 2,667.07 | 2,667.07 | .00 | 9 |
| Mar 06, 2013 | 6920 | FP37 | Danny Letsi | 10 Days | FOB | No | 1,462.80 | 1,462.80 | .00 | 9 |
| Mar 06, 2013 | 6921 | FP39 | Danny Letsi | 10 Days | FOB | No | 2,687.41 | 2,687.41 | .00 | 49 |
| Mar 06, 2013 | 6922 | FP41 | Danny Letsi | 10 Days | FOB | No | 486.96 | 486.96 | .00 | 8 |
| Mar 08, 2013 | 6929 | FP49 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Mar 11, 2013 | 7020 | FP-49 | Danny Letsi | 10 Days | FOB | No | 3,325.56 | 3,325.56 | .00 | 3 |
| Mar 21, 2013 | 7103 | FP74 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Mar 23, 2013 | 7112 | FP1091 | Danny Letsi | 10 Days | FOB | No | 2,647.20 | 2,647.20 | .00 | 38 |
| Mar 28, 2013 | 7207 | FP90 | Danny Letsi | 10 Days | FOB | No | 500.72 | 500.72 | .00 | 43 |
| Apr 23, 2013 | 7566 | FP159 | Danny Letsi | 10 Days | FOB | No | 2,744.82 | 2,744.82 | .00 | 7 |
| Apr 30, 2013 | 7635 | 1211 | Danny Letsi | 10 Days | FOB | No | 3,118.08 | 3,118.08 | .00 | 29 |
| May 07, 2013 | 7682 | FP218 | Danny Letsi | 10 Days | FOB | No | 5,431.80 | 5,431.80 | .00 | 22 |
| May 30, 2013 | 8053 | 1322 | Danny Letsi | 10 Days | FOB | No | 5,460.00 | 5,460.00 | .00 | 18 |
| Jun 21, 2013 | 8533 | FP384 | Danny Letsi | 10 Days | FOB | No | 1,350.00 | 1,350.00 | .00 | 34 |
| Jun 25, 2013 | 8631 | 1391 | Danny Letsi | 10 Days | FOB | No | 4,618.56 | 4,618.56 | .00 | 30 |
| Jun 27, 2013 | 8687 | 398 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jun 30, 2013 | 8742 | | Danny Letsi | 10 Days | FOB | No | 9,170.00 | 9,170.00 | .00 | 25 |
| Jun 30, 2013 | 8743 | | Danny Letsi | 10 Days | FOB | No | 5,476.00 | 5,476.00 | .00 | 25 |
| Jul 01, 2013 | 8748 | 1410 | Danny Letsi | 10 Days | FOB | No | 6,670.00 | 6,670.00 | .00 | 24 |
| Jul 01, 2013 | 8756 | 1409 | Danny Letsi | 10 Days | DEL | No | 10,570.00 | 10,570.00 | .00 | 24 |
| Jul 01, 2013 | 8761 | 1403 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jul 19, 2013 | 9027 | 1447 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jul 23, 2013 | 9110A | 1465 | Danny Letsi | 10 Days | FOB | No | 5,488.00 | 5,488.00 | .00 | 2 |
| Jul 23, 2013 | 9113 | FP481 | Danny Letsi | 10 Days | FOB | No | 5,488.00 | 5,488.00 | .00 | 2 |
| Jul 24, 2013 | 9004T | | Danny Letsi | 10 Days | DEL | No | 6,555.00 | 6,555.00 | .00 | 1 |
| Jul 24, 2013 | 9114 | 1473 | Danny Letsi | 10 Days | FOB | No | 5,488.00 | 5,488.00 | .00 | 5 |
| Jul 24, 2013 | 9155 | 1477 | Danny Letsi | 10 Days | DEL | No | 6,720.00 | 6,720.00 | .00 | 1 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|

**Fresh-Pro, Inc.**                    **FRES**     Phone: **(407) 395-4677**          Credit Limit Amt:  **50,000.00**          Credit Limit Days:  **22**

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| Jul 25, 2013 | 8981T | 1475 | Danny Letsi | 10 Days | DEL | No | 8,120.00 | 8,120.00 | .00 | 99 |
| Jul 25, 2013 | 9156 | 1478 | Danny Letsi | 10 Days | FOB | No | 5,488.00 | 5,488.00 | .00 | 5 |
| Jul 25, 2013 | 9164 | 1479 | Danny Letsi | 10 Days | FOB | No | 1,360.00 | 1,360.00 | .00 | 46 |
| Jul 25, 2013 | 9169 | 1480 | Danny Letsi | 10 Days | FOB | No | 5,292.00 | 5,292.00 | .00 | 5 |
| Jul 25, 2013 | 9174 | 1481 | Danny Letsi | 10 Days | FOB | No | 5,488.00 | 5,488.00 | .00 | 5 |
| Jul 25, 2013 | 9175 | 1482 | Danny Letsi | 10 Days | FOB | No | 5,292.00 | 5,292.00 | .00 | 12 |
| Jul 26, 2013 | 9176 | 1483 | Danny Letsi | 10 Days | FOB | No | 5,292.00 | 5,292.00 | .00 | 11 |
| Jul 26, 2013 | 9177 | 1484 | Danny Letsi | 10 Days | FOB | No | 5,684.00 | 5,684.00 | .00 | 4 |
| Jul 26, 2013 | 9308 | 1476 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jul 27, 2013 | 9178 | 1485 | Danny Letsi | 10 Days | FOB | No | 5,488.00 | 5,488.00 | .00 | 3 |
| Jul 29, 2013 | 9342 | 1493 | Danny Letsi | 10 Days | DEL | No | 3,780.00 | 3,780.00 | .00 | 148 |
| Jul 30, 2013 | 9351 | 1498 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 15, 2013 | 9490 | 1527 | Danny Letsi | 10 Days | FOB | No | 7,308.00 | 7,308.00 | .00 | 111 |
| Aug 15, 2013 | 9497 | | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 15, 2013 | 9498 | 1528 | Danny Letsi | 10 Days | DEL | No | 6,090.00 | 6,090.00 | .00 | 25 |
| Aug 20, 2013 | 9539 | 1544 | Danny Letsi | 10 Days | DEL | No | 7,280.00 | 7,280.00 | .00 | 106 |
| Sep 11, 2013 | 9764 | 1597 | Danny Letsi | 10 Days | DEL | No | 6,670.00 | 6,670.00 | .00 | 84 |
| Oct 03, 2013 | 10138 | 1651 | Danny Letsi | 10 Days | DEL | No | 7,540.00 | 7,540.00 | .00 | 103 |
| Oct 04, 2013 | 10140 | 1664 | Danny Letsi | 10 Days | FOB | No | 1,340.00 | 1,340.00 | .00 | 73 |
| Oct 04, 2013 | 9205 | | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Oct 06, 2013 | 10087 | 716 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Oct 08, 2013 | 10147 | 724 | Danny Letsi | 10 Days | DEL | No | 1,600.00 | 1,600.00 | .00 | 69 |
| Oct 09, 2013 | 10154 | 1697 | Danny Letsi | 10 Days | DEL | No | 5,105.00 | 5,105.00 | .00 | 68 |
| Oct 09, 2013 | 10188 | 1684 | Danny Letsi | 10 Days | FOB | No | 2,184.00 | 2,184.00 | .00 | 68 |
| Oct 25, 2013 | 10299 | 1736 | Danny Letsi | 10 Days | DEL | No | 6,090.00 | 6,090.00 | .00 | 52 |
| Oct 25, 2013 | 10330 | 1738 | Danny Letsi | 10 Days | DEL | No | 3,360.00 | 3,360.00 | .00 | 52 |
| Oct 25, 2013 | 10331 | 10331 | Danny Letsi | 10 Days | DEL | No | 7,500.00 | 7,500.00 | .00 | 55 |
| Nov 21, 2013 | 10578 | 1787 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Nov 25, 2013 | 10585 | 1792 | Danny Letsi | 10 Days | DEL | No | 7,125.00 | 7,125.00 | .00 | 24 |
| Nov 25, 2013 | 10591 | 1793 | Danny Letsi | 10 Days | DEL | No | 7,125.00 | 7,125.00 | .00 | 24 |
| Nov 25, 2013 | 10595 | 1795 | Danny Letsi | 10 Days | DEL | No | 12,150.00 | 12,150.00 | .00 | 24 |
| Dec 02, 2013 | 10613 | FP1805 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Dec 02, 2013 | 10623 | FP1807 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Dec 02, 2013 | 10628 | 1810 | Danny Letsi | 10 Days | FOB | No | 1,134.00 | 1,134.00 | .00 | 17 |
| Dec 03, 2013 | 10629 | 1811 | Danny Letsi | 10 Days | FOB | No | 1,760.00 | 1,760.00 | .00 | 42 |
| Dec 05, 2013 | 10703 | 1815 | Danny Letsi | 10 Days | FOB | No | 6,999.30 | 6,999.30 | .00 | 40 |
| Jun 23, 2014 | 13523 | 2372 | Danny Letsi | 10 Days | DEL | No | 6,272.00 | 6,272.00 | .00 | 18 |
| Jun 23, 2014 | 13524 | 2373 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jun 24, 2014 | 13525 | 2374 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jun 24, 2014 | 13526 | 2375 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jun 24, 2014 | 13605 | | Danny Letsi | 10 Days | DEL | No | 5,684.00 | 5,684.00 | .00 | 17 |
| Jun 25, 2014 | 13629 | 2399 | Danny Letsi | 10 Days | FOB | No | 2,208.00 | 2,208.00 | .00 | 16 |
| Jun 27, 2014 | 13644 | FP1722 | Danny Letsi | 10 Days | DEL | No | 5,400.00 | 5,400.00 | .00 | 14 |
| Jun 30, 2014 | 13667 | FP1785 | Danny Letsi | 10 Days | FOB | No | 7,446.00 | 7,446.00 | .00 | 11 |
| Jun 30, 2014 | 13801 | 1820 | Danny Letsi | 10 Days | FOB | No | 5,278.00 | 5,278.00 | .00 | 11 |
| Jul 02, 2014 | 13802 | NEED | Danny Letsi | 10 Days | FOB | No | 4,480.00 | 4,480.00 | .00 | 9 |
| Jul 08, 2014 | 13765 | 2466 | Danny Letsi | 10 Days | FOB | No | 6,160.00 | 6,160.00 | .00 | 3 |
| Jul 09, 2014 | 13786 | 2462 | Danny Letsi | 10 Days | FOB | No | 3,003.00 | 3,003.00 | .00 | 2 |
| Jul 14, 2014 | 13905 | NEED | Danny Letsi | 10 Days | FOB | No | 6,468.00 | 6,468.00 | .00 | 25 |
| Jul 14, 2014 | 13910 | FP2510 | Danny Letsi | 10 Days | FOB | No | 4,060.00 | 4,060.00 | .00 | 25 |
| Jul 14, 2014 | 13911 | FP2511 | Danny Letsi | 10 Days | FOB | No | 4,060.00 | 4,060.00 | .00 | 25 |
| Jul 14, 2014 | 13913 | FP2512 | Danny Letsi | 10 Days | FOB | No | 4,060.00 | 4,060.00 | .00 | 25 |
| Jul 14, 2014 | 13914 | FP2513 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jul 14, 2014 | 13917 | NEED | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jul 15, 2014 | 13918 | FP2514 | Danny Letsi | 10 Days | FOB | No | 4,060.00 | 4,060.00 | .00 | 24 |
| Jul 15, 2014 | 13919 | FP2514 | Danny Letsi | 10 Days | FOB | No | 3,416.00 | 3,416.00 | .00 | 38 |
| Jul 16, 2014 | 14002 | 1978 | Danny Letsi | 10 Days | FOB | No | 2,205.00 | 2,205.00 | .00 | 23 |
| Jul 16, 2014 | 14003 | 1976 | Danny Letsi | 10 Days | FOB | No | 6,160.00 | 6,160.00 | .00 | 23 |
| Jul 18, 2014 | 14008 | 2578 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **Fresh-Pro, Inc.** | | | **FRES** | Phone: (407) 395-4677 | | Credit Limit Amt: 50,000.00 | | Credit Limit Days: 22 | | |
| Jul 18, 2014 | 14009 | 2567 | Danny Letsi | 10 Days | FOB | No | 3,712.00 | 3,712.00 | .00 | 21 |
| Jul 18, 2014 | 14010 | 2568 | Danny Letsi | 10 Days | FOB | No | 4,020.00 | 4,020.00 | .00 | 21 |
| Jul 18, 2014 | 14011 | 2569 | Danny Letsi | 10 Days | FOB | No | 3,492.00 | 3,492.00 | .00 | 35 |
| Jul 18, 2014 | 14012 | 2570 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jul 18, 2014 | 14013 | 2571 | Danny Letsi | 10 Days | FOB | No | .56 | .56 | .00 | 75 |
| Jul 19, 2014 | 14014 | 257 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jul 19, 2014 | 14015 | 2573 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jul 24, 2014 | 14073 | NEED | Danny Letsi | 10 Days | FOB | No | 6,468.00 | 6,468.00 | .00 | 29 |
| Jul 30, 2014 | 14162 | 2625 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Sep 22, 2014 | 15036 | need | Danny Letsi | 10 Days | FOB | No | 2,496.00 | 2,496.00 | .00 | 3 |
| Sep 29, 2014 | 15107 | 2948 | Danny Letsi | 10 Days | FOB | No | 992.00 | 992.00 | .00 | 11 |
| Oct 30, 2014 | 15430 | 3050 | Danny Letsi | 10 Days | FOB | No | 10,584.00 | 10,584.00 | .00 | 6 |
| Nov 01, 2014 | 15474 | 3070 | Danny Letsi | 10 Days | FOB | No | 5,075.00 | 5,075.00 | .00 | 5 |
| Nov 20, 2014 | 15660 | 3445 | Danny Letsi | 10 Days | FOB | No | 1,929.00 | 1,929.00 | .00 | 28 |
| Nov 24, 2014 | 15692 | 3501 | Danny Letsi | 10 Days | FOB | No | 1,950.00 | 1,950.00 | .00 | 24 |
| Nov 28, 2014 | 15702 | 3509 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Dec 01, 2014 | 15723 | NEED | Danny Letsi | 10 Days | FOB | No | 1,826.00 | 1,826.00 | .00 | 17 |
| Dec 04, 2014 | 15751 | FP3544 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Dec 05, 2014 | 15763 | 3182 | Danny Letsi | 10 Days | FOB | No | 2,464.00 | 2,464.00 | .00 | 13 |
| Dec 11, 2014 | 15836 | 3577 | Danny Letsi | 10 Days | DEL | No | 4,260.00 | 4,260.00 | .00 | 34 |
| Dec 16, 2014 | 15847 | 3201 | Danny Letsi | 10 Days | FOB | No | 16,840.00 | 16,840.00 | .00 | 1 |
| Dec 17, 2014 | 15875 | 3202 | Danny Letsi | 10 Days | FOB | No | 4,200.00 | 4,200.00 | .00 | 1 |
| Dec 17, 2014 | 15927 | 3584 | Danny Letsi | 10 Days | FOB | No | 360.00 | 360.00 | .00 | 1 |
| Dec 18, 2014 | 15920 | 3583 | Danny Letsi | 10 Days | FOB | No | 13,356.00 | 13,356.00 | .00 | 27 |
| Dec 18, 2014 | 15940 | 3207 | Danny Letsi | 10 Days | DEL | No | 17,840.00 | 17,840.00 | .00 | 0 |
| Dec 19, 2014 | 15949 | 3594 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Dec 19, 2014 | 15987 | NEED | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Feb 17, 2015 | 16316 | 3251 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Feb 23, 2015 | 16399 | 3251 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Feb 26, 2015 | 16408 | 3266 | Danny Letsi | 10 Days | FOB | No | 3,757.60 | 3,757.60 | .00 | 46 |
| Apr 14, 2015 | 17287 | 3371 | Danny Letsi | 10 Days | FOB | No | 2,544.00 | 2,544.00 | .00 | 3 |
| May 05, 2015 | 17686 | 3485 | Danny Letsi | 10 Days | FOB | No | 3,520.00 | 3,520.00 | .00 | 22 |
| May 06, 2015 | 17740 | 3526 | Danny Letsi | 10 Days | DEL | No | 8,995.00 | 8,995.00 | .00 | 21 |
| May 06, 2015 | 17797 | 3527 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 07, 2015 | 17691 | 3486 | Danny Letsi | 10 Days | FOB | No | 6,720.00 | 6,720.00 | .00 | 20 |
| May 08, 2015 | 17784 | 3548 | Danny Letsi | 10 Days | FOB | No | 4,320.00 | 4,320.00 | .00 | 19 |
| May 11, 2015 | 17801 | 3561 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| May 11, 2015 | 17804 | 3548 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| May 12, 2015 | 17828 | 3574 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| May 16, 2015 | 17907 | MIKE | Danny Letsi | 10 Days | FOB | No | 2,352.00 | 2,352.00 | .00 | 11 |
| May 28, 2015 | 18040 | 3756 | Danny Letsi | 10 Days | FOB | No | 630.00 | 630.00 | .00 | 62 |
| Jun 01, 2015 | 18078 | 3792 | Danny Letsi | 10 Days | FOB | No | 6,384.00 | 6,384.00 | .00 | 58 |
| Jun 03, 2015 | 18130 | 3826 | Danny Letsi | 10 Days | FOB | No | 5,096.00 | 5,096.00 | .00 | 1 |
| Jun 08, 2015 | 18175 | 3852 | Danny Letsi | 10 Days | FOB | No | 2,000.00 | 2,000.00 | .00 | 51 |
| Jun 08, 2015 | 18203 | NEED | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jun 12, 2015 | 18189T | 3908 | Danny Letsi | 10 Days | DEL | No | 3,420.52 | 3,420.52 | .00 | 49 |
| Jul 06, 2015 | 19076 | 4170 | Danny Letsi | 10 Days | FOB | No | 6,912.00 | 6,912.00 | .00 | 25 |
| Jul 07, 2015 | 19112 | 4192 | Danny Letsi | 10 Days | FOB | No | 6,568.00 | 6,568.00 | .00 | 24 |
| Jul 08, 2015 | 19119 | NEED | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jul 18, 2015 | 19428 | 4266 | Danny Letsi | 10 Days | FOB | No | 7,308.00 | 7,308.00 | .00 | 13 |
| Jul 19, 2015 | 19427 | 4267 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jul 28, 2015 | 19661 | FP1012 | Danny Letsi | 10 Days | FOB | No | 7,308.00 | .00 | 7,308.00 | 84 |
| Total: Fresh-Pro, Inc. | | | | | | | 535,863.52 | 528,555.52 | 7,308.00 | |
| **FRUITKRAZE** | | | **FKRAZ** | Phone: (917) 818.0850 | | Credit Limit Amt: 25,000.00 | | Credit Limit Days: 21 | | |
| Apr 27, 2015 | 17497 | ACP0007 | Danny Letsi | 21 Days | DEL | No | 10,260.00 | .00 | 10,260.00 | 176 |
| May 04, 2015 | 17600 | ACP0014 | Josh Whitlo | 21 Days | DEL | No | 3,072.00 | 3,072.00 | .00 | 39 |
| May 05, 2015 | 17714 | ACP0016 | Josh Whitlo | 21 Days | DEL | No | 3,246.66 | 3,246.66 | .00 | 38 |
| Total: FRUITKRAZE | | | | | | | 16,578.66 | 6,318.66 | 10,260.00 | |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **FRUTROGAM** | | | **FRUT** | **Phone:** | | | **Credit Limit Amt:** .00 | | **Credit Limit Days:** 0 | |
| Feb 05, 2014 | 11007A | Neftali | Danny Letsi | 21 Days | DEL | No | 56,670.70 | 56,670.70 | .00 | 30 |
| Feb 05, 2014 | 11008A | Neftali | Danny Letsi | 21 Days | DEL | No | 100,000.00 | 100,000.00 | .00 | 194 |
| Feb 06, 2014 | 11010A | Pedro | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Feb 06, 2014 | 11011A | JUAN CASTRO | Danny Letsi | 21 Days | DEL | No | 20,462.15 | 20,462.15 | .00 | 32 |
| Feb 06, 2014 | 11012A | GILBERT | Danny Letsi | 21 Days | DEL | No | 73,025.51 | 73,025.51 | .00 | 67 |
| Feb 07, 2014 | 11015A | CHEMA | Danny Letsi | 21 Days | DEL | No | 52,881.71 | 52,881.71 | .00 | 60 |
| Feb 10, 2014 | 11017A | Chema | Danny Letsi | 21 Days | DEL | No | 57,069.46 | 57,069.46 | .00 | 64 |
| Feb 11, 2014 | 11018A | Adv 21114 | Danny Letsi | 21 Days | DEL | No | 50,000.00 | 50,000.00 | .00 | 30 |
| Feb 11, 2014 | 11019A | PEDRO | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Feb 11, 2014 | 11020A | CHEMA | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Sep 17, 2014 | 14002A | GRW | Danny Letsi | 21 Days | DEL | No | 30,565.00 | 30,565.00 | .00 | 14 |
| Dec 29, 2014 | 14004A | WNT 14 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Feb 26, 2015 | 14008A | ADV | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 23, 2015 | 14011A | ADV | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 23, 2015 | 14013A | ADV4 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Total: FRUTROGAM | | | | | | | 440,674.53 | 440,674.53 | .00 | |
| **G & S MELONS, LLC** | | | **GNS** | **Phone: (813) 752-4900** | | | **Credit Limit Amt:** .00 | | **Credit Limit Days:** 0 | |
| Jun 20, 2012 | 5101 | | Cordele | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Total: G & S MELONS, LLC | | | | | | | .00 | .00 | .00 | |
| **G&G Produce, Inc** | | | **GNG** | **Phone: (215) 336-9922** | | | **Credit Limit Amt:** 25,000.00 | | **Credit Limit Days:** 30 | |
| Dec 18, 2012 | 6644 | 123445 | Ken Kodish | 21 Days | DEL | No | 600.00 | 600.00 | .00 | 38 |
| Total: G&G Produce, Inc | | | | | | | 600.00 | 600.00 | .00 | |
| **G&S Produce Distributing** | | | **G&S** | **Phone: 916.441.7323** | | | **Credit Limit Amt:** 25,000.00 | | **Credit Limit Days:** 21 | |
| Jan 15, 2015 | 16090 | 49178 | Josh Whitlo | 21 Days | DEL | No | 2,724.00 | 2,724.00 | .00 | 71 |
| Total: G&S Produce Distributing | | | | | | | 2,724.00 | 2,724.00 | .00 | |
| **Gateway Commercial Finance c/o ATI** | | | **ATI** | **Phone: (954) 227-0736** | | | **Credit Limit Amt:** .00 | | **Credit Limit Days:** 0 | |
| Dec 07, 2012 | 6567T | | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 14, 2013 | 8364 | 70470 | Danny Letsi | 10 Days | FOB | No | 5,880.00 | 5,880.00 | .00 | 47 |
| Jun 14, 2013 | 8365 | 70471 | Danny Letsi | 10 Days | FOB | No | 5,488.00 | 5,488.00 | .00 | 47 |
| Jun 21, 2013 | 8552 | 70491 | Danny Letsi | 10 Days | FOB | No | 8,400.00 | 8,400.00 | .00 | 55 |
| Nov 27, 2013 | 10598 | 80362 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 9 |
| Nov 27, 2013 | 10600 | 80363 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Nov 28, 2013 | 10602 | 80364 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 2 |
| Dec 06, 2013 | 10601 | 7048943901 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 06, 2013 | 10603 | 7084275811 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 07, 2013 | 10599 | 7021896351 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Total: Gateway Commercial Finance c/o ATI | | | | | | | 19,768.00 | 19,768.00 | .00 | |
| **GENECCO PRODUCE, INC.** | | | **GENEC** | **Phone:** | | | **Credit Limit Amt:** 10,000.00 | | **Credit Limit Days:** 21 | |
| Nov 30, 2012 | 4781 | 243 | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 31 |
| Nov 30, 2012 | 4782 | 244 | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 31 |
| Nov 30, 2012 | 4783 | 246 | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 31 |
| Dec 26, 2012 | 5679T | 5679 | Danny Letsi | 21 Days | DEL | No | 3,800.00 | 3,800.00 | .00 | 148 |
| Dec 31, 2012 | 6543T | | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Total: GENECCO PRODUCE, INC. | | | | | | | 3,800.00 | 3,800.00 | .00 | |
| **General Produce, Inc.** | | | **GEN** | **Phone: (404) 366-8367** | | | **Credit Limit Amt:** 25,000.00 | | **Credit Limit Days:** 22 | |
| May 09, 2012 | 4548 | | Danny Letsi | 21 Days | FOB | No | 900.00 | 900.00 | .00 | 85 |
| May 11, 2012 | 4424 | 332804 | Danny Letsi | 21 Days | FOB | No | 1,684.00 | 1,684.00 | .00 | 32 |
| May 22, 2012 | 4706 | 333437 | Danny Letsi | 21 Days | FOB | No | 840.00 | 840.00 | .00 | 35 |
| May 29, 2012 | 4791 | 333811 | Danny Letsi | 21 Days | FOB | No | 840.00 | 840.00 | .00 | 65 |
| May 30, 2012 | 4794 | 333921 | Danny Letsi | 21 Days | FOB | No | 1,390.00 | 1,390.00 | .00 | 64 |
| May 31, 2012 | 4828 | 334003 | Danny Letsi | 21 Days | FOB | No | 1,520.00 | 1,520.00 | .00 | 63 |
| Aug 06, 2012 | 5778 | | Danny Letsi | 21 Days | FOB | No | 800.00 | 800.00 | .00 | 29 |
| Aug 20, 2012 | 5871 | 339077 | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 7 |
| Aug 24, 2012 | 5903 | 339429 | Danny Letsi | 21 Days | FOB | No | 384.00 | 384.00 | .00 | 27 |
| Aug 27, 2012 | 5914 | 340121 | Danny Letsi | 21 Days | FOB | No | 1,456.00 | 1,456.00 | .00 | 37 |

ABL Farms, Inc.

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **General Produce, Inc.** | | | **GEN** | Phone: **(404) 366-8367** | | | Credit Limit Amt: **25,000.00** | | Credit Limit Days: **22** | |
| Sep 10, 2012 | 5988 | 334003 | Danny Letsi | 21 Days | FOB | No | 1,456.00 | 1,456.00 | .00 | 30 |
| Sep 13, 2012 | 5989 | 334003 | Danny Letsi | 21 Days | FOB | No | 1,092.00 | 1,092.00 | .00 | 27 |
| Sep 24, 2012 | 6098 | 341194 | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Oct 02, 2012 | 6167 | 341720 | Danny Letsi | 21 Days | FOB | No | 1,428.00 | 1,428.00 | .00 | 29 |
| Oct 04, 2012 | 6194 | 341874 | Danny Letsi | 21 Days | FOB | No | 952.00 | 952.00 | .00 | 27 |
| Oct 09, 2012 | 6229 | 342096 | Danny Letsi | 21 Days | FOB | No | 1,862.00 | 1,862.00 | .00 | 29 |
| Oct 10, 2012 | 6234 | 342199 | Danny Letsi | 21 Days | FOB | No | 1,512.00 | 1,512.00 | .00 | 61 |
| Oct 11, 2012 | 6240 | 342320 | Danny Letsi | 21 Days | FOB | No | 3,024.00 | 3,024.00 | .00 | 27 |
| Oct 15, 2012 | 6255 | 362461 | Danny Letsi | 21 Days | FOB | No | 1,512.00 | 1,512.00 | .00 | 23 |
| Oct 16, 2012 | 6259 | 342540 | Danny Letsi | 21 Days | FOB | No | 1,512.00 | 1,512.00 | .00 | 30 |
| Oct 18, 2012 | 6275 | 342683 | Danny Letsi | 21 Days | FOB | No | 2,304.00 | 2,304.00 | .00 | 39 |
| Oct 22, 2012 | 6281 | 342890 | Danny Letsi | 21 Days | FOB | No | 2,443.00 | 2,443.00 | .00 | 35 |
| Oct 23, 2012 | 6300 | 343008 | Danny Letsi | 21 Days | FOB | No | 410.00 | 410.00 | .00 | 48 |
| Oct 24, 2012 | 6306 | 343073 | Danny Letsi | 21 Days | Delivered | No | 2,268.00 | 2,268.00 | .00 | 33 |
| Oct 26, 2012 | 6321 | 343223 | Danny Letsi | 21 Days | FOB | No | 2,268.00 | 2,268.00 | .00 | 45 |
| Oct 31, 2012 | 6344 | 343545 | Danny Letsi | 21 Days | Delivered | No | 504.00 | 504.00 | .00 | 28 |
| Nov 08, 2012 | 6373 | 344002 | Danny Letsi | 21 Days | FOB | No | 1,080.00 | 1,080.00 | .00 | 32 |
| Dec 18, 2012 | 6640 | 346405 | Danny Letsi | 21 Days | FOB | No | 1,360.00 | 1,360.00 | .00 | 43 |
| Jan 24, 2013 | 6748 | 348591 | Danny Letsi | 21 Days | FOB | No | 1,036.00 | 1,036.00 | .00 | 28 |
| Feb 01, 2013 | 6767 | 349221 | Danny Letsi | 10 Days | FOB | No | 2,816.00 | 2,816.00 | .00 | 199 |
| Feb 05, 2013 | 6773 | 349221 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Feb 11, 2013 | 6781 | 00349600 | Danny Letsi | 10 Days | FOB | No | 600.00 | 600.00 | .00 | 21 |
| May 08, 2013 | 7691 | 355140 | Danny Letsi | 10 Days | FOB | No | 1,100.00 | 1,100.00 | .00 | 27 |
| May 09, 2013 | 7718 | 3552003 | Danny Letsi | 10 Days | FOB | No | 2,310.00 | 2,310.00 | .00 | 82 |
| May 09, 2013 | 7729 | 355250 | Danny Letsi | 10 Days | FOB | No | 780.00 | 780.00 | .00 | 55 |
| May 13, 2013 | 7751 | 355345 | Danny Letsi | 10 Days | FOB | No | 1,575.00 | 1,575.00 | .00 | 37 |
| May 24, 2013 | 7947 | 356167 | Danny Letsi | 10 Days | DEL | No | 10,440.00 | 10,440.00 | .00 | 26 |
| May 28, 2013 | 8007 | | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Total: General Produce, Inc. | | | | | | | 57,458.00 | 57,458.00 | .00 | |
| **George Heimos Produce** | | | **GHP** | Phone: **314.231.3788** | | | Credit Limit Amt: **25,000.00** | | Credit Limit Days: **21** | |
| Mar 22, 2015 | 16800 | Alan | Sean Carna | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 31, 2015 | 16076F | 16076 | Sean Carna | 21 Days | DEL | No | 8,937.00 | .00 | 8,937.00 | 142 |
| May 31, 2015 | 16112F | 16112 | Sean Carna | 21 Days | DEL | No | 4,573.50 | .00 | 4,573.50 | 142 |
| Jun 23, 2015 | 18668 | 7993 | Sean Carna | 21 Days | DEL | No | 4,806.00 | .00 | 4,806.00 | 119 |
| Jun 23, 2015 | 18669 | 7994 | Sean Carna | 21 Days | FOB | No | 4,806.00 | .00 | 4,806.00 | 119 |
| Jun 23, 2015 | 18670 | 7995 | Sean Carna | 21 Days | DEL | No | 4,806.00 | 4,806.00 | .00 | 41 |
| Jun 23, 2015 | 18671 | 7996 | Sean Carna | 21 Days | DEL | No | 4,984.00 | .00 | 4,984.00 | 119 |
| Jun 24, 2015 | 18832 | NEED | Sean Carna | 21 Days | FOB | No | 6,048.00 | .00 | 6,048.00 | 118 |
| Total: George Heimos Produce | | | | | | | 38,960.50 | 4,806.00 | 34,154.50 | |
| **GHSW LLC** | | | **GHSW** | Phone: **(832) 553.5618** | | | Credit Limit Amt: **100,000.00** | | Credit Limit Days: **30** | |
| Oct 29, 2013 | 10354 | 22911 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Nov 01, 2013 | 10374 | | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Nov 02, 2013 | 10381 | 22932 | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Nov 04, 2013 | 10389 | 22932 | Danny Letsi | 21 Days | FOB | No | 10,944.00 | 10,944.00 | .00 | 38 |
| Nov 07, 2013 | 10397 | 22998 | Danny Letsi | 21 Days | DEL | No | 10,752.00 | 10,752.00 | .00 | 35 |
| Total: GHSW LLC | | | | | | | 21,696.00 | 21,696.00 | .00 | |
| **Gibson Produce & Watermelon** | | | **GIBPR** | Phone: **(772) 569.4266** | | | Credit Limit Amt: **50,000.00** | | Credit Limit Days: **30** | |
| Apr 30, 2013 | 7624 | 7414 | Danny Letsi | 10 Days | FOB | No | 4,973.70 | 4,973.70 | .00 | 38 |
| Mar 26, 2014 | 11826 | HENDERSON | SW | 10 Days | FOB | No | 8,526.00 | 8,526.00 | .00 | 42 |
| Apr 01, 2014 | 11824 | Arcadia | SW | 10 Days | FOB | No | 8,316.00 | 8,316.00 | .00 | 36 |
| Apr 01, 2014 | 11825 | HAMMOND | SW | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Apr 01, 2014 | 11827 | JOHNSTOWN | SW | 10 Days | FOB | No | 8,932.00 | 8,932.00 | .00 | 36 |
| Apr 01, 2014 | 11828 | MCLENNY | SW | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Apr 01, 2014 | 11829 | MONROE | SW | 10 Days | FOB | No | 11,824.65 | 11,824.65 | .00 | 36 |
| Apr 01, 2014 | 11830 | PAULS VALLE | SW | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Total: Gibson Produce & Watermelon | | | | | | | 42,572.35 | 42,572.35 | .00 | |

# Age Analysis by Customer/Ship Date

## ABL Farms, Inc.

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **GLOBAL PRODUCE SALES** | | | GLOB | Phone: (863) 682-7163 | | | Credit Limit Amt: 25,000.00 | | Credit Limit Days: 22 | |
| Sep 16, 2011 | 2976 | 668375 | Josh/Danny | 10 Days | FOB | No | 784.00 | 784.00 | .00 | 27 |
| Sep 23, 2011 | 3061 | 668377 | Josh William | 10 Days | FOB | No | 550.00 | 550.00 | .00 | 27 |
| Oct 03, 2011 | 3120 | 668382 | Josh William | 10 Days | FOB | No | 748.00 | 748.00 | .00 | 28 |
| Oct 14, 2011 | 3170 | 668692 | Josh William | 10 Days | FOB | No | 1,219.00 | 1,219.00 | .00 | 34 |
| Oct 21, 2011 | 3232 | 668703 | Josh William | 10 Days | FOB | No | 1,144.00 | 1,144.00 | .00 | 31 |
| Oct 28, 2011 | 3277 | 668759 | Josh William | 10 Days | FOB | No | 544.00 | 544.00 | .00 | 28 |
| Nov 04, 2011 | 3328 | 668771 | Josh William | 10 Days | FOB | No | 544.00 | 544.00 | .00 | 31 |
| Nov 25, 2011 | 3479 | 668949 | Josh/Jose | 10 Days | FOB | No | 496.00 | 496.00 | .00 | 24 |
| Dec 12, 2011 | 3625 | 669049 | Josh William | 10 Days | FOB | No | 672.00 | 672.00 | .00 | 25 |
| Jan 13, 2012 | 3798 | 669204 | Josh William | 10 Days | FOB | No | 736.00 | 736.00 | .00 | 27 |
| Feb 13, 2012 | 3971 | JIMMY | Jose Dalma | 10 Days | FOB | No | 800.00 | 800.00 | .00 | 11 |
| Sep 14, 2012 | 6018 | 674492 | Danny Letsi | 10 Days | FOB | No | 896.00 | 896.00 | .00 | 42 |
| Oct 01, 2012 | 6164 | 674542 | Colin/Danny | 10 Days | FOB | No | 476.00 | 476.00 | .00 | 28 |
| Oct 05, 2012 | 61 | 674548 | Colin/Danny | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Oct 05, 2012 | 6178 | 674596 | Colin/Danny | 10 Days | FOB | No | 6,916.00 | 6,916.00 | .00 | 19 |
| Oct 05, 2012 | 6183 | 674548 | Colin/Danny | 10 Days | FOB | No | 532.00 | 532.00 | .00 | 19 |
| Oct 08, 2012 | 6201 | 674691 | Colin/Danny | 10 Days | FOB | No | 532.00 | 532.00 | .00 | 18 |
| Oct 10, 2012 | 6230 | 674598 | Colin/Danny | 10 Days | FOB | No | 7,000.00 | 7,000.00 | .00 | 49 |
| Oct 18, 2012 | 6258 | 674785 | Colin/Danny | 10 Days | FOB | No | 5,320.00 | 5,320.00 | .00 | 13 |
| Oct 19, 2012 | 6270 | 674706 | Colin/Danny | 10 Days | FOB | No | 608.00 | 608.00 | .00 | 40 |
| Oct 24, 2012 | 6302 | 674868 | Colin/Danny | 10 Days | FOB | No | 7,038.00 | 7,038.00 | .00 | 35 |
| Oct 26, 2012 | 6314 | 674719 | Colin/Danny | 10 Days | FOB | No | 532.00 | 532.00 | .00 | 33 |
| Nov 03, 2012 | 6343 | 674873 | Colin/Danny | 10 Days | FOB | No | -2,764.59 | -2,764.59 | .00 | 25 |
| Nov 09, 2012 | 6366 | 674296 | Colin/Danny | 10 Days | FOB | No | 476.00 | 476.00 | .00 | 19 |
| Nov 16, 2012 | 6409 | 674974 | Colin/Danny | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Total: GLOBAL PRODUCE SALES | | | | | | | 35,798.41 | 35,798.41 | .00 | |
| **GlobalTranz Enterprises, Inc** | | | GTE | Phone: (303) 8017607 | | | Credit Limit Amt: .00 | | Credit Limit Days: 0 | |
| Dec 26, 2013 | 7981C | 7981C | Danny Letsi | 21 Days | DEL | No | 13,453.00 | 13,453.00 | .00 | 98 |
| Total: GlobalTranz Enterprises, Inc | | | | | | | 13,453.00 | 13,453.00 | .00 | |
| **GMART INTERNATIONAL FOOD** | | | GIF | Phone: (404) 321.3480 | | | Credit Limit Amt: .00 | | Credit Limit Days: 0 | |
| Jun 19, 2013 | 8501 | | Danny Letsi | 10 Days | FOB | No | 7,840.00 | 7,840.00 | .00 | 0 |
| Jun 19, 2013 | 8502 | 8502 | Danny Letsi | 10 Days | FOB | No | 7,840.00 | 7,840.00 | .00 | 0 |
| Jun 21, 2013 | 8500A | 8500 | Danny Letsi | 10 Days | FOB | No | 7,840.00 | 7,840.00 | .00 | 0 |
| Jun 22, 2013 | 8504A | 8504 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jun 22, 2013 | 8570 | 8570 | Danny Letsi | 10 Days | FOB | No | 7,840.00 | 7,840.00 | .00 | 0 |
| Jun 22, 2013 | 8571 | 8571 | Danny Letsi | 10 Days | FOB | No | 7,840.00 | 7,840.00 | .00 | 0 |
| Jun 23, 2013 | 8503A | 8503 | Danny Letsi | 10 Days | FOB | No | 7,840.00 | 7,840.00 | .00 | 0 |
| Jun 25, 2013 | 8572 | 8572 | Danny Letsi | 10 Days | FOB | No | 7,840.00 | 7,840.00 | .00 | 31 |
| Jun 26, 2013 | 8573 | 8573 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Total: GMART INTERNATIONAL FOOD | | | | | | | 54,880.00 | 54,880.00 | .00 | |
| **Gold Medal Produce Inc** | | | GMP | Phone: (718) 893.5554 | | | Credit Limit Amt: 25,000.00 | | Credit Limit Days: 22 | |
| Aug 19, 2013 | 9533 | Vinny | SW | 10 Days | DEL | No | 2,585.00 | 2,585.00 | .00 | 74 |
| Oct 29, 2013 | 10347 | Vinny | SW | 21 Days | DEL | No | 4,900.00 | 4,900.00 | .00 | 38 |
| Nov 06, 2013 | 10393 | | SW | 10 Days | FOB | No | 5,941.25 | 5,941.25 | .00 | 77 |
| Dec 02, 2013 | 10586T | VINNY | SW | 10 Days | DEL | No | 5,656.00 | 5,656.00 | .00 | 99 |
| Dec 09, 2013 | 10731 | vinny | SW | 10 Days | DEL | No | 1,470.00 | 1,470.00 | .00 | 92 |
| Dec 20, 2013 | 10828 | Vinny | SW | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 23, 2014 | 12266 | Vinny | SW | 10 Days | DEL | No | 8,100.00 | 8,100.00 | .00 | 54 |
| May 11, 2014 | 12624 | VINNY | SW | 10 Days | DEL | No | 1,566.00 | 1,566.00 | .00 | 36 |
| May 22, 2014 | 12903 | VINNY | SW | 10 Days | DEL | No | 9,350.00 | 9,350.00 | .00 | 104 |
| May 28, 2014 | 12983 | Vinny | SW | 10 Days | DEL | No | 5,440.00 | 5,440.00 | .00 | 98 |
| Jun 05, 2014 | 13169 | | SW | 10 Days | DEL | No | 8,190.00 | 8,190.00 | .00 | 25 |
| Jun 17, 2014 | 13391 | | SW | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 21, 2014 | 13262T | 13262 | SW | 10 Days | DEL | No | 1,440.00 | 1,440.00 | .00 | 74 |
| Sep 11, 2014 | 14827 | Vinny | SW | 10 Days | Delivered | No | 9,680.00 | 9,680.00 | .00 | 14 |
| Nov 12, 2014 | 15580 | VINNY | SW | 10 Days | DEL | No | 5,900.00 | 5,900.00 | .00 | 47 |
| Nov 12, 2014 | 15586 | VINNY | Danny Letsi | 10 Days | DEL | No | 10,000.00 | 10,000.00 | .00 | 47 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **Gold Medal Produce Inc** | | | **GMP** | Phone: **(718) 893.5554** | | **Credit Limit Amt: 25,000.00** | | **Credit Limit Days: 22** | | |
| Jan 05, 2015 | 16033 | | Vinny | SW | 10 Days | DEL | No | 17,640.00 | 17,640.00 | .00 | 136 |
| Total: Gold Medal Produce Inc | | | | | | | 97,858.25 | 97,858.25 | .00 | |
| **Golden Garden International** | | | **GOLD** | Phone: **(514) 384-6033** | | **Credit Limit Amt: 15,000.00** | | **Credit Limit Days: 22** | | |
| Sep 14, 2011 | 2980 | 12996 | Josh/Danny | 21 Days | FOB | No | 3,196.26 | 3,196.26 | .00 | 40 |
| Oct 25, 2011 | 3266 | 13078 | Josh Willian | 10 Days | FOB | No | 689.16 | 689.16 | .00 | 31 |
| Oct 25, 2011 | 3268 | 13079 | Josh Willian | 10 Days | FOB | No | 7,280.00 | 7,280.00 | .00 | 20 |
| Oct 27, 2011 | 3292 | 60715 | Josh Willian | 10 Days | FOB | No | 442.20 | 442.20 | .00 | 29 |
| Aug 30, 2012 | 5946 | 13864 | Jose Dalma | 10 Days | FOB | No | 3,574.08 | 3,574.08 | .00 | 56 |
| Aug 30, 2012 | 5947 | | Jose Dalma | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Aug 31, 2012 | 5953 | | Jose Dalma | 10 Days | FOB | No | 6,020.00 | 6,020.00 | .00 | 122 |
| Sep 07, 2012 | 5980 | | Jose Dalma | 10 Days | FOB | No | 6,496.00 | 6,496.00 | .00 | 115 |
| Dec 31, 2012 | 6549A | GG1231 | Sales | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Sep 11, 2013 | 9765 | 14880 | Danny Letsi | 10 Days | FOB | No | 4,060.00 | 4,060.00 | .00 | 26 |
| Sep 13, 2013 | 9794 | | Danny Letsi | 10 Days | FOB | No | 560.00 | 560.00 | .00 | 82 |
| Total: Golden Garden International | | | | | | | 32,317.70 | 32,317.70 | .00 | |
| **GOODINGS SUPERMARKETS, INC.** | | | **GOOD** | Phone: **(407) 827-1200** | | **Credit Limit Amt: 10,000.00** | | **Credit Limit Days: 31** | | |
| Dec 06, 2011 | 3572 | | Jose Dalma | 10 Days | DEL | No | 161.00 | 161.00 | .00 | 25 |
| Total: GOODINGS SUPERMARKETS, INC. | | | | | | | 161.00 | 161.00 | .00 | |
| **Greendom Corporation** | | | **GREEN** | Phone: **305.636.5222** | | **Credit Limit Amt: 25,000.00** | | **Credit Limit Days: 21** | | |
| Mar 13, 2015 | 16656 | 9427 | Danny Letsi | 21 Days | FOB | No | 3,245.06 | 3,245.06 | .00 | 42 |
| Total: Greendom Corporation | | | | | | | 3,245.06 | 3,245.06 | .00 | |
| **GreenZen LLC / Agrifact Capital LLC** | | | **GRNZ** | Phone: **(520) 281.1477** | | **Credit Limit Amt: .00** | | **Credit Limit Days: 0** | | |
| Nov 07, 2013 | 10381T | | SW | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 26, 2013 | 10381F | REJ 10381 | Danny Letsi | 21 Days | DEL | No | 3,100.00 | 3,100.00 | .00 | 26 |
| Total: GreenZen LLC / Agrifact Capital LLC | | | | | | | 3,100.00 | 3,100.00 | .00 | |
| **GRS BROKERAGE, LLC** | | | **GRS** | Phone: **(863) 280.6960** | | **Credit Limit Amt: .00** | | **Credit Limit Days: 0** | | |
| May 22, 2014 | 12527C | 12527 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Sep 01, 2014 | 14016C | 14016 CLAIM | Danny Letsi | 21 Days | DEL | No | 9,450.00 | 9,450.00 | .00 | 205 |
| Sep 01, 2014 | 14132C | 14132C | Danny Letsi | 21 Days | DEL | No | 3,380.00 | 3,380.00 | .00 | 205 |
| Sep 29, 2014 | 13372C | 2284 | Danny Letsi | 21 Days | DEL | No | 4,704.00 | 4,704.00 | .00 | 177 |
| Sep 29, 2014 | 14418C | 14418C | Danny Letsi | 21 Days | DEL | No | 7,836.38 | 7,836.38 | .00 | 177 |
| Oct 01, 2014 | 14960C | 14960 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Nov 10, 2014 | 15476 | 6096579311 | Danny Letsi | 10 Days | DEL | No | 13,230.00 | 13,230.00 | .00 | 135 |
| Jun 12, 2015 | 18414 | 18301 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Total: GRS BROKERAGE, LLC | | | | | | | 38,600.38 | 38,600.38 | .00 | |
| **GUY J. VARLEY, INC.** | | | **GUY** | Phone: **(239) 775-0736** | | **Credit Limit Amt: 100,000.00** | | **Credit Limit Days: 28** | | |
| Apr 06, 2012 | 4306 | 22974 | Ken Sales | 21 Days | FOB | No | 11,760.00 | 11,760.00 | .00 | 31 |
| Apr 09, 2012 | 4311 | 22967 | Ken Sales | 21 Days | FOB | No | 11,760.00 | 11,760.00 | .00 | 30 |
| Apr 11, 2012 | 4316 | 22976 | Ken Sales | 21 Days | FOB | No | 11,760.00 | 11,760.00 | .00 | 28 |
| Apr 12, 2012 | 4353 | | Ken Sales | 21 Days | FOB | No | 11,200.00 | 11,200.00 | .00 | 33 |
| Apr 17, 2012 | 4357 | | Ken Sales | 21 Days | FOB | No | 11,760.00 | 11,760.00 | .00 | 29 |
| Apr 19, 2012 | 4363 | 23001 | Ken Sales | 21 Days | FOB | No | 12,320.00 | 12,320.00 | .00 | 33 |
| Apr 20, 2012 | 3499 | 23015 | Ken Sales | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Apr 20, 2012 | 4389 | 23015 | Ken Kodish | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jun 07, 2012 | 4930 | 23214 | Cordele - Ke | 21 Days | FOB | No | 7,200.20 | 7,200.20 | .00 | 32 |
| Jul 31, 2012 | 5734 | | Ken Sales | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Aug 20, 2012 | 5875 | 23440 | Ken Sales | 21 Days | FOB | No | 2,137.50 | 2,137.50 | .00 | 31 |
| Oct 04, 2012 | 6198 | 23564 | Ken Sales | 21 Days | FOB | No | 1,130.00 | 1,130.00 | .00 | 34 |
| Oct 08, 2012 | 6217 | | Ken Sales | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Oct 08, 2012 | 6219 | 23580 | Ken Sales | 21 Days | FOB | No | 2,250.00 | 2,250.00 | .00 | 32 |
| Nov 13, 2012 | 6403 | 23662 | Ken Sales | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Dec 04, 2012 | 6570 | 23702 | Ken Sales | 21 Days | FOB | No | 5,600.00 | 5,600.00 | .00 | 27 |
| Dec 12, 2012 | 6600 | 23713 | Ken Sales | 21 Days | FOB | No | 5,440.00 | 5,440.00 | .00 | 35 |
| Dec 20, 2012 | 6643 | 23727 | Ken Kodish | 21 Days | FOB | No | 3,402.00 | 3,402.00 | .00 | 27 |
| Jan 15, 2013 | 6683T | 221700 | Danny Letsi | 21 Days | DEL | No | 1,250.00 | 1,250.00 | .00 | 29 |

# Age Analysis by Customer/Ship Date
## ABL Farms, Inc.

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **GUY J. VARLEY, INC.** | | | **GUY** | Phone: **(239) 775-0736** | | Credit Limit Amt: **100,000.00** | | Credit Limit Days: **28** | | |
| Jan 18, 2013 | 6731 | 23759 | Ken Sales | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jan 21, 2013 | 6742 | | Ken Sales | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Mar 04, 2013 | 6910 | 23842 | Ken Kodish | 10 Days | FOB | No | 16,288.00 | 16,288.00 | .00 | 32 |
| Mar 05, 2013 | 6913 | 23848 | Ken Kodish | 10 Days | FOB | No | 15,540.00 | 15,540.00 | .00 | 29 |
| Mar 05, 2013 | 6914 | 23850 | Ken Kodish | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jul 16, 2013 | 8961 | 24228 | Danny Letsi | 10 Days | FOB | No | 5,684.00 | 5,684.00 | .00 | 29 |
| Aug 01, 2013 | 8864T | 8864 | Danny Letsi | 10 Days | DEL | No | 4,100.00 | 4,100.00 | .00 | 33 |
| Dec 02, 2013 | 10620 | 24542 | Danny Letsi | 10 Days | DEL | No | 5,560.00 | 5,560.00 | .00 | 52 |
| Dec 02, 2013 | 10627 | 24543 | Danny Letsi | 10 Days | FOB | No | 9,398.00 | 9,398.00 | .00 | 35 |
| Jun 19, 2014 | 13475 | 24968 | Danny Letsi | 10 Days | FOB | No | 4,998.00 | 4,998.00 | .00 | 46 |
| Jun 19, 2014 | 13476 | 24969 | Danny Letsi | 10 Days | FOB | No | 861.00 | 861.00 | .00 | 46 |
| Jun 24, 2014 | 13544 | 24974 | Danny Letsi | 10 Days | FOB | No | 2,016.00 | 2,016.00 | .00 | 41 |
| Apr 25, 2015 | 17487 | 25692 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jun 05, 2015 | 18006T | 25763 | Danny Letsi | 10 Days | DEL | No | 4,460.00 | 4,460.00 | .00 | 42 |
| Total: GUY J. VARLEY, INC. | | | | | | | 167,874.70 | 167,874.70 | .00 | |
| **GW Palmer** | | | **GWPALM** | Phone: **901.761.7900** | | Credit Limit Amt: **25,000.00** | | Credit Limit Days: **21** | | |
| Jun 30, 2015 | 18937 | 701664 | Josh Whitlo | 21 Days | FOB | No | 5,250.00 | .00 | 5,250.00 | 112 |
| Total: GW Palmer | | | | | | | 5,250.00 | .00 | 5,250.00 | |
| **H.E. Butt Grocery Company** | | | **HEB** | Phone: | | Credit Limit Amt: **250,000.00** | | Credit Limit Days: **30** | | |
| Feb 10, 2015 | 16281 | NEED | Ken Kodish | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Feb 18, 2015 | 16328 | 51X935295 | Ken Kodish | 10 Days | DEL | No | 8,700.00 | .00 | 8,700.00 | 244 |
| Feb 18, 2015 | 16329 | 51X935296 | Ken Kodish | 10 Days | DEL | No | 9,000.00 | .00 | 9,000.00 | 244 |
| Feb 18, 2015 | 16331 | 51X935298 | Ken Kodish | 10 Days | DEL | No | 9,000.00 | .00 | 9,000.00 | 244 |
| Feb 18, 2015 | 16332 | 51X935299 | Ken Kodish | 10 Days | DEL | No | 8,400.00 | .00 | 8,400.00 | 244 |
| Feb 19, 2015 | 16330 | 51X935297 | Ken Kodish | 10 Days | DEL | No | 9,000.00 | .00 | 9,000.00 | 243 |
| Feb 19, 2015 | 16340 | 51X935431 | Ken Kodish | 10 Days | DEL | No | 9,000.00 | .00 | 9,000.00 | 243 |
| Feb 20, 2015 | 16334 | 51X935341 | Ken Kodish | 10 Days | DEL | No | 9,000.00 | .00 | 9,000.00 | 242 |
| Feb 20, 2015 | 16353 | 51X935867 | Ken Kodish | 10 Days | DEL | No | 9,000.00 | .00 | 9,000.00 | 242 |
| Feb 21, 2015 | 16335 | 51X935342 | Ken Kodish | 10 Days | DEL | No | 8,700.00 | .00 | 8,700.00 | 241 |
| Mar 01, 2015 | 16333 | 51X935340 | Ken Kodish | 10 Days | DEL | No | 9,000.00 | .00 | 9,000.00 | 233 |
| Mar 01, 2015 | 16336 | 51X935343 | Ken Kodish | 10 Days | DEL | No | 7,350.00 | .00 | 7,350.00 | 233 |
| Mar 07, 2015 | 16546 | 15X974449 | Ken Kodish | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 07, 2015 | 16547 | 15X974450 | Ken Kodish | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 12, 2015 | 16608 | 15X844551 | Ken Kodish | 10 Days | DEL | No | 5,800.00 | .00 | 5,800.00 | 222 |
| Mar 12, 2015 | 16632 | 15X844708 | Ken Kodish | 10 Days | DEL | No | 5,800.00 | .00 | 5,800.00 | 222 |
| Mar 14, 2015 | 16605 | 15X975441 | Ken Kodish | 10 Days | DEL | No | 10,440.00 | .00 | 10,440.00 | 220 |
| Mar 15, 2015 | 16657 | 15X844892 | Ken Kodish | 10 Days | DEL | No | 5,700.00 | .00 | 5,700.00 | 219 |
| Mar 17, 2015 | 16603 | 15X975442 | Ken Kodish | 10 Days | DEL | No | 10,080.00 | .00 | 10,080.00 | 217 |
| Mar 17, 2015 | 16658 | 15X844893 | Danny Letsi | 10 Days | DEL | No | 5,600.00 | .00 | 5,600.00 | 217 |
| Mar 18, 2015 | 16604 | 15X975443 | Ken Kodish | 10 Days | DEL | No | 10,080.00 | .00 | 10,080.00 | 216 |
| Mar 20, 2015 | 16765 | 15X846542 | Ken Kodish | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 22, 2015 | 16764 | 15X846541 | Ken Kodish | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 26, 2015 | 16844 | 15X847733 | Ken Kodish | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 26, 2015 | 16847 | 15X847736 | Ken Kodish | 10 Days | DEL | No | 13,230.00 | .00 | 13,230.00 | 208 |
| Mar 26, 2015 | 16848 | 15X847737 | Ken Kodish | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 26, 2015 | 16849 | 15X847738 | Ken Kodish | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 26, 2015 | 16850 | 15X847739 | Ken Kodish | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 26, 2015 | 16851 | 15X847740 | Ken Kodish | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 27, 2015 | 16845 | 15X847734 | Danny Letsi | 10 Days | DEL | No | 13,230.00 | .00 | 13,230.00 | 207 |
| Mar 28, 2015 | 16846 | 15X847735 | Ken Kodish | 10 Days | DEL | No | 13,230.00 | .00 | 13,230.00 | 206 |
| May 09, 2015 | 17783 | 15X871606 | Ken Kodish | 10 Days | DEL | No | .00 | .00 | .00 | 23 |
| May 15, 2015 | 17841 | 15X872351 | Ken Kodish | 10 Days | DEL | No | 7,293.00 | .00 | 7,293.00 | 158 |
| May 15, 2015 | 17842 | 15X872352 | Ken Kodish | 10 Days | DEL | No | 8,294.00 | .00 | 8,294.00 | 158 |
| May 15, 2015 | 17843 | 15X872353 | Ken Kodish | 10 Days | DEL | No | 8,008.00 | .00 | 8,008.00 | 158 |
| May 15, 2015 | 17844 | 15X872354 | Ken Kodish | 10 Days | DEL | No | 7,722.00 | .00 | 7,722.00 | 158 |
| May 15, 2015 | 17845 | 15X872355 | Ken Kodish | 10 Days | DEL | No | 8,294.00 | .00 | 8,294.00 | 158 |
| May 15, 2015 | 17846 | 15X872356 | Ken Kodish | 10 Days | DEL | No | 7,150.00 | .00 | 7,150.00 | 158 |
| May 15, 2015 | 17933 | 15X872353 | Ken Kodish | 10 Days | DEL | No | .00 | .00 | .00 | 0 |

# Age Analysis by Customer/Ship Date

## ABL Farms, Inc.

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **H.E. Butt Grocery Company** | | | **HEB** | **Phone:** | | | **Credit Limit Amt:  250,000.00** | | **Credit Limit Days:  30** | |
| May 15, 2015 | 17965 | 15X981237 | Danny Letsi | 10 Days | DEL | No | 6,600.00 | 6,600.00 | .00 | 12 |
| Jun 20, 2015 | 18490 | NEED | Ken Kodish | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 20, 2015 | 18511 | 15X164960 | Ken Kodish | 10 Days | DEL | No | 7,840.00 | .00 | 7,840.00 | 122 |
| Jun 21, 2015 | 18491 | NEED | Ken Kodish | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 21, 2015 | 18512 | 15X164961 | Ken Kodish | 10 Days | DEL | No | 7,840.00 | .00 | 7,840.00 | 121 |
| Jun 22, 2015 | 18492 | NEED | Ken Kodish | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 22, 2015 | 18514 | 15X164964 | Ken Kodish | 10 Days | DEL | No | .00 | .00 | .00 | 4 |
| Jun 23, 2015 | 18493 | NEED | Ken Kodish | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 23, 2015 | 18515 | 15X164963 | Ken Kodish | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 24, 2015 | 18494 | NEED | Ken Kodish | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 24, 2015 | 18516 | 15X164966 | Ken Kodish | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 25, 2015 | 18495 | NEED | Ken Kodish | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 25, 2015 | 18517 | 15X164967 | Ken Kodish | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 26, 2015 | 18518 | 15X164965 | Ken Kodish | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Total: H.E. Butt Grocery Company | | | | | | | 258,381.00 | 6,600.00 | 251,781.00 | |
| **Hanshaw Sales** | | | **HAN** | **Phone: (863) 675-4485** | | | **Credit Limit Amt:  100,000.00** | | **Credit Limit Days:  28** | |
| Apr 24, 2012 | 4426 | ABL 4426 | Danny/Jose | 10 Days | FOB | No | 1,550.00 | 1,550.00 | .00 | 21 |
| May 01, 2012 | 4412T | ABL 4412 | Danny Letsi | 10 Days | DEL | No | 3,300.00 | 3,300.00 | .00 | 14 |
| Jan 16, 2013 | 6733 | | Danny Letsi | 21 Days | FOB | No | 336.00 | 336.00 | .00 | 50 |
| May 30, 2013 | 7931T | 1506 | Danny Letsi | 10 Days | DEL | No | 9,280.00 | 9,280.00 | .00 | 75 |
| Jun 19, 2013 | 8500 | W1821 | Danny Letsi | 10 Days | FOB | No | 7,840.00 | 7,840.00 | .00 | 57 |
| Jun 25, 2013 | 8626 | 1865 | Danny Letsi | 10 Days | FOB | No | 8,526.00 | 8,526.00 | .00 | 51 |
| Jun 27, 2013 | 8689 | 1884 | Danny Letsi | 10 Days | FOB | No | 8,526.00 | 8,526.00 | .00 | 56 |
| Jul 27, 2013 | 9309 | 3080 | Danny Letsi | 10 Days | FOB | No | 6,600.00 | 6,600.00 | .00 | 26 |
| Jul 28, 2013 | 9315 | 3081 | Danny Letsi | 10 Days | FOB | No | 7,056.00 | 7,056.00 | .00 | 25 |
| Jul 30, 2013 | 9345 | | Danny Letsi | 10 Days | FOB | No | 1,710.00 | 1,710.00 | .00 | 23 |
| Aug 02, 2013 | 9376 | | Danny Letsi | 10 Days | FOB | No | 1,764.00 | 1,764.00 | .00 | 20 |
| Sep 27, 2013 | 10015 | 3232 | Danny Letsi | 10 Days | FOB | No | 8,820.00 | 8,820.00 | .00 | 38 |
| Sep 30, 2013 | 10027 | | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Oct 01, 2013 | 10035 | 3234 | Danny Letsi | 10 Days | DEL | No | 8,280.00 | 8,280.00 | .00 | 34 |
| Feb 27, 2014 | 11361 | 11361 | Danny Letsi | 10 Days | DEL | No | 20,940.00 | 20,940.00 | .00 | 25 |
| Mar 10, 2014 | 11499 | 3265 | Danny Letsi | 10 Days | DEL | No | 15,660.26 | 15,660.26 | .00 | 45 |
| Mar 14, 2014 | 11551 | 418251 | Danny Letsi | 10 Days | FOB | No | 1,344.00 | 1,344.00 | .00 | 41 |
| May 01, 2014 | 12831 | 13732 | Danny Letsi | 10 Days | DEL | No | 5,236.00 | 5,236.00 | .00 | 0 |
| May 22, 2014 | 12884 | 6055835601 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 24, 2014 | 12943 | 425960 | Danny Letsi | 10 Days | DEL | No | 11,760.00 | 11,760.00 | .00 | 48 |
| May 25, 2014 | 12944 | 141762 | Danny Letsi | 10 Days | FOB | No | 9,744.00 | 9,744.00 | .00 | 68 |
| May 29, 2014 | 12998 | 141788 | Danny Letsi | 10 Days | DEL | No | 8,624.00 | 8,624.00 | .00 | 64 |
| May 30, 2014 | 13054 | DAREN | Danny Letsi | 10 Days | DEL | No | 8,624.00 | 8,624.00 | .00 | 42 |
| May 30, 2014 | 13055 | 141791 | Danny Letsi | 10 Days | DEL | No | 8,624.00 | 8,624.00 | .00 | 67 |
| Jun 04, 2014 | 13145 | 001 | Danny Letsi | 10 Days | DEL | No | 5,684.00 | 5,684.00 | .00 | 37 |
| Jun 05, 2014 | 13177 | 141807 | Danny Letsi | 10 Days | DEL | No | 5,488.00 | 5,488.00 | .00 | 36 |
| Jun 05, 2014 | 13178 | 141801 | Danny Letsi | 10 Days | DEL | No | 5,488.00 | 5,488.00 | .00 | 36 |
| Jun 07, 2014 | 13230 | 143031 | Danny Letsi | 10 Days | FOB | No | 6,720.00 | 6,720.00 | .00 | 54 |
| Jun 07, 2014 | 13231 | 143029 | Danny Letsi | 10 Days | FOB | No | 6,496.00 | 6,496.00 | .00 | 75 |
| Jun 07, 2014 | 13232 | F S | Danny Letsi | 10 Days | FOB | No | 5,684.00 | 5,684.00 | .00 | 34 |
| Jun 07, 2014 | 13233 | F S | Danny Letsi | 10 Days | FOB | No | 5,880.00 | 5,880.00 | .00 | 34 |
| Jun 09, 2014 | 13247 | 143030 | Danny Letsi | 10 Days | FOB | No | 6,720.00 | 6,720.00 | .00 | 52 |
| Jun 09, 2014 | 13271 | 141832 | Danny Letsi | 10 Days | FOB | No | 2,576.00 | 2,576.00 | .00 | 57 |
| Jul 07, 2014 | 13761 | 14-2259 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 1 |
| Jul 12, 2014 | 13772 | 14-2265 | Danny Letsi | 10 Days | DEL | No | 6,720.00 | 6,720.00 | .00 | 48 |
| Jul 13, 2014 | 13775 | 14-2264 | Danny Letsi | 10 Days | DEL | No | 6,480.00 | 6,480.00 | .00 | 47 |
| Jul 14, 2014 | 13771 | 142266 | Danny Letsi | 10 Days | DEL | No | 6,600.00 | 6,600.00 | .00 | 46 |
| Jul 14, 2014 | 13773 | 142267 | Danny Letsi | 10 Days | DEL | No | 7,020.00 | 7,020.00 | .00 | 46 |
| Jul 14, 2014 | 13915 | NEED | Danny Letsi | 10 Days | FOB | No | 5,278.00 | 5,278.00 | .00 | 31 |
| Jul 14, 2014 | 13916 | NEED | Danny Letsi | 10 Days | FOB | No | 5,278.00 | 5,278.00 | .00 | 28 |
| Jul 15, 2014 | 13969 | 14-2309 | Danny Letsi | 10 Days | FOB | No | 4,312.00 | 4,312.00 | .00 | 101 |
| Jul 15, 2014 | 13971 | 14-2310 | Danny Letsi | 10 Days | FOB | No | 5,096.00 | 5,096.00 | .00 | 58 |
| Jul 15, 2014 | 13972 | 14-2311 | Danny Letsi | 10 Days | FOB | No | 5,096.00 | 5,096.00 | .00 | 58 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **Hanshaw Sales** | | | **HAN** | **Phone: (863) 675-4485** | | | **Credit Limit Amt: 100,000.00** | | **Credit Limit Days: 28** | |
| Jul 16, 2014 | 13774 | 14-2268 | Danny Letsi | 10 Days | DEL | No | 6,720.00 | 6,720.00 | .00 | 51 |
| Jul 16, 2014 | 13945 | 14-4031 | Danny Letsi | 10 Days | DEL | No | 8,120.00 | 8,120.00 | .00 | 100 |
| Jul 16, 2014 | 13991 | 14-2312 | Danny Letsi | 10 Days | FOB | No | 5,460.00 | 5,460.00 | .00 | 77 |
| Jul 16, 2014 | 13992 | NEED | Danny Letsi | 10 Days | FOB | No | 5,096.00 | 5,096.00 | .00 | 28 |
| Jul 19, 2014 | 13946 | 14-2298 | Danny Letsi | 10 Days | DEL | No | 7,020.00 | 7,020.00 | .00 | 54 |
| Jul 19, 2014 | 13947 | 14-2299 | Danny Letsi | 10 Days | DEL | No | 6,480.00 | 6,480.00 | .00 | 48 |
| Jul 19, 2014 | 14097 | 14-2318 | Danny Letsi | 10 Days | DEL | No | 7,840.00 | 7,840.00 | .00 | 74 |
| Jul 19, 2014 | 14098 | 14-2319 | Danny Letsi | 10 Days | DEL | No | 7,840.00 | 7,840.00 | .00 | 26 |
| Jul 20, 2014 | 13948 | 14-2300 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 20, 2014 | 14001 | 14-2301 | Danny Letsi | 10 Days | DEL | No | 6,480.00 | 6,480.00 | .00 | 47 |
| Jul 20, 2014 | 14096 | 14-2320 | Danny Letsi | 10 Days | DEL | Yes | .00 | .00 | .00 | 4 |
| Jul 21, 2014 | 13949 | 14-2303 | Danny Letsi | 10 Days | DEL | No | 6,480.00 | 6,480.00 | .00 | 46 |
| Jul 21, 2014 | 13950 | 14-2305 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 21, 2014 | 13951 | 14-2304 | Danny Letsi | 10 Days | DEL | No | 6,480.00 | 6,480.00 | .00 | 46 |
| Jul 21, 2014 | 14028 | 14-2321 | Danny Letsi | 10 Days | DEL | No | 7,840.00 | 7,840.00 | .00 | 24 |
| Jul 28, 2014 | 14035 | 14-2326 | Danny Letsi | 10 Days | DEL | No | 6,720.00 | 6,720.00 | .00 | 88 |
| Jul 29, 2014 | 14036 | 14-2327 | Danny Letsi | 10 Days | DEL | No | 6,720.00 | 6,720.00 | .00 | 87 |
| Aug 04, 2014 | 14178 | 14-2361 | Danny Letsi | 10 Days | DEL | No | 6,380.00 | 6,380.00 | .00 | 81 |
| Aug 10, 2014 | 14309 | 14-2434 | Danny Letsi | 10 Days | DEL | No | 6,670.00 | 6,670.00 | .00 | 75 |
| Aug 18, 2014 | 14382 | 14-2444 | Danny Letsi | 10 Days | DEL | No | 6,960.00 | 6,960.00 | .00 | 67 |
| Sep 11, 2014 | 14863 | 14-2511 | Danny Letsi | 10 Days | DEL | No | 750.00 | 750.00 | .00 | 134 |
| Jan 07, 2015 | 16044 | need | Danny Letsi | 10 Days | FOB | No | 17,052.00 | 17,052.00 | .00 | 16 |
| Jan 09, 2015 | 16061 | NEED | Danny Letsi | 10 Days | FOB | No | 11,704.00 | 11,704.00 | .00 | 96 |
| Feb 05, 2015 | 16223 | 6091180351 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 5 |
| Feb 05, 2015 | 16225 | 6099965341 | Danny Letsi | 10 Days | DEL | No | 10,830.00 | 10,830.00 | .00 | 37 |
| Feb 05, 2015 | 16227 | 7023161051 | Danny Letsi | 10 Days | DEL | No | 10,640.00 | 10,640.00 | .00 | 37 |
| Feb 06, 2015 | 16224 | 7023161021 | Danny Letsi | 10 Days | DEL | Yes | .00 | .00 | .00 | 23 |
| Feb 17, 2015 | 16306 | 6074222411 | Danny Letsi | 10 Days | DEL | No | 10,402.50 | 10,402.50 | .00 | 25 |
| Feb 17, 2015 | 16310 | 6091219201 | Danny Letsi | 10 Days | DEL | No | 10,450.00 | 10,450.00 | .00 | 25 |
| Feb 18, 2015 | 16307 | 7030277701 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 11 |
| Feb 19, 2015 | 16309 | 7012982591 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 10 |
| Feb 19, 2015 | 16312 | MACCLENNY | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Feb 19, 2015 | 16313 | 7023254701 | Danny Letsi | 10 Days | DEL | No | 11,400.00 | 11,400.00 | .00 | 23 |
| Feb 27, 2015 | 16426 | 7030357341 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 5 |
| Mar 01, 2015 | 16228 | 6099965351 | Danny Letsi | 10 Days | DEL | No | 10,830.00 | 10,830.00 | .00 | 13 |
| Mar 01, 2015 | 16308 | 6047534551 | Danny Letsi | 10 Days | DEL | No | 11,020.00 | 11,020.00 | .00 | 13 |
| Mar 01, 2015 | 16427 | 7012156731 | Danny Letsi | 10 Days | DEL | No | 10,260.00 | 10,260.00 | .00 | 13 |
| Mar 03, 2015 | 16483 | 7023372541 | Danny Letsi | 10 Days | DEL | No | 10,260.00 | 10,260.00 | .00 | 51 |
| Mar 03, 2015 | 16484 | 6099264141 | Danny Letsi | 10 Days | DEL | No | 11,020.00 | 11,020.00 | .00 | 51 |
| Mar 03, 2015 | 16485 | 6055459201 | Danny Letsi | 10 Days | DEL | No | 11,020.00 | 11,020.00 | .00 | 51 |
| Mar 03, 2015 | 16486 | 6057716761 | Danny Letsi | 10 Days | DEL | No | 11,020.00 | 11,020.00 | .00 | 11 |
| Mar 03, 2015 | 16487 | 7023372551 | Danny Letsi | 10 Days | DEL | No | 10,260.00 | 10,260.00 | .00 | 62 |
| Mar 03, 2015 | 16488 | 6099264151 | Danny Letsi | 10 Days | DEL | No | 10,640.00 | 10,640.00 | .00 | 62 |
| Mar 03, 2015 | 16489 | 6055459211 | Danny Letsi | 10 Days | DEL | No | 11,020.00 | 11,020.00 | .00 | 51 |
| Mar 03, 2015 | 16490 | 7024921351 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 13, 2015 | 16648 | 6099343421 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 13, 2015 | 16650 | 6055532521 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 13, 2015 | 16652 | 7024115791 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 14, 2015 | 16636 | 7023445791 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 14, 2015 | 16637 | 7023445791 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 17, 2015 | 16638 | 7023445807 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 17, 2015 | 16639 | 6099343421 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 17, 2015 | 16649 | 6099343561 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 17, 2015 | 16651 | 6055532551 | Danny Letsi | 10 Days | DEL | No | 9,200.00 | 9,200.00 | .00 | 48 |
| Mar 17, 2015 | 16653 | 7024115801 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 13, 2015 | 17833 | 6047251631 | Danny Letsi | 10 Days | DEL | No | 8,215.00 | 8,215.00 | .00 | 19 |
| May 15, 2015 | 17832 | 7023984201 | Danny Letsi | 10 Days | DEL | No | 6,160.00 | 6,160.00 | .00 | 17 |
| May 15, 2015 | 17834 | 6091505891 | Danny Letsi | 10 Days | DEL | No | 7,560.00 | 7,560.00 | .00 | 17 |
| May 15, 2015 | 17835 | 6096314611 | Danny Letsi | 10 Days | DEL | No | 9,240.00 | 9,240.00 | .00 | 17 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **Hanshaw Sales** | | | **HAN** | **Phone: (863) 675-4485** | | **Credit Limit Amt: 100,000.00** | | **Credit Limit Days: 28** | | |
| May 15, 2015 | 17836 | 6099836961 | Danny Letsi | 10 Days | DEL | No | 6,380.00 | 6,380.00 | .00 | 24 |
| May 15, 2015 | 17837 | 6055110071 | Danny Letsi | 10 Days | DEL | No | 6,750.00 | 6,750.00 | .00 | 17 |
| May 15, 2015 | 17838 | 7012746021 | Danny Letsi | 10 Days | DEL | No | 8,990.00 | 8,990.00 | .00 | 17 |
| May 15, 2015 | 17847 | 7030148801 | Danny Letsi | 10 Days | DEL | No | 8,400.00 | 8,400.00 | .00 | 17 |
| May 20, 2015 | 17949 | 6047293271 | Danny Letsi | 10 Days | DEL | No | 7,830.00 | 7,830.00 | .00 | 12 |
| May 20, 2015 | 17951 | 6096354161 | Danny Letsi | 10 Days | DEL | No | 8,640.00 | 8,640.00 | .00 | 12 |
| May 21, 2015 | 17950 | 6091522111 | Danny Letsi | 10 Days | DEL | No | 7,840.00 | 7,840.00 | .00 | 18 |
| May 21, 2015 | 17953 | 6055148851 | Danny Letsi | 10 Days | DEL | No | 6,050.00 | 6,050.00 | .00 | 11 |
| May 21, 2015 | 17954 | 7030196421 | Danny Letsi | 10 Days | DEL | No | 7,830.00 | 7,830.00 | .00 | 18 |
| May 21, 2015 | 17955 | 7012785581 | Danny Letsi | 10 Days | DEL | No | 8,480.00 | 8,480.00 | .00 | 18 |
| May 25, 2015 | 17952 | 6099879191 | Danny Letsi | 10 Days | DEL | No | 6,210.00 | 6,210.00 | .00 | 14 |
| Jun 06, 2015 | 18165 | 151991 | Danny Letsi | 10 Days | FOB | No | 5,278.00 | 5,278.00 | .00 | 9 |
| Jun 06, 2015 | 18166 | NEED | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jun 06, 2015 | 18171 | NEED | Danny Letsi | 10 Days | FOB | No | 5,880.00 | 5,880.00 | .00 | 9 |
| Jun 06, 2015 | 18202 | 152043 | Danny Letsi | 10 Days | FOB | No | 5,880.00 | 5,880.00 | .00 | 9 |
| Jun 24, 2015 | 18715 | 152310 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 18, 2015 | 19433 | NEED | Danny Letsi | 10 Days | FOB | No | 882.00 | .00 | 882.00 | 94 |
| Total: Hanshaw Sales | | | | | | | 714,339.76 | 713,457.76 | 882.00 | |
| **Hapco Farms, LLC** | | | **HAPC** | **Phone: (631) 631-369-7013** | | **Credit Limit Amt: 75,000.00** | | **Credit Limit Days: 30** | | |
| Sep 28, 2012 | 6149 | 601475 | Colin/Danny | 21 Days | FOB | No | 10,355.00 | 10,355.00 | .00 | 52 |
| Oct 11, 2012 | 6239 | 239167 | Colin/Danny | 21 Days | FOB | No | 2,501.00 | 2,501.00 | .00 | 39 |
| Oct 26, 2012 | 6319 | 614224 | Colin/Danny | 21 Days | Delivered | No | .00 | .00 | .00 | 0 |
| Dec 31, 2012 | 6550T | 4800 | Sales | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 30, 2013 | 7621 | | Danny Letsi | 10 Days | FOB | No | 11,498.79 | 11,498.79 | .00 | 37 |
| May 01, 2013 | 7632 | PER RAQUEL | Danny Letsi | 10 Days | FOB | No | 12,255.90 | 12,255.90 | .00 | 51 |
| May 02, 2013 | 7660 | | Danny Letsi | 10 Days | FOB | No | 11,845.50 | 11,845.50 | .00 | 50 |
| May 09, 2013 | 7731 | | Danny Letsi | 10 Days | FOB | No | 11,401.64 | 11,401.64 | .00 | 43 |
| May 13, 2013 | 7761 | PER REQUEL | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jun 04, 2013 | 8102 | | Danny Letsi | 10 Days | FOB | No | 3,458.00 | 3,458.00 | .00 | 97 |
| Jul 13, 2013 | 8851 | 856166/804601 | Danny Letsi | 10 Days | FOB | No | 1,692.00 | 1,692.00 | .00 | 100 |
| Jul 16, 2013 | 8852 | 856167 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jul 16, 2013 | 8965 | | Danny Letsi | 10 Days | FOB | No | 8,800.00 | 8,800.00 | .00 | 44 |
| Jul 18, 2013 | 8853 | 856168 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jul 18, 2013 | 9022 | | Danny Letsi | 10 Days | FOB | No | 6,090.00 | 6,090.00 | .00 | 42 |
| Jul 18, 2013 | 9023 | | Danny Letsi | 10 Days | FOB | No | 5,670.00 | 5,670.00 | .00 | 63 |
| Sep 15, 2013 | 9850 | 828851 | Danny Letsi | 10 Days | FOB | No | 7,840.00 | 7,840.00 | .00 | 36 |
| Sep 20, 2013 | 9934 | 69820 | Danny Letsi | 10 Days | FOB | No | 10,604.00 | 10,604.00 | .00 | 34 |
| Sep 20, 2013 | 9935 | 954192 | Danny Letsi | 10 Days | FOB | No | 4,000.00 | 4,000.00 | .00 | 34 |
| Sep 20, 2013 | 9936 | 954198 | Danny Letsi | 10 Days | FOB | No | 2,700.00 | 2,700.00 | .00 | 34 |
| Sep 22, 2013 | 9937 | 828380 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Sep 22, 2013 | 9938 | 832875 | Danny Letsi | 10 Days | DEL | No | 6,552.00 | 6,552.00 | .00 | 32 |
| Sep 23, 2013 | 9940 | 832894 | Danny Letsi | 10 Days | DEL | No | 7,644.00 | 7,644.00 | .00 | 31 |
| Sep 24, 2013 | 9965 | 499807 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Sep 26, 2013 | 10014 | 835874 | Danny Letsi | 10 Days | FOB | No | 8,332.00 | 8,332.00 | .00 | 35 |
| Sep 26, 2013 | 9950 | 954193 | Danny Letsi | 10 Days | FOB | No | 4,000.00 | 4,000.00 | .00 | 35 |
| Sep 26, 2013 | 9951 | 954199 | Danny Letsi | 10 Days | FOB | No | 2,400.00 | 2,400.00 | .00 | 35 |
| Sep 27, 2013 | 10018 | 832904 | Danny Letsi | 10 Days | FOB | No | 6,050.00 | 6,050.00 | .00 | 34 |
| Sep 27, 2013 | 9973 | 47757 | Danny Letsi | 10 Days | FOB | No | 7,024.00 | 7,024.00 | .00 | 34 |
| Sep 28, 2013 | 10001 | N832906 | Danny Letsi | 10 Days | FOB | No | 8,800.00 | 8,800.00 | .00 | 33 |
| Sep 29, 2013 | 10003 | N832905 | Danny Letsi | 10 Days | FOB | No | 9,680.00 | 9,680.00 | .00 | 88 |
| Sep 29, 2013 | 10004 | 69686 | Danny Letsi | 10 Days | FOB | No | 1,800.00 | 1,800.00 | .00 | 145 |
| Sep 29, 2013 | 10016 | 91688 | Danny Letsi | 10 Days | FOB | No | 4,800.00 | 4,800.00 | .00 | 32 |
| Sep 30, 2013 | 10002 | 954433 | Danny Letsi | 10 Days | FOB | No | 2,400.00 | 2,400.00 | .00 | 87 |
| Sep 30, 2013 | 10005 | 954354 | Danny Letsi | 10 Days | FOB | No | 2,500.00 | 2,500.00 | .00 | 87 |
| Oct 01, 2013 | 10006 | 499808 | Danny Letsi | 10 Days | FOB | No | 2,800.00 | 2,800.00 | .00 | 143 |
| Oct 01, 2013 | 10033 | 91880 | Danny Letsi | 10 Days | DEL | No | 9,000.00 | 9,000.00 | .00 | 30 |
| Oct 03, 2013 | 10007 | 954363 | Danny Letsi | 10 Days | FOB | No | 2,000.00 | 2,000.00 | .00 | 84 |
| Oct 03, 2013 | 10008 | 954434 | Danny Letsi | 10 Days | FOB | No | 1,500.00 | 1,500.00 | .00 | 84 |
| Oct 03, 2013 | 10009 | N832908 | Danny Letsi | 10 Days | FOB | No | 9,900.00 | 9,900.00 | .00 | 141 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|

**Hapco Farms, LLC**      **HAPC**    Phone: **(631) 631-369-7013**    Credit Limit Amt: **75,000.00**    Credit Limit Days: **30**

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| Oct 03, 2013 | 10010 | 69806 | Danny Letsi | 10 Days | FOB | No | 1,800.00 | 1,800.00 | .00 | 140 |
| Oct 04, 2013 | 10011 | N832910 | Danny Letsi | 10 Days | FOB | No | 9,900.00 | 9,900.00 | .00 | 140 |
| Oct 06, 2013 | 10012 | 69803 | Danny Letsi | 10 Days | FOB | No | 1,800.00 | 1,800.00 | .00 | 137 |
| Oct 09, 2013 | 10149 | 838444 | Danny Letsi | 10 Days | FOB | No | 11,880.00 | 11,880.00 | .00 | 135 |
| Oct 22, 2013 | 9937A | 828380 | Danny Letsi | 10 Days | DEL | No | 4,400.00 | 4,400.00 | .00 | 65 |
| Dec 30, 2013 | 10875 | 874729 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 08, 2014 | 10984 | SETTLEMENT | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Feb 19, 2014 | 11284 | 502268 | Danny Letsi | 10 Days | DEL | No | 15,120.00 | 15,120.00 | .00 | 9 |
| Feb 19, 2014 | 11285 | 502270 | Danny Letsi | 10 Days | DEL | No | 7,056.00 | 7,056.00 | .00 | 9 |
| Feb 21, 2014 | 11294 | 503184 | Danny Letsi | 10 Days | DEL | No | 15,120.00 | 15,120.00 | .00 | 7 |
| Feb 21, 2014 | 11296 | 503185 | Danny Letsi | 10 Days | DEL | No | 6,048.00 | 6,048.00 | .00 | 7 |
| Feb 27, 2014 | 11346 | 503188 | Danny Letsi | 10 Days | DEL | No | 16,422.00 | 16,422.00 | .00 | 8 |
| Feb 27, 2014 | 11347 | 503189 | Danny Letsi | 10 Days | DEL | No | 4,830.00 | 4,830.00 | .00 | 8 |
| Mar 03, 2014 | 11348 | 503190 | Danny Letsi | 10 Days | DEL | No | 15,456.00 | 15,456.00 | .00 | 9 |
| Mar 03, 2014 | 11349 | 503191 | Danny Letsi | 10 Days | DEL | No | 4,830.00 | 4,830.00 | .00 | 9 |
| Mar 07, 2014 | 11442 | 508199 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 07, 2014 | 11443 | 508200 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 10, 2014 | 11491 | 508203 | Danny Letsi | 10 Days | DEL | No | 10,692.00 | 10,692.00 | .00 | 11 |
| Mar 10, 2014 | 11492 | 508204 | Danny Letsi | 10 Days | DEL | No | 3,780.00 | 3,780.00 | .00 | 11 |
| Mar 19, 2014 | 11617 | 19004 | Danny Letsi | 10 Days | DEL | No | 13,520.00 | 13,520.00 | .00 | 21 |
| Mar 24, 2014 | 11710 | 19809 | Danny Letsi | 10 Days | DEL | No | 14,958.00 | 14,958.00 | .00 | 3 |
| Mar 26, 2014 | 11811 | 65532 | Danny Letsi | 10 Days | DEL | No | 11,500.00 | 11,500.00 | .00 | 7 |
| Mar 26, 2014 | 11812 | 844721/65153 | Danny Letsi | 10 Days | DEL | No | 7,764.00 | 7,764.00 | .00 | 7 |
| Mar 27, 2014 | 11813 | 210806 | Danny Letsi | 10 Days | DEL | No | 9,180.00 | 9,180.00 | .00 | 6 |
| Mar 28, 2014 | 11880 | 517981 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 28, 2014 | 11884 | 65533 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 28, 2014 | 11885 | 65533 | Danny Letsi | 10 Days | DEL | No | 12,798.00 | 12,798.00 | .00 | 95 |
| Mar 29, 2014 | 11882 | 211322 | Danny Letsi | 10 Days | DEL | No | 9,860.00 | 9,860.00 | .00 | 4 |
| Mar 29, 2014 | 11883 | 211327 | Danny Letsi | 10 Days | DEL | No | 4,350.00 | 4,350.00 | .00 | 20 |
| Mar 30, 2014 | 11888 | 518640 | Danny Letsi | 10 Days | DEL | No | 12,255.00 | 12,255.00 | .00 | 10 |
| Mar 31, 2014 | 11881 | 518022 | Danny Letsi | 10 Days | DEL | No | 14,168.00 | 14,168.00 | .00 | 2 |
| Mar 31, 2014 | 11898 | NEED | Danny Letsi | 10 Days | FOB | No | 7,308.00 | 7,308.00 | .00 | 9 |
| Apr 07, 2014 | 11958 | 521714 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 07, 2014 | 11984 | 521714 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 08, 2014 | 12008 | 844956 | Danny Letsi | 10 Days | DEL | No | 11,395.00 | 11,395.00 | .00 | 10 |
| Apr 08, 2014 | 12009 | 844955 | Danny Letsi | 10 Days | DEL | No | 12,040.00 | 12,040.00 | .00 | 10 |
| Apr 08, 2014 | 12025 | 69241 | Danny Letsi | 10 Days | DEL | No | 12,470.00 | 12,470.00 | .00 | 10 |
| Apr 09, 2014 | 11959 | 521719 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 09, 2014 | 11986 | 521719 | Danny Letsi | 10 Days | DEL | No | 12,320.00 | 12,320.00 | .00 | 6 |
| Apr 09, 2014 | 12037 | 844957 | Danny Letsi | 10 Days | FOB | No | 6,664.00 | 6,664.00 | .00 | 19 |
| Apr 10, 2014 | 11987 | 521722 | Danny Letsi | 10 Days | DEL | No | 11,890.00 | 11,890.00 | .00 | 8 |
| Apr 10, 2014 | 12024 | 69242 | Danny Letsi | 10 Days | FOB | No | 7,581.00 | 7,581.00 | .00 | 18 |
| Apr 10, 2014 | 12062 | 524722 | Danny Letsi | 10 Days | DEL | No | 13,050.00 | 13,050.00 | .00 | 29 |
| Apr 12, 2014 | 11988 | 521725 | Danny Letsi | 10 Days | DEL | No | 11,880.00 | 11,880.00 | .00 | 6 |
| Apr 14, 2014 | 11989 | 521731 | Danny Letsi | 10 Days | DEL | No | 11,890.00 | 11,890.00 | .00 | 14 |
| Apr 14, 2014 | 12092 | 459893 | Danny Letsi | 10 Days | FOB | No | 7,714.00 | 7,714.00 | .00 | 14 |
| Apr 14, 2014 | 12124 | 24014 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 14, 2014 | 12125 | 69269 | Danny Letsi | 10 Days | DEL | No | 11,825.00 | 11,825.00 | .00 | 14 |
| Apr 15, 2014 | 12150 | 525259 | Danny Letsi | 10 Days | DEL | No | 12,320.00 | 12,320.00 | .00 | 13 |
| Apr 16, 2014 | 11991 | 521737 | Danny Letsi | 10 Days | DEL | No | 12,540.00 | 12,540.00 | .00 | 12 |
| Apr 16, 2014 | 12135 | 524741 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 16, 2014 | 12136 | 524742 | Danny Letsi | 10 Days | DEL | No | 12,320.00 | 12,320.00 | .00 | 15 |
| Apr 16, 2014 | 12151 | 525261 | Danny Letsi | 10 Days | DEL | No | 8,580.00 | 8,580.00 | .00 | 23 |
| Apr 17, 2014 | 11992 | 521740 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 18, 2014 | 12126 | 69248 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 19, 2014 | 12137 | 524743 | Danny Letsi | 10 Days | DEL | No | 11,890.00 | 11,890.00 | .00 | 20 |
| Apr 19, 2014 | 12138 | 524744 | Danny Letsi | 10 Days | DEL | No | 13,200.00 | 13,200.00 | .00 | 18 |
| Apr 19, 2014 | 12152 | 525264 | Danny Letsi | 10 Days | DEL | No | 11,890.00 | 11,890.00 | .00 | 20 |
| Apr 19, 2014 | 12215 | 69625 | Danny Letsi | 10 Days | DEL | No | 6,540.00 | 6,540.00 | .00 | 18 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **Hapco Farms, LLC** | | | **HAPC** | Phone: **(631) 631-369-7013** | | | Credit Limit Amt: **75,000.00** | | Credit Limit Days: **30** | |
| Apr 20, 2014 | 12194 | 69695 | Danny Letsi | 10 Days | DEL | No | 11,340.00 | 11,340.00 | .00 | 17 |
| Apr 21, 2014 | 12139 | 524745 | Danny Letsi | 10 Days | DEL | No | 6,600.00 | 6,600.00 | .00 | 10 |
| Apr 21, 2014 | 12185 | 25631 | Danny Letsi | 10 Days | DEL | No | 12,540.00 | 12,540.00 | .00 | 18 |
| Apr 21, 2014 | 12198 | 69592 | Danny Letsi | 10 Days | DEL | No | 11,340.00 | 11,340.00 | .00 | 16 |
| Apr 21, 2014 | 12225 | 524745 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 22, 2014 | 12140 | 524746 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 23, 2014 | 12141 | 524747 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 23, 2014 | 12199 | 69598 | Danny Letsi | 10 Days | DEL | No | 11,340.00 | 11,340.00 | .00 | 16 |
| Apr 24, 2014 | 12142 | 524748 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 24, 2014 | 12302 | PL00072607 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 24, 2014 | 12312 | 844443 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 25, 2014 | 12255 | 844063 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 25, 2014 | 12256 | 844080 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 26, 2014 | 12257 | 69632 | Danny Letsi | 10 Days | DEL | No | 3,843.00 | 3,843.00 | .00 | 13 |
| Apr 28, 2014 | 12258 | 844064 | Danny Letsi | 10 Days | FOB | No | 2,400.00 | 2,400.00 | .00 | 11 |
| Apr 28, 2014 | 12259 | 844081 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 28, 2014 | 12278 | 529660 | Danny Letsi | 10 Days | DEL | No | 11,070.00 | 11,070.00 | .00 | 25 |
| Apr 28, 2014 | 12279 | 529245 | Danny Letsi | 10 Days | DEL | No | 11,340.00 | 11,340.00 | .00 | 11 |
| Apr 28, 2014 | 12369 | 27047 | Danny Letsi | 10 Days | DEL | No | 13,395.00 | 13,395.00 | .00 | 11 |
| Apr 28, 2014 | 12370 | 529250 | Danny Letsi | 10 Days | DEL | No | 12,150.00 | 12,150.00 | .00 | 11 |
| Apr 28, 2014 | 12371 | 530967 | Danny Letsi | 10 Days | DEL | No | 12,255.00 | 12,255.00 | .00 | 53 |
| Apr 28, 2014 | 12372 | 530993 | Danny Letsi | 10 Days | DEL | No | 12,255.00 | 12,255.00 | .00 | 53 |
| Apr 29, 2014 | 12283 | 529357 | Danny Letsi | 10 Days | DEL | No | 12,825.00 | 12,825.00 | .00 | 63 |
| Apr 29, 2014 | 12286 | 27046 | Danny Letsi | 10 Days | DEL | No | 11,760.00 | 11,760.00 | .00 | 24 |
| Apr 29, 2014 | 12287 | 27051 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 29, 2014 | 12373 | 530974 | Danny Letsi | 10 Days | DEL | No | 12,225.00 | 12,225.00 | .00 | 63 |
| Apr 29, 2014 | 12374 | 530975 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 29, 2014 | 12375 | 529254 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 29, 2014 | 12376 | 529677 | Danny Letsi | 10 Days | DEL | No | 12,255.00 | 12,255.00 | .00 | 52 |
| Apr 30, 2014 | 12200 | 69608 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 14 |
| Apr 30, 2014 | 12284 | 530968 | Danny Letsi | 10 Days | DEL | No | 12,150.00 | 12,150.00 | .00 | 51 |
| Apr 30, 2014 | 12288 | 529354 | Danny Letsi | 10 Days | DEL | No | 11,760.00 | 11,760.00 | .00 | 9 |
| Apr 30, 2014 | 12289 | 27052 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 30, 2014 | 12377 | 530980 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 30, 2014 | 12378 | 529680 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 30, 2014 | 12379 | 530996 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 30, 2014 | 12380 | 529258 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 01, 2014 | 12285 | 529258 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 02, 2014 | 12201 | 529686 | Danny Letsi | 10 Days | DEL | No | 11,340.00 | 11,340.00 | .00 | 7 |
| May 02, 2014 | 12290 | 529261 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 02, 2014 | 12433 | 844213 | Danny Letsi | 10 Days | FOB | No | 2,000.00 | 2,000.00 | .00 | 21 |
| May 02, 2014 | 12435 | 844060 | Danny Letsi | 10 Days | FOB | No | 2,400.00 | 2,400.00 | .00 | 21 |
| May 03, 2014 | 12291 | 529265 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 03, 2014 | 12461 | 529689 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 03, 2014 | 12485 | 534279 | Danny Letsi | 10 Days | DEL | No | 12,255.00 | 12,255.00 | .00 | 48 |
| May 04, 2014 | 12462 | 529350 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 05, 2014 | 12434 | 844227 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| May 05, 2014 | 12436 | 844062 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| May 05, 2014 | 12463 | 529354 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 05, 2014 | 12464 | 529694 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 05, 2014 | 12490 | 487524 | Danny Letsi | 10 Days | FOB | No | 9,660.00 | 9,660.00 | .00 | 79 |
| May 06, 2014 | 12465 | 529716 | Danny Letsi | 10 Days | DEL | No | 11,760.00 | 11,760.00 | .00 | 17 |
| May 06, 2014 | 12466 | 529357 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 07, 2014 | 12468 | 529360 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 08, 2014 | 12469 | 529722 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 09, 2014 | 12437 | 69890 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 09, 2014 | 12438 | 69879 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 09, 2014 | 12470 | 529723 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 10, 2014 | 12439 | 69881 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |

# Age Analysis by Customer/Ship Date
## ABL Farms, Inc.

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|-----------|-----------|---------|---------|-----------|------------|------|----------|----------|---------|------|
| **Hapco Farms, LLC** | | | **HAPC** | Phone: **(631) 631-369-7013** | | Credit Limit Amt: **75,000.00** | | Credit Limit Days: **30** | | |
| May 10, 2014 | 12596 | 224532 | Danny Letsi | 10 Days | DEL | No | 1,640.00 | 1,640.00 | .00 | 13 |
| May 10, 2014 | 12597 | 224513 | Danny Letsi | 10 Days | DEL | No | 2,560.00 | 2,560.00 | .00 | 13 |
| May 10, 2014 | 12602 | 65738 | Danny Letsi | 10 Days | DEL | No | 12,470.00 | 12,470.00 | .00 | 13 |
| May 10, 2014 | 12603 | 30522 | Danny Letsi | 10 Days | FOB | No | 9,576.00 | 9,576.00 | .00 | 13 |
| May 11, 2014 | 12446 | 69885 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 11, 2014 | 12623 | 65752 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| May 12, 2014 | 12447 | 69901 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 12, 2014 | 12471 | 529729 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 12, 2014 | 12663 | 529536 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 12, 2014 | 12666 | 30523 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 12, 2014 | 12667 | 536591 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 13, 2014 | 12448 | 69923 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 13, 2014 | 12472 | 529541 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 13, 2014 | 12598 | 65814 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 13, 2014 | 12599 | 224533 | Danny Letsi | 10 Days | DEL | No | 2,400.00 | 2,400.00 | .00 | 20 |
| May 13, 2014 | 12600 | 224514 | Danny Letsi | 10 Days | DEL | No | 3,600.00 | 3,600.00 | .00 | 20 |
| May 13, 2014 | 12662 | 30524 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 13, 2014 | 12664 | 224475 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 13, 2014 | 12665 | 224502 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 14, 2014 | 12473 | 529742 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 14, 2014 | 12481 | 69780 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 14, 2014 | 12668 | 536592 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 14, 2014 | 12669 | 224507 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 14, 2014 | 12670 | 224484 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 14, 2014 | 12729 | 539224 | Danny Letsi | 10 Days | FOB | No | 7,200.00 | 7,200.00 | .00 | 19 |
| May 14, 2014 | 12730 | 539229 | Danny Letsi | 10 Days | FOB | No | 7,200.00 | 7,200.00 | .00 | 19 |
| May 15, 2014 | 12449 | 65974 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 15, 2014 | 12450 | 65982 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 15, 2014 | 12474 | 529746 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 15, 2014 | 12475 | 529548 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 15, 2014 | 12671 | 536593 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 15, 2014 | 12672 | 536594 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 15, 2014 | 12673 | 22490 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 15, 2014 | 12674 | 69780 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 15, 2014 | 12675 | 224511 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 15, 2014 | 12677 | 60525 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 15, 2014 | 12678 | 536595 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 15, 2014 | 12716 | 539003 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 12 |
| May 15, 2014 | 12718 | 540631 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 8 |
| May 15, 2014 | 12746 | 539066 | Danny Letsi | 10 Days | DEL | No | 13,050.00 | 13,050.00 | .00 | 92 |
| May 15, 2014 | 12747 | 539067 | Danny Letsi | 10 Days | DEL | No | 12,825.00 | 12,825.00 | .00 | 92 |
| May 16, 2014 | 12451 | 65990 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 16, 2014 | 12679 | 536596 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 16, 2014 | 12680 | 224576 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 16, 2014 | 12681 | 224613 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 16, 2014 | 12682 | 536620 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 16, 2014 | 12683 | 30545 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 16, 2014 | 12753 | 224725 | Danny Letsi | 10 Days | FOB | No | 2,700.00 | 2,700.00 | .00 | 17 |
| May 16, 2014 | 12754 | 224722 | Danny Letsi | 10 Days | FOB | No | 3,600.00 | 3,600.00 | .00 | 63 |
| May 17, 2014 | 12452 | 65100 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 17, 2014 | 12454 | 65104 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 17, 2014 | 12476 | 529752 | Danny Letsi | 10 Days | DEL | No | 12,180.00 | 12,180.00 | .00 | 34 |
| May 17, 2014 | 12477 | 529570 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 17, 2014 | 12478 | 529554 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 17, 2014 | 12676 | 30546 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 17, 2014 | 12684 | 536597 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 17, 2014 | 12685 | 536598 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 17, 2014 | 12686 | 536599 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 17, 2014 | 12687 | 224582 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|-----------|-----------|---------|---------|-----------|------------|------|----------|----------|---------|------|
| **Hapco Farms, LLC** | | | **HAPC** | Phone: **(631) 631-369-7013** | | | Credit Limit Amt: **75,000.00** | | Credit Limit Days: **30** | |
| May 18, 2014 | 12457 | 65109 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 18, 2014 | 12479 | 5295645 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 18, 2014 | 12480 | Carlisle | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 18, 2014 | 12601 | 65815 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 18, 2014 | 12688 | 536600 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 18, 2014 | 12689 | 536621 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 18, 2014 | 12690 | 30547 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 18, 2014 | 12717 | 539063 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 19, 2014 | 12458 | 65124 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 19, 2014 | 12459 | 65963 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 19, 2014 | 12805 | 224726 | Danny Letsi | 10 Days | DEL | No | 2,000.00 | 2,000.00 | .00 | 122 |
| May 19, 2014 | 12806 | 65814 | Danny Letsi | 10 Days | DEL | No | 4,400.00 | 4,400.00 | .00 | 122 |
| May 20, 2014 | 12691 | 224597 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 20, 2014 | 12692 | 536601 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 20, 2014 | 12693 | 529760 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 21, 2014 | 12694 | 536602 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 21, 2014 | 12695 | 536622 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 21, 2014 | 12696 | 536627 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 21, 2014 | 12697 | 529651 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 21, 2014 | 12698 | 30548 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 21, 2014 | 12699 | 536603 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 22, 2014 | 12700 | 536623 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 22, 2014 | 12701 | 536628 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 22, 2014 | 12702 | 529654 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 22, 2014 | 12703 | 69801 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 22, 2014 | 12704 | 30549 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 22, 2014 | 12892 | 875870 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 22, 2014 | 12893 | 224134 | Danny Letsi | 10 Days | DEL | No | 882.00 | 882.00 | .00 | 67 |
| May 22, 2014 | 12894 | 224136 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 22, 2014 | 12895 | 224137 | Danny Letsi | 10 Days | DEL | No | 2,500.00 | 2,500.00 | .00 | 74 |
| May 23, 2014 | 12705 | 536604 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 23, 2014 | 12706 | 536605 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 23, 2014 | 12707 | 30550 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 24, 2014 | 12708 | 30551 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 28, 2014 | 12995 | 546405 | Danny Letsi | 10 Days | FOB | No | 6,496.00 | 6,496.00 | .00 | 23 |
| Jun 02, 2014 | 12896 | 224135 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 06, 2014 | 13174 | 542664 | Danny Letsi | 10 Days | FOB | No | 7,840.00 | 7,840.00 | .00 | 42 |
| Jun 06, 2014 | 13175 | 542672 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jun 19, 2014 | 13465 | 844975 | Danny Letsi | 10 Days | DEL | No | 7,714.00 | 7,714.00 | .00 | 91 |
| Jun 19, 2014 | 13479 | 1 | Danny Letsi | 10 Days | FOB | No | 5,880.00 | 5,880.00 | .00 | 8 |
| Jun 20, 2014 | 13485 | 552370 | Danny Letsi | 10 Days | Delivered | No | 9,580.00 | 9,580.00 | .00 | 80 |
| Jun 22, 2014 | 13535 | 41719 | Danny Letsi | 10 Days | DEL | No | 11,130.00 | 11,130.00 | .00 | 43 |
| Jun 23, 2014 | 13537 | 545408 | Danny Letsi | 10 Days | FOB | No | 6,090.00 | 6,090.00 | .00 | 30 |
| Jun 24, 2014 | 13543 | 69607 | Danny Letsi | 10 Days | DEL | No | 6,272.00 | 6,272.00 | .00 | 41 |
| Jul 03, 2014 | 13717 | 562895 | Danny Letsi | 10 Days | FOB | No | 7,200.00 | 7,200.00 | .00 | 20 |
| Jul 03, 2014 | 13728 | 844277/844274 | Danny Letsi | 10 Days | FOB | No | 6,400.00 | 6,400.00 | .00 | 29 |
| Jul 12, 2014 | 13904 | 65475 | Danny Letsi | 10 Days | FOB | No | 5,278.00 | 5,278.00 | .00 | 6 |
| Jul 17, 2014 | 13973 | 224994 | Danny Letsi | 10 Days | FOB | No | 7,280.00 | 7,280.00 | .00 | 53 |
| Jul 17, 2014 | 13974 | 224951 | Danny Letsi | 10 Days | FOB | No | 7,560.00 | 7,560.00 | .00 | 15 |
| Jul 17, 2014 | 13975 | 566283 | Danny Letsi | 10 Days | FOB | No | 8,120.00 | 8,120.00 | .00 | 15 |
| Jul 17, 2014 | 13976 | 565752 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jul 17, 2014 | 13999 | 224361 | Danny Letsi | 10 Days | DEL | No | 7,560.00 | 7,560.00 | .00 | 18 |
| Jul 17, 2014 | 14000 | 65389 | Danny Letsi | 10 Days | DEL | No | 7,280.00 | 7,280.00 | .00 | 20 |
| Jul 18, 2014 | 14017 | 566288 | Danny Letsi | 10 Days | DEL | No | 7,420.00 | 7,420.00 | .00 | 17 |
| Jul 19, 2014 | 14019 | 65393 | Danny Letsi | 10 Days | DEL | No | 7,840.00 | 7,840.00 | .00 | 33 |
| Jul 21, 2014 | 14025 | 65489 | Danny Letsi | 10 Days | DEL | No | 7,280.00 | 7,280.00 | .00 | 14 |
| Jul 21, 2014 | 14026 | 65399 | Danny Letsi | 10 Days | DEL | No | 7,280.00 | 7,280.00 | .00 | 14 |
| Jul 22, 2014 | 14027 | 65497 | Danny Letsi | 10 Days | DEL | No | 7,020.00 | 7,020.00 | .00 | 42 |
| Jul 22, 2014 | 14039 | 65502 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|-----------|-----------|---------|---------|-----------|------------|------|----------|----------|---------|------|
| **Hapco Farms, LLC** | | | **HAPC** | Phone: **(631) 631-369-7013** | | Credit Limit Amt: **75,000.00** | | Credit Limit Days: **30** | | |
| Jul 22, 2014 | 14040 | 566301 | Danny Letsi | 10 Days | DEL | No | 7,695.00 | 7,695.00 | .00 | 13 |
| Jul 22, 2014 | 14041 | 65592 | Danny Letsi | 10 Days | DEL | No | 7,695.00 | 7,695.00 | .00 | 30 |
| Jul 22, 2014 | 14082 | 224309 | Danny Letsi | 10 Days | DEL | No | 7,280.00 | 7,280.00 | .00 | 10 |
| Jul 23, 2014 | 14054 | 49681 | Danny Letsi | 10 Days | FOB | No | 4,312.00 | 4,312.00 | .00 | 12 |
| Jul 23, 2014 | 14060 | 224411 | Danny Letsi | 10 Days | DEL | No | 6,125.00 | 6,125.00 | .00 | 12 |
| Jul 24, 2014 | 14063 | 566306 | Danny Letsi | 10 Days | FOB | No | 7,612.00 | 7,612.00 | .00 | 11 |
| Jul 24, 2014 | 14069 | 566311 | Danny Letsi | 10 Days | FOB | No | 7,612.00 | 7,612.00 | .00 | 11 |
| Jul 24, 2014 | 14070 | 571748 | Danny Letsi | 10 Days | FOB | No | 6,879.00 | 6,879.00 | .00 | 11 |
| Jul 24, 2014 | 14071 | 566316 | Danny Letsi | 10 Days | FOB | No | 4,312.00 | 4,312.00 | .00 | 11 |
| Jul 24, 2014 | 14081 | 572089 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 25, 2014 | 14083 | 65507 | Danny Letsi | 10 Days | FOB | No | 7,840.00 | 7,840.00 | .00 | 25 |
| Aug 08, 2014 | 14271 | 54294 | Danny Letsi | 10 Days | FOB | No | 5,040.00 | 5,040.00 | .00 | 31 |
| Aug 12, 2014 | 14330 | 55776 | Danny Letsi | 10 Days | FOB | No | 4,704.00 | 4,704.00 | .00 | 7 |
| Aug 13, 2014 | 14327 | 224653 | Danny Letsi | 10 Days | FOB | No | 4,872.00 | 4,872.00 | .00 | 14 |
| Aug 13, 2014 | 14328 | 224487 | Danny Letsi | 10 Days | FOB | No | 4,872.00 | 4,872.00 | .00 | 6 |
| Aug 14, 2014 | 14329 | 224507 | Danny Letsi | 10 Days | FOB | No | 2,000.00 | 2,000.00 | .00 | 25 |
| Aug 18, 2014 | 14335 | 844846 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Aug 21, 2014 | 14336 | 844848 | Danny Letsi | 10 Days | FOB | No | 5,600.00 | 5,600.00 | .00 | 6 |
| Aug 25, 2014 | 14463 | 844120 | Danny Letsi | 10 Days | FOB | No | 2,250.00 | 2,250.00 | .00 | 14 |
| Aug 25, 2014 | 14465 | 844112 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Aug 26, 2014 | 14550 | 875923 | Danny Letsi | 10 Days | DEL | No | 6,160.00 | 6,160.00 | .00 | 13 |
| Aug 26, 2014 | 14551 | 56515 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Sep 05, 2014 | 14776 | 590064 | Danny Letsi | 10 Days | FOB | No | 5,880.00 | 5,880.00 | .00 | 7 |
| Sep 06, 2014 | 14800 | 581626 | Danny Letsi | 10 Days | FOB | No | 1,071.00 | 1,071.00 | .00 | 6 |
| Sep 07, 2014 | 14778 | 875557 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Sep 11, 2014 | 14858 | 844595 | Danny Letsi | 10 Days | FOB | No | 6,000.00 | 6,000.00 | .00 | 12 |
| Sep 15, 2014 | 14910 | 844774 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Sep 16, 2014 | 14921 | 844794 | Danny Letsi | 10 Days | FOB | No | 2,640.00 | 2,640.00 | .00 | 7 |
| Sep 17, 2014 | 14922 | 844775 | Danny Letsi | 10 Days | FOB | No | 3,200.00 | 3,200.00 | .00 | 6 |
| Sep 17, 2014 | 14923 | 499624 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Sep 22, 2014 | 15034 | 844356 | Danny Letsi | 10 Days | FOB | No | 2,332.00 | 2,332.00 | .00 | 9 |
| Sep 22, 2014 | 15035 | 844060 | Danny Letsi | 10 Days | FOB | No | 1,980.00 | 1,980.00 | .00 | 9 |
| Sep 29, 2014 | 12467 | 529720 | Danny Letsi | 10 Days | DEL | No | 12,180.00 | 12,180.00 | .00 | 2 |
| Oct 01, 2014 | 15174 | NEED | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Oct 29, 2014 | 15404 | 87523 | Danny Letsi | 10 Days | FOB | No | 1,200.00 | 1,200.00 | .00 | 9 |
| Oct 31, 2014 | 15438 | 87523 | Danny Letsi | 10 Days | FOB | No | 1,800.00 | 1,800.00 | .00 | 7 |
| Oct 31, 2014 | 15439 | 224925 | Danny Letsi | 10 Days | FOB | No | 3,000.00 | 3,000.00 | .00 | 7 |
| Nov 04, 2014 | 15468 | 639987 | Danny Letsi | 10 Days | DEL | No | 15,288.00 | 15,288.00 | .00 | 13 |
| Nov 04, 2014 | 15507 | 639987 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Nov 05, 2014 | 15497 | NEED | Danny Letsi | 10 Days | DEL | No | 13,104.00 | 13,104.00 | .00 | 7 |
| Nov 05, 2014 | 15501 | 639977 | Danny Letsi | 10 Days | DEL | No | 19,950.00 | 19,950.00 | .00 | 71 |
| Nov 05, 2014 | 15503 | 639974 | Danny Letsi | 10 Days | DEL | No | 16,240.00 | 16,240.00 | .00 | 7 |
| Nov 05, 2014 | 15512 | 999395 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Nov 06, 2014 | 15502 | 639973 | Danny Letsi | 10 Days | DEL | No | 13,608.00 | 13,608.00 | .00 | 6 |
| Nov 06, 2014 | 15511 | BE-22691 | Danny Letsi | 10 Days | FOB | No | 12,994.80 | 12,994.80 | .00 | 6 |
| Nov 07, 2014 | 15504 | 639975 | Danny Letsi | 10 Days | DEL | No | 16,632.00 | 16,632.00 | .00 | 13 |
| Nov 07, 2014 | 15505 | 639976 | Danny Letsi | 10 Days | DEL | No | 15,680.00 | 15,680.00 | .00 | 13 |
| Nov 07, 2014 | 15509 | 224571 | Danny Letsi | 10 Days | FOB | No | 3,000.00 | 3,000.00 | .00 | 13 |
| Nov 08, 2014 | 15506 | 638801 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Nov 08, 2014 | 15530 | 56505 | Danny Letsi | 10 Days | DEL | No | 16,016.00 | 16,016.00 | .00 | 12 |
| Nov 09, 2014 | 15526 | 999443 | Danny Letsi | 10 Days | FOB | No | 8,400.00 | 8,400.00 | .00 | 3 |
| Nov 10, 2014 | 15546 | 641762 | Danny Letsi | 10 Days | DEL | No | 16,632.00 | 16,632.00 | .00 | 10 |
| Nov 12, 2014 | 15572 | 999545 | Danny Letsi | 10 Days | DEL | No | 14,560.00 | 14,560.00 | .00 | 35 |
| Nov 12, 2014 | 15585 | 642916 | Danny Letsi | 10 Days | DEL | No | 14,960.00 | 14,960.00 | .00 | 8 |
| Nov 12, 2014 | 15596 | 56517 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Nov 14, 2014 | 15594 | 727502 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Nov 14, 2014 | 15597 | RAILEX | Danny Letsi | 10 Days | DEL | No | 15,000.00 | 15,000.00 | .00 | 19 |
| Nov 15, 2014 | 15527 | 224646 | Danny Letsi | 10 Days | DEL | No | 15,600.00 | 15,600.00 | .00 | 61 |
| Nov 15, 2014 | 15579 | 642908 | Danny Letsi | 10 Days | DEL | No | 14,300.00 | 14,300.00 | .00 | 10 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **Hapco Farms, LLC** | | | **HAPC** | **Phone: (631) 631-369-7013** | | | **Credit Limit Amt: 75,000.00** | | **Credit Limit Days: 30** | |
| Nov 15, 2014 | 15581 | 875937 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Nov 15, 2014 | 15598 | 642918 | Danny Letsi | 10 Days | DEL | No | 10,557.00 | 10,557.00 | .00 | 10 |
| Nov 15, 2014 | 15600 | 642912 | Danny Letsi | 10 Days | DEL | No | 15,633.00 | 15,633.00 | .00 | 18 |
| Nov 15, 2014 | 15657 | 79993 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Nov 18, 2014 | 15528 | 224648 | Danny Letsi | 10 Days | DEL | No | 15,132.00 | 15,132.00 | .00 | 22 |
| Nov 20, 2014 | 15529 | 224651 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Nov 20, 2014 | 15599 | 642919 | Danny Letsi | 10 Days | DEL | No | 13,195.00 | 13,195.00 | .00 | 13 |
| Nov 21, 2014 | 15679 | 224451 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Nov 21, 2014 | 15680 | 224454 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Nov 30, 2014 | 15721 | 685769 | Danny Letsi | 10 Days | DEL | No | 12,376.00 | 12,376.00 | .00 | 10 |
| Dec 01, 2014 | 15601 | 642915 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 29 |
| Dec 01, 2014 | 15722 | 685770 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 03, 2014 | 15746 | N685267 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 06, 2014 | 15799 | 689438 | Danny Letsi | 10 Days | FOB | No | 10,227.00 | 10,227.00 | .00 | 11 |
| Dec 07, 2014 | 15747 | N685268 | Danny Letsi | 10 Days | DEL | No | 13,520.00 | 13,520.00 | .00 | 12 |
| Dec 10, 2014 | 15753 | N685269 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 11, 2014 | 15835 | 875296 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 20 |
| Dec 12, 2014 | 15758 | N685269 | Danny Letsi | 10 Days | DEL | No | 17,248.00 | 17,248.00 | .00 | 7 |
| Dec 14, 2014 | 15776 | 844283 | Danny Letsi | 10 Days | DEL | No | 8,778.00 | 8,778.00 | .00 | 12 |
| Dec 14, 2014 | 15777 | N685270 | Danny Letsi | 10 Days | DEL | No | 17,248.00 | 17,248.00 | .00 | 12 |
| Dec 14, 2014 | 15778 | N685271 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 15, 2014 | 15857 | 844690 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 17, 2014 | 15779 | N685272 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 18, 2014 | 15780 | N685273 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 18, 2014 | 15781 | N685274 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 18, 2014 | 15848 | N685275 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 18, 2014 | 15943 | 844865 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 19, 2014 | 15849 | N685276 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 19, 2014 | 15953 | 694155 | Danny Letsi | 10 Days | DEL | No | 17,248.00 | 17,248.00 | .00 | 12 |
| Dec 23, 2014 | 15850 | N685277 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 24, 2014 | 15851 | N685278 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 26, 2014 | 15852 | N685279 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 05, 2015 | 16003 | Rahll 16003 | Danny Letsi | 10 Days | DEL | No | 22,032.00 | 22,032.00 | .00 | 10 |
| Jan 05, 2015 | 16013 | 724728 | Danny Letsi | 10 Days | FOB | No | 22,032.00 | 22,032.00 | .00 | 10 |
| Jan 10, 2015 | 16026 | 844079 | Danny Letsi | 10 Days | DEL | No | 14,592.00 | 14,592.00 | .00 | 11 |
| Jan 10, 2015 | 16027 | 724729 | Danny Letsi | 10 Days | DEL | No | 17,864.00 | 17,864.00 | .00 | 11 |
| Jan 15, 2015 | 16080 | 724730 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 19, 2015 | 16115 | BE-23443 | Danny Letsi | 10 Days | DEL | No | 18,792.00 | 18,792.00 | .00 | 14 |
| Jan 20, 2015 | 16118 | 724731 | Danny Letsi | 10 Days | DEL | No | 12,122.00 | 12,122.00 | .00 | 13 |
| Jan 23, 2015 | 16123 | 724732 | Danny Letsi | 10 Days | DEL | No | 14,080.00 | 14,080.00 | .00 | 10 |
| Jan 26, 2015 | 16124 | 724733 | Danny Letsi | 10 Days | DEL | No | 12,672.00 | 12,672.00 | .00 | 20 |
| Jan 26, 2015 | 16153 | 875895 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 27, 2015 | 16125 | 844608 | Danny Letsi | 10 Days | DEL | No | 12,328.00 | 12,328.00 | .00 | 19 |
| Jan 27, 2015 | 16190 | 618970 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 27, 2015 | 16191 | 618970 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 31, 2015 | 16158 | 724736 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 31, 2015 | 16159 | 724737 | Danny Letsi | 10 Days | DEL | No | 13,552.00 | 13,552.00 | .00 | 20 |
| Jan 31, 2015 | 16160 | 724738 | Danny Letsi | 10 Days | DEL | No | 13,552.00 | 13,552.00 | .00 | 32 |
| Jan 31, 2015 | 16188 | 618968 | Danny Letsi | 10 Days | DEL | No | 14,220.00 | 14,220.00 | .00 | 10 |
| Feb 02, 2015 | 16156 | 724734 | Danny Letsi | 10 Days | DEL | No | 13,464.00 | 13,464.00 | .00 | 27 |
| Feb 03, 2015 | 16230 | 90485 | Danny Letsi | 10 Days | DEL | No | 3,687.50 | 3,687.50 | .00 | 9 |
| Feb 04, 2015 | 16189 | 618972 | Danny Letsi | 10 Days | DEL | No | 12,250.00 | 12,250.00 | .00 | 8 |
| Feb 04, 2015 | 16229 | 844306 | Danny Letsi | 10 Days | DEL | No | 14,058.00 | 14,058.00 | .00 | 8 |
| Feb 06, 2015 | 16157 | 724735 | Danny Letsi | 10 Days | DEL | No | 13,464.00 | 13,464.00 | .00 | 23 |
| Feb 06, 2015 | 16255 | 90618 | Danny Letsi | 10 Days | DEL | No | 10,280.00 | 10,280.00 | .00 | 14 |
| Feb 09, 2015 | 16254 | BF-23550 | Danny Letsi | 10 Days | FOB | No | 9,095.00 | 9,095.00 | .00 | 3 |
| Feb 18, 2015 | 16339 | 764654 | Danny Letsi | 10 Days | FOB | No | 10,290.00 | 10,290.00 | .00 | 11 |
| Feb 19, 2015 | 16302 | 875109 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Feb 20, 2015 | 16361 | 91050 | Danny Letsi | 10 Days | DEL | No | 3,900.00 | 3,900.00 | .00 | 7 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **Hapco Farms, LLC** | | | **HAPC** | Phone: **(631) 631-369-7013** | | | **Credit Limit Amt: 75,000.00** | | **Credit Limit Days: 30** | |
| Feb 20, 2015 | 16362 | 765987 | Danny Letsi | 10 Days | DEL | No | 10,780.00 | 10,780.00 | .00 | 12 |
| Feb 23, 2015 | 16161 | 724739 | Danny Letsi | 10 Days | DEL | No | 12,320.00 | 12,320.00 | .00 | 9 |
| Feb 23, 2015 | 16398 | BF-23721 | Danny Letsi | 10 Days | FOB | No | 4,928.00 | 4,928.00 | .00 | 4 |
| Feb 25, 2015 | 16356 | 764655 | Danny Letsi | 10 Days | DEL | No | 10,718.75 | 10,718.75 | .00 | 7 |
| Feb 26, 2015 | 16409 | 765690 | Danny Letsi | 10 Days | FOB | No | 10,780.00 | 10,780.00 | .00 | 6 |
| Feb 28, 2015 | 16162 | 724740 | Danny Letsi | 10 Days | DEL | No | 11,172.00 | 11,172.00 | .00 | 6 |
| Feb 28, 2015 | 16410 | 765693 | Danny Letsi | 10 Days | DEL | No | 10,780.00 | 10,780.00 | .00 | 6 |
| Mar 02, 2015 | 16439 | 770181 | Danny Letsi | 10 Days | DEL | No | 14,112.00 | 14,112.00 | .00 | 4 |
| Mar 03, 2015 | 16163 | 724741 | Danny Letsi | 10 Days | DEL | No | 11,704.00 | 11,704.00 | .00 | 13 |
| Mar 03, 2015 | 16366 | 765833 | Danny Letsi | 10 Days | DEL | No | 16,544.00 | 16,544.00 | .00 | 9 |
| Mar 03, 2015 | 16452 | 769633 | Danny Letsi | 10 Days | DEL | No | 12,166.00 | 12,166.00 | .00 | 9 |
| Mar 03, 2015 | 16496 | 765691 | Danny Letsi | 10 Days | DEL | No | 14,112.00 | 14,112.00 | .00 | 3 |
| Mar 04, 2015 | 16440 | 765692 | Danny Letsi | 10 Days | DEL | No | 14,112.00 | 14,112.00 | .00 | 2 |
| Mar 04, 2015 | 16498 | BF-23725 | Danny Letsi | 10 Days | FOB | No | 8,526.00 | 8,526.00 | .00 | 8 |
| Mar 05, 2015 | 16466 | 769788 | Danny Letsi | 10 Days | DEL | No | 12,160.00 | 12,160.00 | .00 | 7 |
| Mar 07, 2015 | 16467 | 769789 | Danny Letsi | 10 Days | DEL | No | 10,108.00 | 10,108.00 | .00 | 13 |
| Mar 08, 2015 | 16468 | 769834 | Danny Letsi | 10 Days | DEL | No | 12,400.00 | 12,400.00 | .00 | 12 |
| Mar 12, 2015 | 16469 | 769791 | Danny Letsi | 10 Days | DEL | No | 11,552.00 | 11,552.00 | .00 | 8 |
| Mar 12, 2015 | 16478 | 769801 | Danny Letsi | 10 Days | DEL | No | 12,348.00 | 12,348.00 | .00 | 26 |
| Mar 15, 2015 | 16470 | 769792 | Danny Letsi | 10 Days | DEL | No | 11,172.00 | 11,172.00 | .00 | 9 |
| Mar 15, 2015 | 16471 | 769835 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 15, 2015 | 16475 | 765799 | Danny Letsi | 10 Days | DEL | No | 11,760.00 | 11,760.00 | .00 | 19 |
| Mar 15, 2015 | 16477 | 769838 | Danny Letsi | 10 Days | DEL | No | 10,472.00 | 10,472.00 | .00 | 19 |
| Mar 16, 2015 | 16480 | 769802 | Danny Letsi | 10 Days | DEL | No | 12,768.00 | 12,768.00 | .00 | 22 |
| Mar 16, 2015 | 16670 | BF-23910 | Danny Letsi | 10 Days | FOB | No | 11,466.00 | 11,466.00 | .00 | 8 |
| Mar 17, 2015 | 16473 | 769836 | Danny Letsi | 10 Days | DEL | No | 11,200.00 | 11,200.00 | .00 | 7 |
| Mar 17, 2015 | 16707 | 765703 | Danny Letsi | 10 Days | DEL | No | 14,000.00 | 14,000.00 | .00 | 24 |
| Mar 17, 2015 | 16708 | 765704 | Danny Letsi | 10 Days | DEL | No | 14,000.00 | 14,000.00 | .00 | 29 |
| Mar 18, 2015 | 16472 | 769793 | Danny Letsi | 10 Days | DEL | No | 8,512.00 | 8,512.00 | .00 | 12 |
| Mar 18, 2015 | 16711 | 91890 | Danny Letsi | 10 Days | DEL | No | 10,464.00 | 10,464.00 | .00 | 6 |
| Mar 19, 2015 | 16474 | 769837 | Danny Letsi | 10 Days | DEL | No | 12,348.00 | 12,348.00 | .00 | 11 |
| Mar 23, 2015 | 16819 | 765705 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 24, 2015 | 16842 | 765706 | Danny Letsi | 10 Days | DEL | No | 15,582.00 | 15,582.00 | .00 | 6 |
| Mar 24, 2015 | 16843 | 765707 | Danny Letsi | 10 Days | DEL | No | 14,840.00 | 14,840.00 | .00 | 10 |
| Mar 26, 2015 | 16476 | 769800 | Danny Letsi | 10 Days | DEL | No | 11,760.00 | 11,760.00 | .00 | 12 |
| Mar 26, 2015 | 16838 | BF-23924 | Danny Letsi | 10 Days | FOB | No | 13,160.00 | 13,160.00 | .00 | 8 |
| Mar 27, 2015 | 16864 | 765708 | Danny Letsi | 10 Days | DEL | No | 14,840.00 | 14,840.00 | .00 | 7 |
| Mar 28, 2015 | 16479 | 769841 | Danny Letsi | 10 Days | DEL | No | 12,936.00 | 12,936.00 | .00 | 10 |
| Mar 29, 2015 | 16866 | 765709 | Danny Letsi | 10 Days | DEL | No | 14,840.00 | 14,840.00 | .00 | 9 |
| Mar 30, 2015 | 16972 | 83-59016 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 01, 2015 | 17007 | 803899 | Danny Letsi | 10 Days | DEL | No | 14,734.00 | 14,734.00 | .00 | 6 |
| Apr 01, 2015 | 17008 | 812314 | Danny Letsi | 10 Days | DEL | No | 14,840.00 | 14,840.00 | .00 | 6 |
| Apr 01, 2015 | 17009 | 803900 | Danny Letsi | 10 Days | DEL | No | 14,800.25 | 14,800.25 | .00 | 9 |
| Apr 01, 2015 | 17047 | 902840 | Danny Letsi | 10 Days | FOB | No | 10,244.00 | 10,244.00 | .00 | 6 |
| Apr 02, 2015 | 16920A | 808084 | Danny Letsi | 10 Days | FOB | No | 13,700.00 | 13,700.00 | .00 | 5 |
| Apr 03, 2015 | 16919 | 808084 | Danny Letsi | 10 Days | FOB | No | 17,640.00 | 17,640.00 | .00 | 7 |
| Apr 03, 2015 | 16921A | 809866 | Danny Letsi | 10 Days | DEL | No | 10,584.00 | 10,584.00 | .00 | 7 |
| Apr 03, 2015 | 16922 | 809867 | Danny Letsi | 10 Days | DEL | No | 8,512.00 | 8,512.00 | .00 | 7 |
| Apr 03, 2015 | 16923 | 911818 | Danny Letsi | 10 Days | DEL | No | 11,637.00 | 11,637.00 | .00 | 7 |
| Apr 03, 2015 | 16924 | 911819 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 03, 2015 | 16925 | 911820 | Danny Letsi | 10 Days | DEL | No | 11,700.00 | 11,700.00 | .00 | 25 |
| Apr 03, 2015 | 16929 | 844541 | Danny Letsi | 10 Days | DEL | No | 14,112.00 | 14,112.00 | .00 | 12 |
| Apr 03, 2015 | 17036 | 875877 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Apr 03, 2015 | 17037 | 875878 | Danny Letsi | 10 Days | DEL | No | 13,824.00 | 13,824.00 | .00 | 7 |
| Apr 05, 2015 | 17538 | 823547 | Danny Letsi | 10 Days | DEL | No | 8,778.00 | 8,778.00 | .00 | 37 |
| Apr 06, 2015 | 17012 | 803902 | Danny Letsi | 10 Days | DEL | No | 14,840.00 | 14,840.00 | .00 | 11 |
| Apr 06, 2015 | 17100 | 83-590167 | Danny Letsi | 10 Days | DEL | No | 13,680.00 | 13,680.00 | .00 | 25 |
| Apr 06, 2015 | 17157 | 814306 | Danny Letsi | 10 Days | DEL | No | 15,390.00 | 15,390.00 | .00 | 11 |
| Apr 06, 2015 | 17161 | 814799 | Danny Letsi | 10 Days | DEL | No | 15,390.00 | 15,390.00 | .00 | 11 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|-----------|-----------|---------|---------|-----------|------------|------|----------|----------|---------|------|
| **Hapco Farms, LLC** | | | **HAPC** | Phone: **(631) 631-369-7013** | | | Credit Limit Amt: **75,000.00** | | Credit Limit Days: **30** | |
| Apr 06, 2015 | 17162 | 814793 | Danny Letsi | 10 Days | DEL | No | 13,720.00 | 13,720.00 | .00 | 18 |
| Apr 07, 2015 | 17069 | 812957 | Danny Letsi | 10 Days | DEL | No | 14,560.00 | 14,560.00 | .00 | 8 |
| Apr 07, 2015 | 17071 | N813105 | Danny Letsi | 10 Days | DEL | No | 13,537.50 | 13,537.50 | .00 | 8 |
| Apr 07, 2015 | 17078 | 812952 | Danny Letsi | 10 Days | DEL | No | 12,080.00 | 12,080.00 | .00 | 3 |
| Apr 07, 2015 | 17099 | 83-590165 | Danny Letsi | 10 Days | DEL | No | 13,680.00 | 13,680.00 | .00 | 24 |
| Apr 07, 2015 | 17118 | 256459 | Danny Letsi | 10 Days | DEL | No | 8,130.00 | 8,130.00 | .00 | 3 |
| Apr 08, 2015 | 17072 | N813106 | Danny Letsi | 10 Days | DEL | No | 13,717.00 | 13,717.00 | .00 | 9 |
| Apr 08, 2015 | 17073 | 812955 | Danny Letsi | 10 Days | DEL | No | 12,560.00 | 12,560.00 | .00 | 20 |
| Apr 08, 2015 | 17074 | 812958 | Danny Letsi | 10 Days | DEL | No | 15,390.00 | 15,390.00 | .00 | 16 |
| Apr 08, 2015 | 17075 | 875911 | Danny Letsi | 10 Days | DEL | No | 15,390.00 | 15,390.00 | .00 | 7 |
| Apr 08, 2015 | 17079 | 812954 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 09, 2015 | 17011 | 813756 | Danny Letsi | 10 Days | DEL | No | 14,787.00 | 14,787.00 | .00 | 6 |
| Apr 09, 2015 | 17076 | 875916 | Danny Letsi | 10 Days | DEL | No | 12,600.00 | 12,600.00 | .00 | 19 |
| Apr 09, 2015 | 17077 | 812960 | Danny Letsi | 10 Days | DEL | No | 13,500.00 | 13,500.00 | .00 | 6 |
| Apr 09, 2015 | 17131 | 814070 | Danny Letsi | 10 Days | DEL | No | 14,280.00 | 14,280.00 | .00 | 12 |
| Apr 09, 2015 | 17153 | 814304 | Danny Letsi | 10 Days | DEL | No | 15,390.00 | 15,390.00 | .00 | 12 |
| Apr 09, 2015 | 17154 | 803901 | Danny Letsi | 10 Days | DEL | No | 12,084.00 | 12,084.00 | .00 | 6 |
| Apr 09, 2015 | 17158 | 875993 | Danny Letsi | 10 Days | DEL | No | 15,660.00 | 15,660.00 | .00 | 8 |
| Apr 09, 2015 | 17159A | 875994 | Danny Letsi | 10 Days | DEL | No | 15,660.00 | 15,660.00 | .00 | 8 |
| Apr 09, 2015 | 17160A | 875995 | Danny Letsi | 10 Days | DEL | No | 15,390.00 | 15,390.00 | .00 | 8 |
| Apr 09, 2015 | 17167 | 917152 | Danny Letsi | 10 Days | DEL | No | 11,648.00 | 11,648.00 | .00 | 6 |
| Apr 09, 2015 | 17188 | 815358 | Danny Letsi | 10 Days | DEL | No | 14,560.00 | 14,560.00 | .00 | 6 |
| Apr 10, 2015 | 17080 | N813114 | Danny Letsi | 10 Days | DEL | Hold | 12,312.00 | 12,312.00 | .00 | 5 |
| Apr 10, 2015 | 17168 | 814792 | Danny Letsi | 10 Days | DEL | No | 15,680.00 | 15,680.00 | .00 | 7 |
| Apr 10, 2015 | 17169 | 814792 | Danny Letsi | 10 Days | DEL | No | 15,120.00 | 15,120.00 | .00 | 21 |
| Apr 11, 2015 | 17081 | N813121 | Danny Letsi | 10 Days | DEL | No | 14,107.50 | 14,107.50 | .00 | 6 |
| Apr 11, 2015 | 17170 | 814794 | Danny Letsi | 10 Days | DEL | No | 15,960.00 | 15,960.00 | .00 | 20 |
| Apr 11, 2015 | 17171 | 814800 | Danny Letsi | 10 Days | DEL | No | 15,390.00 | 15,390.00 | .00 | 10 |
| Apr 11, 2015 | 17635 | 823111 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 12, 2015 | 17082 | N813115 | Danny Letsi | 10 Days | DEL | No | 11,400.00 | 11,400.00 | .00 | 5 |
| Apr 12, 2015 | 17083 | N813107 | Danny Letsi | 10 Days | DEL | No | 13,466.25 | 13,466.25 | .00 | 9 |
| Apr 13, 2015 | 17084 | N813108 | Danny Letsi | 10 Days | DEL | No | 11,400.00 | 11,400.00 | .00 | 18 |
| Apr 13, 2015 | 17085 | N813109 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 13, 2015 | 17086 | N813122 | Danny Letsi | 10 Days | DEL | No | 13,537.50 | 13,537.50 | .00 | 11 |
| Apr 13, 2015 | 17087 | N813116 | Danny Letsi | 10 Days | DEL | No | 13,338.00 | 13,338.00 | .00 | 8 |
| Apr 13, 2015 | 17163 | 814783 | Danny Letsi | 10 Days | DEL | No | 15,680.00 | 15,680.00 | .00 | 8 |
| Apr 13, 2015 | 17164 | 875998 | Danny Letsi | 10 Days | DEL | No | 10,400.00 | 10,400.00 | .00 | 22 |
| Apr 13, 2015 | 17165 | 875999 | Danny Letsi | 10 Days | DEL | No | 10,780.00 | 10,780.00 | .00 | 15 |
| Apr 13, 2015 | 17172 | 814796 | Danny Letsi | 10 Days | DEL | No | 14,040.00 | 14,040.00 | .00 | 11 |
| Apr 13, 2015 | 17173 | 814795 | Danny Letsi | 10 Days | DEL | No | 15,390.00 | 15,390.00 | .00 | 11 |
| Apr 13, 2015 | 17240 | 844724 | Danny Letsi | 10 Days | FOB | No | 3,630.00 | 3,630.00 | .00 | 8 |
| Apr 13, 2015 | 17241 | 875132 | Danny Letsi | 10 Days | FOB | No | 4,543.00 | 4,543.00 | .00 | 8 |
| Apr 13, 2015 | 17244 | 92897 | Danny Letsi | 10 Days | FOB | No | 8,800.00 | 8,800.00 | .00 | 8 |
| Apr 13, 2015 | 17248 | 875135 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 13, 2015 | 17249 | 875133 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 13, 2015 | 17257 | 924389 | Danny Letsi | 10 Days | DEL | No | 15,390.00 | 15,390.00 | .00 | 11 |
| Apr 13, 2015 | 17258 | 924390 | Danny Letsi | 10 Days | DEL | No | 15,960.00 | 15,960.00 | .00 | 15 |
| Apr 14, 2015 | 17088 | N813123 | Danny Letsi | 10 Days | DEL | No | 10,830.00 | 10,830.00 | .00 | 17 |
| Apr 14, 2015 | 17089 | N813124 | Danny Letsi | 10 Days | DEL | No | 9,200.00 | 9,200.00 | .00 | 14 |
| Apr 14, 2015 | 17090 | N813111 | Danny Letsi | 10 Days | DEL | No | 12,696.75 | 12,696.75 | .00 | 10 |
| Apr 14, 2015 | 17091 | N813117 | Danny Letsi | 10 Days | DEL | No | 13,537.50 | 13,537.50 | .00 | 51 |
| Apr 14, 2015 | 17092 | N813118 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 14, 2015 | 17093 | N813110 | Danny Letsi | 10 Days | DEL | No | 11,400.00 | 11,400.00 | .00 | 17 |
| Apr 14, 2015 | 17174 | 814797 | Danny Letsi | 10 Days | DEL | No | 14,580.00 | 14,580.00 | .00 | 17 |
| Apr 14, 2015 | 17175 | 814801 | Danny Letsi | 10 Days | DEL | No | 14,850.00 | 14,850.00 | .00 | 38 |
| Apr 14, 2015 | 17252 | 875134 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 15, 2015 | 17094 | N813125 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 15, 2015 | 17095 | N813119 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 15, 2015 | 17096 | N813120 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **Hapco Farms, LLC** | | | **HAPC** | Phone: (631) 631-369-7013 | | Credit Limit Amt: 75,000.00 | | Credit Limit Days: 30 | | |
| Apr 15, 2015 | 17097 | N813113 | Danny Letsi | 10 Days | DEL | No | 13,965.00 | 13,965.00 | .00 | 9 |
| Apr 15, 2015 | 17098 | N813112 | Danny Letsi | 10 Days | DEL | No | 11,910.00 | 11,910.00 | .00 | 13 |
| Apr 15, 2015 | 17268 | 875163 | Danny Letsi | 10 Days | FOB | No | 11,220.00 | 11,220.00 | .00 | 20 |
| Apr 15, 2015 | 17269 | 875165 | Danny Letsi | 10 Days | DEL | No | 9,520.00 | 9,520.00 | .00 | 9 |
| Apr 15, 2015 | 17297 | 924400 | Danny Letsi | 10 Days | DEL | No | 7,759.41 | 7,759.41 | .00 | 23 |
| Apr 16, 2015 | 17311 | 875288 | Danny Letsi | 10 Days | DEL | No | 11,020.00 | 11,020.00 | .00 | 29 |
| Apr 16, 2015 | 17313 | 875350 | Danny Letsi | 10 Days | DEL | No | 11,310.00 | 11,310.00 | .00 | 26 |
| Apr 17, 2015 | 17312 | 875306 | Danny Letsi | 10 Days | DEL | No | 11,310.00 | 11,310.00 | .00 | 25 |
| Apr 17, 2015 | 17314 | 875367 | Danny Letsi | 10 Days | DEL | No | 10,830.00 | 10,830.00 | .00 | 19 |
| Apr 17, 2015 | 17321 | 817910 | Danny Letsi | 10 Days | DEL | No | 13,780.00 | 13,780.00 | .00 | 7 |
| Apr 17, 2015 | 17322 | 817911 | Danny Letsi | 10 Days | DEL | No | 14,310.00 | 14,310.00 | .00 | 11 |
| Apr 18, 2015 | 17361 | 818456 | Danny Letsi | 10 Days | DEL | No | 10,830.00 | 10,830.00 | .00 | 6 |
| Apr 20, 2015 | 17276 | 924392 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 20, 2015 | 17346 | 875231 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 20, 2015 | 17348 | 818331 | Danny Letsi | 10 Days | DEL | No | 15,390.00 | 15,390.00 | .00 | 11 |
| Apr 20, 2015 | 17349 | 818238 | Danny Letsi | 10 Days | DEL | No | 13,680.00 | 13,680.00 | .00 | 15 |
| Apr 20, 2015 | 17351 | 818332 | Danny Letsi | 10 Days | DEL | No | 14,000.00 | 14,000.00 | .00 | 11 |
| Apr 20, 2015 | 17352 | 818329 | Danny Letsi | 10 Days | DEL | No | 13,680.00 | 13,680.00 | .00 | 8 |
| Apr 20, 2015 | 17353 | 818333 | Danny Letsi | 10 Days | DEL | No | 13,000.00 | 13,000.00 | .00 | 8 |
| Apr 20, 2015 | 17354 | 818330 | Danny Letsi | 10 Days | DEL | No | 13,680.00 | 13,680.00 | .00 | 11 |
| Apr 20, 2015 | 17355 | 818334 | Danny Letsi | 10 Days | DEL | No | 14,250.00 | 14,250.00 | .00 | 11 |
| Apr 20, 2015 | 17362 | 818457 | Danny Letsi | 10 Days | DEL | No | 8,360.00 | 8,360.00 | .00 | 8 |
| Apr 20, 2015 | 17427 | 47316 | Danny Letsi | 10 Days | DEL | No | 8,232.00 | 8,232.00 | .00 | 32 |
| Apr 21, 2015 | 17277 | 924392 | Danny Letsi | 10 Days | DEL | No | 15,960.00 | 15,960.00 | .00 | 7 |
| Apr 22, 2015 | 17278 | 924393 | Danny Letsi | 10 Days | DEL | No | 15,105.00 | 15,105.00 | .00 | 9 |
| Apr 23, 2015 | 17279 | 924394 | Danny Letsi | 10 Days | DEL | No | 15,900.00 | 15,900.00 | .00 | 19 |
| Apr 23, 2015 | 17292 | 45622 | Danny Letsi | 10 Days | DEL | No | 12,540.00 | 12,540.00 | .00 | 8 |
| Apr 23, 2015 | 17293 | 45625 | Danny Letsi | 10 Days | DEL | No | 8,400.00 | 8,400.00 | .00 | 8 |
| Apr 23, 2015 | 17294 | 45634 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 23, 2015 | 17473 | 821292 | Danny Letsi | 10 Days | FOB | No | 8,800.00 | 8,800.00 | .00 | 8 |
| Apr 24, 2015 | 17295 | 45641 | Danny Letsi | 10 Days | DEL | No | 12,600.00 | 12,600.00 | .00 | 32 |
| Apr 24, 2015 | 17296 | 45649 | Danny Letsi | 10 Days | DEL | No | 11,340.00 | 11,340.00 | .00 | 14 |
| Apr 24, 2015 | 17452 | 820931 | Danny Letsi | 10 Days | DEL | No | 9,761.25 | 9,761.25 | .00 | 11 |
| Apr 24, 2015 | 17501 | 821389 | Danny Letsi | 10 Days | DEL | No | 3,100.00 | 3,100.00 | .00 | 11 |
| Apr 24, 2015 | 17502 | 821386 | Danny Letsi | 10 Days | DEL | No | 1,150.00 | 1,150.00 | .00 | 11 |
| Apr 24, 2015 | 17503 | 875616 | Danny Letsi | 10 Days | DEL | No | 3,400.00 | 3,400.00 | .00 | 49 |
| Apr 24, 2015 | 17504 | 875617 | Danny Letsi | 10 Days | DEL | No | 3,900.00 | 3,900.00 | .00 | 11 |
| Apr 25, 2015 | 17280 | 924395 | Danny Letsi | 10 Days | DEL | No | 13,680.00 | 13,680.00 | .00 | 10 |
| Apr 25, 2015 | 17407 | 819966 | Danny Letsi | 10 Days | DEL | No | 11,400.00 | 11,400.00 | .00 | 10 |
| Apr 25, 2015 | 17453 | 820934 | Danny Letsi | 10 Days | DEL | No | 10,545.00 | 10,545.00 | .00 | 10 |
| Apr 25, 2015 | 17495 | 47864 | Danny Letsi | 10 Days | DEL | No | 12,540.00 | 12,540.00 | .00 | 10 |
| Apr 25, 2015 | 17505 | 821393 | Danny Letsi | 10 Days | DEL | No | 4,200.00 | 4,200.00 | .00 | 48 |
| Apr 25, 2015 | 17506 | 875626 | Danny Letsi | 10 Days | DEL | No | 900.00 | 900.00 | .00 | 10 |
| Apr 25, 2015 | 17507 | 821390 | Danny Letsi | 10 Days | DEL | No | 800.00 | 800.00 | .00 | 10 |
| Apr 26, 2015 | 17281 | 924396 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 26, 2015 | 17408 | 819804 | Danny Letsi | 10 Days | DEL | No | 11,400.00 | 11,400.00 | .00 | 19 |
| Apr 26, 2015 | 17409 | 819967 | Danny Letsi | 10 Days | DEL | No | 11,400.00 | 11,400.00 | .00 | 12 |
| Apr 26, 2015 | 17412 | 819968 | Danny Letsi | 10 Days | DEL | No | 11,200.00 | 11,200.00 | .00 | 12 |
| Apr 27, 2015 | 17282 | 924397 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 27, 2015 | 17413 | 819954 | Danny Letsi | 10 Days | DEL | No | 10,830.00 | 10,830.00 | .00 | 11 |
| Apr 27, 2015 | 17414 | 819806 | Danny Letsi | 10 Days | DEL | No | 10,830.00 | 10,830.00 | .00 | 11 |
| Apr 27, 2015 | 17415 | 819970 | Danny Letsi | 10 Days | DEL | No | 11,400.00 | 11,400.00 | .00 | 11 |
| Apr 27, 2015 | 17416 | 819971 | Danny Letsi | 10 Days | DEL | No | 11,400.00 | 11,400.00 | .00 | 11 |
| Apr 27, 2015 | 17417 | 819972 | Danny Letsi | 10 Days | DEL | No | 11,970.00 | .00 | 11,970.00 | 176 |
| Apr 27, 2015 | 17418 | 45643 | Danny Letsi | 10 Days | DEL | No | 11,400.00 | 11,400.00 | .00 | 25 |
| Apr 27, 2015 | 17454 | 820933 | Danny Letsi | 10 Days | DEL | No | 8,740.00 | 8,740.00 | .00 | 11 |
| Apr 27, 2015 | 17500 | 821597 | Danny Letsi | 10 Days | DEL | No | 11,400.00 | 11,400.00 | .00 | 11 |
| Apr 27, 2015 | 17509 | 821598 | Danny Letsi | 10 Days | DEL | No | 8,635.50 | 8,635.50 | .00 | 11 |
| Apr 27, 2015 | 17510 | 821599 | Danny Letsi | 10 Days | DEL | No | 11,343.00 | 11,343.00 | .00 | 15 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **Hapco Farms, LLC** | | | **HAPC** | Phone: (631) 631-369-7013 | | Credit Limit Amt: 75,000.00 | | Credit Limit Days: | 30 | |
| Apr 27, 2015 | 17518 | 822151 | Danny Letsi | 10 Days | DEL | No | 11,020.00 | 11,020.00 | .00 | 8 |
| Apr 27, 2015 | 17529 | 875969 | Danny Letsi | 10 Days | DEL | No | 6,270.00 | 6,270.00 | .00 | 22 |
| Apr 27, 2015 | 17531 | NEED | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 28, 2015 | 17283 | 924398 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 28, 2015 | 17419 | 819974 | Danny Letsi | 10 Days | DEL | No | 11,400.00 | 11,400.00 | .00 | 24 |
| Apr 28, 2015 | 17459 | 820932 | Danny Letsi | 10 Days | DEL | No | 9,875.25 | 9,875.25 | .00 | 10 |
| Apr 29, 2015 | 17284 | 924399 | Danny Letsi | 10 Days | DEL | No | 13,680.00 | 13,680.00 | .00 | 13 |
| Apr 29, 2015 | 17420 | 819955 | Danny Letsi | 10 Days | DEL | No | 10,800.00 | 10,800.00 | .00 | 13 |
| Apr 29, 2015 | 17421 | 819807 | Danny Letsi | 10 Days | DEL | No | 11,400.00 | 11,400.00 | .00 | 27 |
| Apr 29, 2015 | 17422 | 819808 | Danny Letsi | 10 Days | DEL | No | 11,600.00 | 11,600.00 | .00 | 13 |
| Apr 29, 2015 | 17423 | 819975 | Danny Letsi | 10 Days | DEL | No | 11,600.00 | 11,600.00 | .00 | 37 |
| Apr 29, 2015 | 17424 | 819976 | Danny Letsi | 10 Days | DEL | No | 11,200.00 | 11,200.00 | .00 | 13 |
| Apr 29, 2015 | 17460 | 820935 | Danny Letsi | 10 Days | DEL | No | 10,260.00 | 10,260.00 | .00 | 13 |
| Apr 29, 2015 | 17530 | 875967 | Danny Letsi | 10 Days | DEL | No | 5,628.75 | 5,628.75 | .00 | 20 |
| Apr 29, 2015 | 17534 | 68311 | Danny Letsi | 10 Days | DEL | No | 11,600.00 | 11,600.00 | .00 | 13 |
| Apr 29, 2015 | 17540 | 68309 | Danny Letsi | 10 Days | DEL | No | 11,200.00 | 11,200.00 | .00 | 13 |
| Apr 29, 2015 | 17605 | 819979 | Danny Letsi | 10 Days | DEL | No | 11,400.00 | 11,400.00 | .00 | 13 |
| Apr 29, 2015 | 17607 | 819980 | Danny Letsi | 10 Days | DEL | No | 11,400.00 | 11,400.00 | .00 | 30 |
| Apr 29, 2015 | 17609 | 824888 | Danny Letsi | 10 Days | DEL | No | 11,400.00 | 11,400.00 | .00 | 13 |
| Apr 30, 2015 | 17425 | 819977 | Danny Letsi | 10 Days | DEL | No | 11,400.00 | 11,400.00 | .00 | 12 |
| Apr 30, 2015 | 17426 | 819978 | Danny Letsi | 10 Days | DEL | No | 11,550.00 | 11,550.00 | .00 | 12 |
| Apr 30, 2015 | 17533 | 45634 | Danny Letsi | 10 Days | DEL | No | 11,760.00 | 11,760.00 | .00 | 12 |
| Apr 30, 2015 | 17550A | 823541 | Danny Letsi | 10 Days | DEL | No | 12,725.25 | 12,725.25 | .00 | 12 |
| Apr 30, 2015 | 17551A | 823548 | Danny Letsi | 10 Days | DEL | No | 13,537.50 | 13,537.50 | .00 | 12 |
| Apr 30, 2015 | 17552A | 823545 | Danny Letsi | 10 Days | DEL | No | 7,125.00 | 7,125.00 | .00 | 36 |
| Apr 30, 2015 | 17553 | 823546 | Danny Letsi | 10 Days | DEL | No | 12,753.75 | 12,753.75 | .00 | 12 |
| May 01, 2015 | 17608 | 819810 | Danny Letsi | 10 Days | DEL | No | 11,020.00 | 11,020.00 | .00 | 11 |
| May 01, 2015 | 17611 | 819818 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 02, 2015 | 17616 | 844082 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 03, 2015 | 17604 | 224822 | Danny Letsi | 10 Days | DEL | No | 11,020.00 | 11,020.00 | .00 | 12 |
| May 03, 2015 | 17606 | 819809 | Danny Letsi | 10 Days | DEL | No | 11,020.00 | 11,020.00 | .00 | 16 |
| May 03, 2015 | 17610 | 819982 | Danny Letsi | 10 Days | DEL | No | 11,400.00 | 11,400.00 | .00 | 12 |
| May 03, 2015 | 17612 | 819820 | Danny Letsi | 10 Days | DEL | No | 10,640.00 | 10,640.00 | .00 | 12 |
| May 03, 2015 | 17613 | 819956 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 03, 2015 | 17614 | 875767 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 03, 2015 | 17617 | 875663 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 03, 2015 | 17618 | 875795 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 04, 2015 | 17615 | 819821 | Danny Letsi | 10 Days | DEL | No | 10,260.00 | 10,260.00 | .00 | 28 |
| May 04, 2015 | 17619 | 819983 | Danny Letsi | 10 Days | DEL | No | 11,550.00 | 11,550.00 | .00 | 11 |
| May 04, 2015 | 17620 | 819827 | Danny Letsi | 10 Days | DEL | No | 10,640.00 | 10,640.00 | .00 | 11 |
| May 04, 2015 | 17676 | 224824 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 04, 2015 | 17680 | 224823 | Danny Letsi | 10 Days | DEL | No | 10,260.00 | 10,260.00 | .00 | 15 |
| May 04, 2015 | 17683 | 50638 | Danny Letsi | 10 Days | DEL | No | 11,600.00 | 11,600.00 | .00 | 28 |
| May 05, 2015 | 17621 | 819822 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 05, 2015 | 17624 | 875805 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 05, 2015 | 17625 | 819984 | Danny Letsi | 10 Days | DEL | No | 11,600.00 | 11,600.00 | .00 | 27 |
| May 05, 2015 | 17684 | 49482 | Danny Letsi | 10 Days | DEL | No | 11,600.00 | 11,600.00 | .00 | 10 |
| May 05, 2015 | 17715 | 824954 | Josh Whitlo | 10 Days | DEL | No | 11,020.00 | 11,020.00 | .00 | 10 |
| May 05, 2015 | 17750 | 825701 | Danny Letsi | 10 Days | DEL | No | 7,938.00 | 7,938.00 | .00 | 10 |
| May 05, 2015 | 17761 | 823548 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 05, 2015 | 17763 | 224975 | Danny Letsi | 10 Days | DEL | No | 10,800.00 | 10,800.00 | .00 | 14 |
| May 05, 2015 | 17789 | 827289 | Danny Letsi | 10 Days | DEL | No | 11,250.00 | 11,250.00 | .00 | 24 |
| May 05, 2015 | 17790 | 827290 | Danny Letsi | 10 Days | DEL | No | 13,972.50 | 13,972.50 | .00 | 27 |
| May 05, 2015 | 17791 | 827288 | Danny Letsi | 10 Days | DEL | No | 5,500.00 | 5,500.00 | .00 | 27 |
| May 06, 2015 | 17622 | 819828 | Danny Letsi | 10 Days | DEL | No | 7,980.00 | 7,980.00 | .00 | 13 |
| May 06, 2015 | 17623 | 819957 | Danny Letsi | 10 Days | DEL | No | 10,260.00 | 10,260.00 | .00 | 13 |
| May 06, 2015 | 17626 | 819985 | Danny Letsi | 10 Days | DEL | No | 10,800.00 | 10,800.00 | .00 | 13 |
| May 06, 2015 | 17727 | J14203 | Danny Letsi | 10 Days | FOB | No | 3,990.00 | 3,990.00 | .00 | 37 |
| May 06, 2015 | 17788 | 827287 | Danny Letsi | 10 Days | DEL | No | 11,250.00 | 11,250.00 | .00 | 23 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| Hapco Farms, LLC | | | HAPC | Phone: (631) 631-369-7013 | | Credit Limit Amt: 75,000.00 | | Credit Limit Days: 30 | | |
| May 06, 2015 | 17798 | 94059 | Danny Letsi | 10 Days | DEL | No | 10,150.00 | 10,150.00 | .00 | 13 |
| May 08, 2015 | 17627 | 823108 | Danny Letsi | 10 Days | DEL | No | 11,600.00 | 11,600.00 | .00 | 11 |
| May 08, 2015 | 17628 | 875844 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 08, 2015 | 17629 | 823080 | Danny Letsi | 10 Days | DEL | No | 11,020.00 | 11,020.00 | .00 | 11 |
| May 08, 2015 | 17758 | 50965 | Danny Letsi | 10 Days | DEL | No | 10,800.00 | 10,800.00 | .00 | 11 |
| May 08, 2015 | 17759 | 827237 | Danny Letsi | 10 Days | DEL | No | 11,020.00 | 11,020.00 | .00 | 11 |
| May 08, 2015 | 17762 | 224983 | Danny Letsi | 10 Days | DEL | No | 2,478.00 | 2,478.00 | .00 | 35 |
| May 08, 2015 | 17774 | 827286 | Danny Letsi | 10 Days | DEL | No | 10,000.00 | 10,000.00 | .00 | 11 |
| May 08, 2015 | 17775 | 827285 | Danny Letsi | 10 Days | DEL | No | 10,260.00 | 10,260.00 | .00 | 11 |
| May 09, 2015 | 17630 | 823109 | Danny Letsi | 10 Days | DEL | No | 11,200.00 | 11,200.00 | .00 | 10 |
| May 09, 2015 | 17799 | 823094 | Danny Letsi | 10 Days | DEL | No | 11,020.00 | 11,020.00 | .00 | 10 |
| May 10, 2015 | 17632 | 823110 | Danny Letsi | 10 Days | DEL | No | 11,600.00 | 11,600.00 | .00 | 12 |
| May 10, 2015 | 17633 | 844880 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 11, 2015 | 17631 | 823081 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 11, 2015 | 17634 | 823095 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 12, 2015 | 17636 | 844032 | Danny Letsi | 10 Days | DEL | No | 10,080.00 | 10,080.00 | .00 | 10 |
| May 12, 2015 | 17637 | 823096 | Danny Letsi | 10 Days | DEL | No | 10,640.00 | 10,640.00 | .00 | 10 |
| May 12, 2015 | 17638 | 875857 | Danny Letsi | 10 Days | DEL | No | 10,150.00 | 10,150.00 | .00 | 14 |
| May 12, 2015 | 17640 | 823082 | Danny Letsi | 10 Days | DEL | No | 9,860.00 | 9,860.00 | .00 | 30 |
| May 12, 2015 | 17641 | 823113 | Danny Letsi | 10 Days | DEL | No | 10,440.00 | 10,440.00 | .00 | 10 |
| May 12, 2015 | 17642 | 823112 | Danny Letsi | 10 Days | DEL | No | 10,730.00 | 10,730.00 | .00 | 39 |
| May 13, 2015 | 17645 | 823114 | Danny Letsi | 10 Days | DEL | No | 11,200.00 | 11,200.00 | .00 | 9 |
| May 13, 2015 | 17646 | 844986 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 13, 2015 | 17647 | 823115 | Danny Letsi | 10 Days | DEL | No | 11,100.00 | 11,100.00 | .00 | 19 |
| May 13, 2015 | 17850 | 828736 | Danny Letsi | 10 Days | DEL | No | 12,800.00 | 12,800.00 | .00 | 9 |
| May 13, 2015 | 17881 | 875958 | Danny Letsi | 10 Days | DEL | No | 10,440.00 | 10,440.00 | .00 | 9 |
| May 14, 2015 | 17639 | 844036 | Danny Letsi | 10 Days | DEL | No | 11,020.00 | 11,020.00 | .00 | 96 |
| May 14, 2015 | 17643 | 875915 | Danny Letsi | 10 Days | DEL | No | 10,440.00 | 10,440.00 | .00 | 18 |
| May 14, 2015 | 17644 | 823084 | Danny Letsi | 10 Days | DEL | No | 11,020.00 | 11,020.00 | .00 | 18 |
| May 14, 2015 | 17648 | 823083 | Danny Letsi | 10 Days | DEL | No | 10,830.00 | 10,830.00 | .00 | 18 |
| May 15, 2015 | 17649 | 823098 | Danny Letsi | 10 Days | DEL | No | 9,860.00 | 9,860.00 | .00 | 7 |
| May 15, 2015 | 17650 | 823116 | Danny Letsi | 10 Days | DEL | No | 11,600.00 | 11,600.00 | .00 | 17 |
| May 15, 2015 | 17651 | 823097 | Danny Letsi | 10 Days | DEL | No | 9,520.00 | 9,520.00 | .00 | 24 |
| May 15, 2015 | 17652 | 823117 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 15, 2015 | 17860 | 875970 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 15, 2015 | 17861 | 875959 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 15, 2015 | 17862 | 875977 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 15, 2015 | 17863 | 875950 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 16, 2015 | 17654 | 823119 | Danny Letsi | 10 Days | DEL | Hold | .00 | .00 | .00 | 0 |
| May 17, 2015 | 17655 | 823085 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 15 |
| May 17, 2015 | 17656 | 823100 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 17, 2015 | 17657 | 823101 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 18, 2015 | 17653 | 823099 | Danny Letsi | 10 Days | DEL | No | 9,350.00 | 9,350.00 | .00 | 8 |
| May 18, 2015 | 17660 | 823120 | Danny Letsi | 10 Days | DEL | No | 10,730.00 | 10,730.00 | .00 | 17 |
| May 18, 2015 | 17896 | 83-604630 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 18, 2015 | 17897 | 83-604631 | Danny Letsi | 10 Days | DEL | No | 9,860.00 | 9,860.00 | .00 | 36 |
| May 18, 2015 | 17898 | 823119 | Danny Letsi | 10 Days | DEL | No | 10,730.00 | 10,730.00 | .00 | 11 |
| May 19, 2015 | 17658 | 823102 | Danny Letsi | 10 Days | DEL | No | 9,860.00 | 9,860.00 | .00 | 10 |
| May 19, 2015 | 17659 | 823087 | Danny Letsi | 10 Days | DEL | No | 9,860.00 | 9,860.00 | .00 | 10 |
| May 19, 2015 | 17661 | 823103 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 19, 2015 | 17662 | 823121 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 19, 2015 | 17663 | 823122 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 20, 2015 | 17664 | 823088 | Danny Letsi | 10 Days | DEL | No | 9,860.00 | 9,860.00 | .00 | 15 |
| May 20, 2015 | 17666 | 823124 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 20, 2015 | 17667 | 823104 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 20, 2015 | 17668 | 52266 | Danny Letsi | 10 Days | DEL | No | 11,020.00 | 11,020.00 | .00 | 19 |
| May 21, 2015 | 17665 | 823105 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 21, 2015 | 17669 | 823125 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 22, 2015 | 17670 | 823090 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **Hapco Farms, LLC** | | | **HAPC** | **Phone: (631) 631-369-7013** | | | **Credit Limit Amt: 75,000.00** | | **Credit Limit Days: 30** | |
| May 24, 2015 | 17671 | 823091 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 24, 2015 | 17672 | 823126 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 24, 2015 | 18005 | 83-610298 | Danny Letsi | 10 Days | DEL | No | 9,570.00 | 9,570.00 | .00 | 26 |
| May 25, 2015 | 17673 | 823092 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 26, 2015 | 17674 | 823106 | Danny Letsi | 10 Days | DEL | No | 9,570.00 | 9,570.00 | .00 | 10 |
| May 26, 2015 | 17677 | 823127 | Danny Letsi | 10 Days | DEL | No | 9,180.00 | 9,180.00 | .00 | 10 |
| May 27, 2015 | 17675 | 823093 | Danny Letsi | 10 Days | DEL | No | 8,990.00 | 8,990.00 | .00 | 12 |
| May 27, 2015 | 17678 | 823107 | Danny Letsi | 10 Days | DEL | No | 8,990.00 | 8,990.00 | .00 | 12 |
| May 29, 2015 | 18042 | 83-610301 | Danny Letsi | 10 Days | DEL | No | 9,240.00 | 9,240.00 | .00 | 34 |
| May 29, 2015 | 18043 | 833906 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 29, 2015 | 18044 | 833907 | Danny Letsi | 10 Days | DEL | No | 8,680.00 | 8,680.00 | .00 | 28 |
| May 29, 2015 | 18046 | 833909 | Danny Letsi | 10 Days | DEL | No | 8,990.00 | 8,990.00 | .00 | 14 |
| May 30, 2015 | 18048 | 833911 | Danny Letsi | 10 Days | DEL | No | 8,680.00 | 8,680.00 | .00 | 20 |
| May 30, 2015 | 18053 | 834158 | Danny Letsi | 10 Days | DEL | No | 9,860.00 | 9,860.00 | .00 | 33 |
| May 31, 2015 | 18043A | 834085 | Danny Letsi | 10 Days | DEL | No | 8,680.00 | 8,680.00 | .00 | 12 |
| May 31, 2015 | 18049 | 834151 | Danny Letsi | 10 Days | DEL | No | 9,860.00 | 9,860.00 | .00 | 12 |
| May 31, 2015 | 18054 | 834161 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 31, 2015 | 18055 | 834157 | Danny Letsi | 10 Days | DEL | No | 9,180.00 | 9,180.00 | .00 | 12 |
| May 31, 2015 | 18056 | 834160 | Danny Letsi | 10 Days | DEL | No | 9,520.00 | 9,520.00 | .00 | 19 |
| May 31, 2015 | 18057 | 834094 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 31, 2015 | 18058 | 834095 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 31, 2015 | 18059 | 844672 | Danny Letsi | 10 Days | DEL | No | 9,570.00 | 9,570.00 | .00 | 12 |
| Jun 01, 2015 | 18051 | 834154 | Danny Letsi | 10 Days | DEL | No | 9,520.00 | 9,520.00 | .00 | 11 |
| Jun 01, 2015 | 18072 | 836540 | Danny Letsi | 10 Days | FOB | No | 10,800.00 | 10,800.00 | .00 | 15 |
| Jun 02, 2015 | 18088 | PL00205170 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 3 |
| Jun 02, 2015 | 18089 | FOB SOBEY | Danny Letsi | 10 Days | FOB | No | 2,940.00 | 2,940.00 | .00 | 10 |
| Jun 02, 2015 | 18093 | 56023 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jun 02, 2015 | 18094 | 56024 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 02, 2015 | 18095 | NEED | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jun 02, 2015 | 18097 | 844809 | Danny Letsi | 10 Days | DEL | No | 9,240.00 | 9,240.00 | .00 | 24 |
| Jun 03, 2015 | 18052 | 834155 | Danny Letsi | 10 Days | DEL | No | 9,520.00 | 9,520.00 | .00 | 27 |
| Jun 03, 2015 | 18060 | 844687 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 03, 2015 | 18106 | 837587 | Danny Letsi | 10 Days | FOB | No | 9,000.00 | 9,000.00 | .00 | 9 |
| Jun 03, 2015 | 18109 | 834092 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 04, 2015 | 18045 | 833908 | Danny Letsi | 10 Days | DEL | No | 8,525.00 | 8,525.00 | .00 | 22 |
| Jun 04, 2015 | 18050 | 834156 | Danny Letsi | 10 Days | DEL | No | 9,690.00 | 9,690.00 | .00 | 8 |
| Jun 04, 2015 | 18096 | 844803 | Danny Letsi | 10 Days | DEL | No | 9,240.00 | 9,240.00 | .00 | 19 |
| Jun 04, 2015 | 18105 | 834091 | Danny Letsi | 10 Days | DEL | No | 8,680.00 | 8,680.00 | .00 | 8 |
| Jun 05, 2015 | 18107 | need | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jun 05, 2015 | 18201 | 839456 | Danny Letsi | 10 Days | DEL | No | 9,500.00 | 9,500.00 | .00 | 27 |
| Jun 06, 2015 | 18084 | 69702 | Danny Letsi | 10 Days | DEL | No | 13,832.00 | 13,832.00 | .00 | 13 |
| Jun 06, 2015 | 18091 | 844763 | Danny Letsi | 10 Days | DEL | No | 9,570.00 | 9,570.00 | .00 | 10 |
| Jun 06, 2015 | 18108 | need | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jun 06, 2015 | 18170 | NEED | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 07, 2015 | 18085 | 69699 | Danny Letsi | 10 Days | DEL | No | 14,560.00 | 14,560.00 | .00 | 12 |
| Jun 08, 2015 | 18086 | 69700 | Danny Letsi | 10 Days | DEL | No | 14,560.00 | 14,560.00 | .00 | 11 |
| Jun 08, 2015 | 18110 | 834093 | Danny Letsi | 10 Days | DEL | No | 8,680.00 | 8,680.00 | .00 | 24 |
| Jun 09, 2015 | 18047 | 833910 | Danny Letsi | 10 Days | DEL | No | 8,990.00 | 8,990.00 | .00 | 3 |
| Jun 09, 2015 | 18087 | 69703 | Danny Letsi | 10 Days | DEL | No | 14,300.00 | 14,300.00 | .00 | 10 |
| Jun 09, 2015 | 18179 | 839619 | Danny Letsi | 10 Days | FOB | No | 6,600.00 | 6,600.00 | .00 | 23 |
| Jun 09, 2015 | 18193 | FOB | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 10, 2015 | 18216 | 841399 | Danny Letsi | 10 Days | FOB | No | 4,940.00 | 4,940.00 | .00 | 9 |
| Jun 10, 2015 | 18219 | 841401 | Danny Letsi | 10 Days | FOB | No | 5,100.00 | 5,100.00 | .00 | 9 |
| Jun 10, 2015 | 18299 | 83-618465 | Danny Letsi | 10 Days | FOB | No | 5,880.00 | 5,880.00 | .00 | 9 |
| Jun 11, 2015 | 18092 | 844775 | Danny Letsi | 10 Days | DEL | No | 9,240.00 | 9,240.00 | .00 | 8 |
| Jun 11, 2015 | 18180 | 839621 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jun 12, 2015 | 18271 | need | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 12, 2015 | 18272 | NEED | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 12, 2015 | 18273 | 69954 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **Hapco Farms, LLC** | | | **HAPC** | **Phone: (631) 631-369-7013** | | | **Credit Limit Amt: 75,000.00** | | **Credit Limit Days: 30** | |
| Jun 12, 2015 | 18274 | 842353 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 13, 2015 | 18275 | 842405 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 13, 2015 | 18300 | 69959 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 13, 2015 | 18370 | 60672 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 14, 2015 | 18195 | 840152 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 15, 2015 | 18208 | 839776 | Danny Letsi | 10 Days | DEL | No | 8,990.00 | 8,990.00 | .00 | 11 |
| Jun 16, 2015 | 18423 | 69969 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 17, 2015 | 18342 | 382235 | Danny Letsi | 10 Days | DEL | No | 14,616.00 | 14,616.00 | .00 | 13 |
| Jun 17, 2015 | 18346 | 842358 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 17, 2015 | 18496 | 840154 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 18, 2015 | 18256 | 840156 | Danny Letsi | 10 Days | DEL | No | 9,520.00 | 9,520.00 | .00 | 12 |
| Jun 18, 2015 | 18341 | 842569 | Danny Letsi | 10 Days | DEL | No | 14,850.00 | 14,850.00 | .00 | 12 |
| Jun 18, 2015 | 18348 | 95793 | Danny Letsi | 10 Days | DEL | No | 15,000.00 | 15,000.00 | .00 | 12 |
| Jun 18, 2015 | 18349 | 844674 | Danny Letsi | 10 Days | DEL | No | 8,960.00 | 8,960.00 | .00 | 12 |
| Jun 18, 2015 | 18476 | 69104 | Danny Letsi | 10 Days | DEL | No | 9,620.00 | 9,620.00 | .00 | 12 |
| Jun 18, 2015 | 18477 | 69105 | Danny Letsi | 10 Days | FOB | No | 9,620.00 | 9,620.00 | .00 | 14 |
| Jun 18, 2015 | 18478 | 843341 | Danny Letsi | 10 Days | DEL | No | 8,820.00 | 8,820.00 | .00 | 14 |
| Jun 18, 2015 | 18487 | 83-629781 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 19, 2015 | 18258 | 840157 | Danny Letsi | 10 Days | DEL | No | 9,520.00 | 9,520.00 | .00 | 11 |
| Jun 19, 2015 | 18260 | 60108 | Danny Letsi | 10 Days | DEL | No | 9,800.00 | 9,800.00 | .00 | 13 |
| Jun 19, 2015 | 18343 | 842525 | Danny Letsi | 10 Days | DEL | No | 14,300.00 | 14,300.00 | .00 | 11 |
| Jun 20, 2015 | 18257 | 839909 | Danny Letsi | 10 Days | DEL | No | 8,680.00 | 8,680.00 | .00 | 10 |
| Jun 20, 2015 | 18261 | 60117 | Danny Letsi | 10 Days | DEL | No | 9,800.00 | 9,800.00 | .00 | 10 |
| Jun 20, 2015 | 18289 | 69832 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 20, 2015 | 18350 | 840159 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 4 |
| Jun 20, 2015 | 18351 | 844554 | Danny Letsi | 10 Days | DEL | No | 9,570.00 | 9,570.00 | .00 | 10 |
| Jun 21, 2015 | 18262 | 60726 | Danny Letsi | 10 Days | DEL | No | 8,750.00 | 8,750.00 | .00 | 9 |
| Jun 21, 2015 | 18290 | 69836 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 21, 2015 | 18352 | 839910 | Danny Letsi | 10 Days | DEL | No | 8,680.00 | 8,680.00 | .00 | 9 |
| Jun 21, 2015 | 18353 | 839778 | Danny Letsi | 10 Days | DEL | No | 8,680.00 | 8,680.00 | .00 | 9 |
| Jun 21, 2015 | 18354 | 840160 | Danny Letsi | 10 Days | DEL | No | 9,520.00 | 9,520.00 | .00 | 11 |
| Jun 22, 2015 | 18265 | 60133 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 22, 2015 | 18291 | 69840 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 22, 2015 | 18374 | 839779 | Danny Letsi | 10 Days | DEL | No | 7,750.00 | 7,750.00 | .00 | 8 |
| Jun 22, 2015 | 18375 | 60149 | Danny Letsi | 10 Days | DEL | No | 9,520.00 | .00 | 9,520.00 | 120 |
| Jun 22, 2015 | 18600 | 871245 | Danny Letsi | 10 Days | FOB | No | 4,285.00 | 4,285.00 | .00 | 8 |
| Jun 22, 2015 | 18615 | 839911 | Danny Letsi | 10 Days | DEL | No | 8,835.00 | 8,835.00 | .00 | 8 |
| Jun 22, 2015 | 18616 | 83-632082 | Danny Letsi | 10 Days | DEL | No | 9,240.00 | 9,240.00 | .00 | 8 |
| Jun 23, 2015 | 18266 | 60139 | Danny Letsi | 10 Days | DEL | No | 7,175.00 | .00 | 7,175.00 | 119 |
| Jun 23, 2015 | 18376 | 842570 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 23, 2015 | 18377 | 839913 | Danny Letsi | 10 Days | DEL | No | 8,680.00 | .00 | 8,680.00 | 119 |
| Jun 23, 2015 | 18378 | 840164 | Danny Letsi | 10 Days | DEL | No | 9,520.00 | 9,520.00 | .00 | 7 |
| Jun 23, 2015 | 18380 | 844500 | Danny Letsi | 10 Days | DEL | No | 8,960.00 | .00 | 8,960.00 | 119 |
| Jun 24, 2015 | 18267 | 60147 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 24, 2015 | 18280 | 60147 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 24, 2015 | 18342A | 257438 | Danny Letsi | 10 Days | DEL | No | 1,288.00 | .00 | 1,288.00 | 118 |
| Jun 24, 2015 | 18723 | 840165 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jun 25, 2015 | 18281 | 60153 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 25, 2015 | 18753 | 69134 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 26, 2015 | 18810 | NEED | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 28, 2015 | 18387 | 844719 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 28, 2015 | 18738 | 839786 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 29, 2015 | 18285 | 60183 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 29, 2015 | 18389 | 224851 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 29, 2015 | 18735 | 14943 | Danny Letsi | 10 Days | FOB | No | 5,670.00 | 5,670.00 | .00 | 4 |
| Jun 29, 2015 | 18739 | 839787 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 29, 2015 | 18740 | 839921 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 29, 2015 | 18741 | 840173 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 30, 2015 | 18286 | 60191 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **Hapco Farms, LLC** | | | **HAPC** | Phone: (631) 631-369-7013 | | | Credit Limit Amt: 75,000.00 | | Credit Limit Days: 30 | |
| Jun 30, 2015 | 18390 | 224952 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 30, 2015 | 18391 | 844736 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 30, 2015 | 18743 | 83992 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 01, 2015 | 18754 | 69139 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 02, 2015 | 18748 | 839922 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 02, 2015 | 18749 | 839825 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 03, 2015 | 18750 | 62900 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 03, 2015 | 18755 | 69136 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 06, 2015 | 19028 | 19028 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jul 07, 2015 | 19074 | 851179 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jul 08, 2015 | 19049 | 849225 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 09, 2015 | 19139 | 25914 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jul 11, 2015 | 19054 | 69282 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jul 12, 2015 | 19057 | 849334 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jul 13, 2015 | 19250 | 83-642621 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 2 |
| Jul 15, 2015 | 19669 | 69666 | Danny Letsi | 10 Days | DEL | No | 8,800.00 | .00 | 8,800.00 | 97 |
| Jul 21, 2015 | 19602 | 69390 | Danny Letsi | 10 Days | DEL | No | 10,730.00 | .00 | 10,730.00 | 91 |
| Jul 22, 2015 | 19487 | 856977 | Danny Letsi | 10 Days | DEL | No | 9,570.00 | .00 | 9,570.00 | 90 |
| Jul 22, 2015 | 19493 | 69371 | Danny Letsi | 10 Days | DEL | No | 9,435.00 | .00 | 9,435.00 | 90 |
| Jul 23, 2015 | 19600 | 858028 | Danny Letsi | 10 Days | DEL | No | 5,379.90 | .00 | 5,379.90 | 89 |
| Jul 23, 2015 | 19651 | 856981 | Danny Letsi | 10 Days | DEL | No | 9,860.00 | .00 | 9,860.00 | 89 |
| Jul 25, 2015 | 19652 | 857125 | Danny Letsi | 10 Days | FOB | No | 11,310.00 | .00 | 11,310.00 | 87 |
| Jul 27, 2015 | 19648 | 856982 | Danny Letsi | 10 Days | DEL | No | 8,320.00 | .00 | 8,320.00 | 85 |
| Jul 29, 2015 | 19670 | NEED | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Aug 05, 2015 | 19795 | 857136 | Danny Letsi | 10 Days | DEL | No | 8,960.00 | .00 | 8,960.00 | 76 |
| Aug 07, 2015 | 19808 | 863914 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Aug 07, 2015 | 19826 | 71488 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 10, 2015 | 19811 | 69797 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | |
| Aug 10, 2015 | 19837 | 863743 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 10, 2015 | 19843 | 863911 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 10, 2015 | 19901 | 69884 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Aug 11, 2015 | 19812 | 69804 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | |
| Aug 12, 2015 | 19813 | 69818 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | |
| Aug 12, 2015 | 19870 | 69883 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 3 |
| Aug 13, 2015 | 19815 | 69830 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | |
| Aug 14, 2015 | 19882 | 00224658 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Aug 16, 2015 | 19872 | 69906 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | |
| Aug 18, 2015 | 19924 | NEED | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | |
| Aug 18, 2015 | 19925 | NEED | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | |
| Aug 18, 2015 | 19926 | NEED | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | |
| Aug 18, 2015 | 19927 | NEED | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | |
| Aug 18, 2015 | 19928 | NEED | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | |
| Aug 18, 2015 | 19929 | NEED | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | |
| Aug 18, 2015 | 19935 | 69966 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | |
| Aug 19, 2015 | 19934 | 69945 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | |
| Aug 19, 2015 | 19938 | 69967 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | |
| Aug 19, 2015 | 19940 | 69840 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | |
| Total: Hapco Farms, LLC | | | | | | | 5,469,596.19 | 5,339,638.29 | 129,957.90 | |
| **HARVEST FRESH GROWERS, INC.** | | | **HARV** | Phone: (305) 594-7779 | | | Credit Limit Amt: .00 | | Credit Limit Days: 0 | |
| Oct 26, 2011 | 3260 | hf1192 | Josh William | 21 Days | Delivered | No | 9,678.00 | 9,678.00 | .00 | 35 |
| Oct 27, 2011 | 3271 | hf1193 | Josh William | 21 Days | FOB | No | 5,897.50 | 5,897.50 | .00 | 34 |
| Oct 27, 2011 | 3286 | HF1194 | Josh William | 21 Days | FOB | No | 7,308.90 | 7,308.90 | .00 | 46 |
| Nov 03, 2011 | 3331 | HF1195 | Josh William | 21 Days | FOB | No | 5,952.75 | 5,952.75 | .00 | 43 |
| Nov 04, 2011 | 3352 | HF 1196 | Josh William | 21 Days | FOB | No | 6,040.50 | 6,040.50 | .00 | 42 |
| Nov 18, 2011 | 3418 | | Josh William | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Total: HARVEST FRESH GROWERS, INC. | | | | | | | 34,877.65 | 34,877.65 | .00 | |
| **Harvill's Produce Co., Inc.** | | | **HAR** | Phone: | | | Credit Limit Amt: 25,000.00 | | Credit Limit Days: 30 | |
| Nov 14, 2011 | 3404 | | Michael Le | 21 Days | Delivered | No | 1,596.00 | 1,596.00 | .00 | 28 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **Harvill's Produce Co., Inc.** | | | **HAR** | **Phone:** | | | **Credit Limit Amt:** 25,000.00 | **Credit Limit Days:** 30 | | |
| Dec 06, 2011 | 3564 | | Sales | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Dec 07, 2011 | 3576 | | Sales | 21 Days | DEL | No | 196.00 | 196.00 | .00 | 28 |
| Total: Harvill's Produce Co., Inc. | | | | | | | 1,792.00 | 1,792.00 | .00 | |
| **Hearn-Kirkwood** | | | **HEAR** | **Phone:** (410) 712-6000 | | | **Credit Limit Amt:** 50,000.00 | **Credit Limit Days:** 30 | | |
| Aug 12, 2012 | 5833 | 3231 | COLIN | 21 Days | FOB | No | 5,200.00 | 5,200.00 | .00 | 39 |
| Sep 06, 2012 | 5949 | 3469 | COLIN | 21 Days | Delivered | No | 6,032.70 | 6,032.70 | .00 | 41 |
| Sep 11, 2012 | 5995 | 3545 | COLIN | 21 Days | FOB | No | 7,420.00 | 7,420.00 | .00 | 36 |
| Sep 12, 2012 | 6008 | 3561 | COLIN | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Sep 18, 2012 | 6048 | 3598 | COLIN | 21 Days | Delivered | No | 8,597.50 | 8,597.50 | .00 | 29 |
| Sep 23, 2012 | 6092 | 3659 | COLIN | 21 Days | Delivered | No | .00 | .00 | .00 | 0 |
| Sep 27, 2012 | 6143 | 3712 | COLIN | 21 Days | Delivered | No | 9,520.00 | 9,520.00 | .00 | 27 |
| Sep 28, 2012 | 6150 | 3723 | COLIN | 21 Days | Delivered | No | 9,802.00 | 9,802.00 | .00 | 33 |
| Oct 15, 2012 | 6254 | 3865 | COLIN | 21 Days | FOB | No | 300.00 | 300.00 | .00 | 66 |
| Nov 12, 2012 | 6361 | | Colin/Danny | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Total: Hearn-Kirkwood | | | | | | | 46,872.20 | 46,872.20 | .00 | |
| **Heartland Produce** | | | **HART** | **Phone:** (262) 653-1000 | | | **Credit Limit Amt:** 25,000.00 | **Credit Limit Days:** 22 | | |
| Jul 20, 2011 | 2635 | 39107 | Danny Letsi | 21 Days | FOB | No | 8,400.00 | 8,400.00 | .00 | 27 |
| Jul 20, 2011 | 2638 | 39140 | Danny Letsi | 21 Days | FOB | No | 8,700.00 | 8,700.00 | .00 | 27 |
| Jul 27, 2011 | 2659 | | Sales | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jul 29, 2011 | 2690 | 39403 | Danny Letsi | 21 Days | FOB | No | 4,272.60 | 4,272.60 | .00 | 81 |
| Aug 01, 2011 | 2659. | 39305 | Sales | 21 Days | FOB | No | 3,993.53 | 3,993.53 | .00 | 15 |
| Aug 10, 2011 | 2539 | 39103 | Sales | 21 Days | FOB | No | 7,103.70 | 7,103.70 | .00 | 6 |
| Dec 05, 2011 | 3539 | 43302 | Sales | 10 Days | FOB | No | 1,993.60 | 1,993.60 | .00 | 36 |
| Dec 23, 2011 | 3687T | 43546 | Danny/Jose | 10 Days | FOB | No | 4,466.00 | 4,466.00 | .00 | 46 |
| Apr 18, 2012 | 4379 | 47092 | Texas | 10 Days | FOB | No | 10,567.31 | 10,567.31 | .00 | 34 |
| May 08, 2012 | 4543 | | Ken Sales | 10 Days | FOB | No | 5,920.00 | 5,920.00 | .00 | 49 |
| May 09, 2012 | 4556 | | Ken Sales | 10 Days | FOB | No | 6,048.00 | 6,048.00 | .00 | 22 |
| May 10, 2012 | 4557 | | Ken Sales | 10 Days | FOB | No | 5,320.00 | 5,320.00 | .00 | 50 |
| May 10, 2012 | 4558 | | Ken Kodish | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| May 16, 2012 | 4624 | | Michael LeM | 10 Days | FOB | No | 6,531.40 | 6,531.40 | .00 | 41 |
| Jul 09, 2012 | 5450 | 49139 | Cordele - Ke | 10 Days | DEL | No | 6,691.20 | 6,691.20 | .00 | 9 |
| Oct 01, 2012 | 5886T | 51228 | Danny Letsi | 10 Days | Delivered | No | 3,631.50 | 3,631.50 | .00 | 10 |
| Jan 15, 2013 | 6381T | 53474 | Danny Letsi | 10 Days | DEL | No | 1,352.40 | 1,352.40 | .00 | 10 |
| Feb 13, 2013 | 6800 | | Ken Kodish | 10 Days | FOB | No | 6,961.92 | 6,961.92 | .00 | 28 |
| Jun 26, 2013 | 7901T | 59160 | Danny Letsi | 10 Days | DEL | No | 887.40 | 887.40 | .00 | 15 |
| Jul 31, 2013 | 9168T | 61281 | Danny Letsi | 10 Days | DEL | No | 2,295.90 | 2,295.90 | .00 | 49 |
| Feb 05, 2015 | 16235 | bud | Danny Letsi | 10 Days | FOB | No | 3,072.00 | 3,072.00 | .00 | 46 |
| Feb 16, 2015 | 16303 | 75512 | Danny Letsi | 10 Days | FOB | No | 3,822.00 | 3,822.00 | .00 | 44 |
| Mar 06, 2015 | 16545 | 78133 | Ken Kodish | 10 Days | DEL | No | 3,440.00 | 3,440.00 | .00 | 26 |
| Mar 16, 2015 | 16451T | 78135 | Danny Letsi | 10 Days | DEL | No | 5,195.25 | 5,195.25 | .00 | 43 |
| Total: Heartland Produce | | | | | | | 110,665.71 | 110,665.71 | .00 | |
| **Heimos, Georga A** | | | **HEI** | **Phone:** | | | **Credit Limit Amt:** 50,000.00 | **Credit Limit Days:** 0 | | |
| Sep 26, 2014 | 15085 | NEED | Sean / Dann | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Total: Heimos, Georga A | | | | | | | .00 | .00 | .00 | |
| **Hermanos Chavez Produce** | | | **1010** | **Phone:** | | | **Credit Limit Amt:** .00 | **Credit Limit Days:** 0 | | |
| Apr 23, 2012 | 4477 | | Danny Letsi | 21 Days | FOB | No | 400.00 | 400.00 | .00 | 82 |
| May 02, 2012 | 4611 | | Danny Letsi | 21 Days | FOB | No | 1,170.00 | 1,170.00 | .00 | 73 |
| May 04, 2012 | 3892 | | Danny Letsi | 21 Days | FOB | No | 2,700.00 | 2,700.00 | .00 | 71 |
| Jun 15, 2012 | 5053 | | Danny Letsi | 21 Days | FOB | No | 140.00 | 140.00 | .00 | 0 |
| Jul 27, 2012 | 5732 | | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Nov 23, 2012 | 6448 | per Hector | Danny Letsi | 21 Days | FOB | No | 160.00 | 160.00 | .00 | 224 |
| Nov 23, 2012 | 6449 | | Danny Letsi | 21 Days | FOB | No | 2,181.00 | 2,181.00 | .00 | 224 |
| Nov 26, 2012 | 6455 | Hector | Danny Letsi | 21 Days | FOB | No | 2,880.00 | 2,880.00 | .00 | 221 |
| Nov 28, 2012 | 6404 | Hector | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Nov 28, 2012 | 6412 | Hector | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Nov 28, 2012 | 6423 | Hector | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Nov 28, 2012 | 6474 | Hector | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |

# Age Analysis by Customer/Ship Date

## ABL Farms, Inc.

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **Hermanos Chavez Produce** | | **1010** | **Phone:** | | | | **Credit Limit Amt:  .00** | | **Credit Limit Days:  0** | |
| Nov 28, 2012 | 6478 | | Danny Letsi | 21 Days | FOB | No | 2,798.00 | 2,798.00 | .00 | 219 |
| Nov 29, 2012 | 6328 | Hector | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Nov 29, 2012 | 6483 | Hector | Danny Letsi | 21 Days | FOB | No | 2,324.00 | 2,324.00 | .00 | 218 |
| Nov 29, 2012 | 6486 | Hector | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Nov 29, 2012 | 6490 | A1251 | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Nov 29, 2012 | 6491 | Hector | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Nov 30, 2012 | 6503 | A1266 | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Nov 30, 2012 | 6504 | | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Nov 30, 2012 | 6505 | A1271 | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Dec 04, 2012 | 6511 | Hector | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Dec 05, 2012 | 6510 | Hector | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Dec 05, 2012 | 6578 | 6578 | Danny Letsi | 21 Days | FOB | No | 4,227.00 | 4,227.00 | .00 | 212 |
| Dec 07, 2012 | 6512 | | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Dec 13, 2012 | 6515 | Hector | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Dec 13, 2012 | 6516 | Hector | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Dec 13, 2012 | 6517 | Hector | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Dec 19, 2012 | 6525 | per Hector | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Dec 19, 2012 | 6526 | A007 | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Dec 27, 2012 | 6533 | A1282 | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Dec 28, 2012 | 6535 | per Hector | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Dec 28, 2012 | 6536 | A1280 | Danny Letsi | 21 Days | FOB | No | 12,825.00 | 12,825.00 | .00 | 189 |
| Mar 13, 2013 | 7034 | | Danny Letsi | 10 Days | FOB | No | 700.00 | 700.00 | .00 | 114 |
| Mar 13, 2013 | 7035 | per Hector | Danny Letsi | 10 Days | FOB | No | 9,450.00 | 9,450.00 | .00 | 114 |
| Mar 13, 2013 | 7038 | per Hector | Danny Letsi | 10 Days | FOB | No | 1,880.00 | 1,880.00 | .00 | 114 |
| Mar 15, 2013 | 7048 | Rudy | Danny Letsi | 10 Days | FOB | No | 4,225.00 | 4,225.00 | .00 | 112 |
| Apr 05, 2013 | 7323 | HECTOR | Danny Letsi | 10 Days | FOB | No | 544.00 | 544.00 | .00 | 91 |
| Apr 05, 2013 | 7324 | HECTOR | Danny Letsi | 10 Days | FOB | No | 544.00 | 544.00 | .00 | 91 |
| Apr 05, 2013 | 7326 | HECTOR | Danny Letsi | 10 Days | FOB | No | 1,632.00 | 1,632.00 | .00 | 91 |
| Apr 19, 2013 | 7545 | PER HECTOR | Danny Letsi | 10 Days | FOB | No | 150.00 | 150.00 | .00 | 77 |
| | | Total: Hermanos Chavez Produce | | | | | 50,930.00 | 50,930.00 | .00 | |
| **H-Mart** | | **H-GA** | **Phone: (770) 493-7782** | | | | **Credit Limit Amt:  50,000.00** | | **Credit Limit Days:  30** | |
| Jun 12, 2012 | 5000 | 4474 | Cordele - K | 21 Days | FOB | No | 7,280.00 | 7,280.00 | .00 | 35 |
| Jun 13, 2012 | 5001 | 4475 | Ken Sales | 21 Days | FOB | No | 8,400.00 | 8,400.00 | .00 | 34 |
| Jun 14, 2012 | 5002 | 4476 | Ken Sales | 21 Days | FOB | No | 8,120.00 | 8,120.00 | .00 | 48 |
| Jun 15, 2012 | 5050 | | Ken Sales | 21 Days | FOB | No | 7,840.00 | 7,840.00 | .00 | 47 |
| Jun 19, 2012 | 5086 | 4623 | Ken Sales | 21 Days | FOB | No | 9,240.00 | 9,240.00 | .00 | 28 |
| Jun 20, 2012 | 5087 | 4624 | Ken Sales | 21 Days | FOB | No | 9,240.00 | 9,240.00 | .00 | 28 |
| Jun 21, 2012 | 5088 | 4625 | Ken Sales | 21 Days | FOB | No | 9,240.00 | 9,240.00 | .00 | 27 |
| Jun 25, 2012 | 5149 | 4740 | Ken Sales | 21 Days | FOB | No | 8,580.00 | 8,580.00 | .00 | 23 |
| Jun 25, 2012 | 5150 | 4123 | Ken Sales | 21 Days | FOB | No | 7,410.00 | 7,410.00 | .00 | 37 |
| Jun 25, 2012 | 5151 | 4741 | Ken Sales | 21 Days | FOB | No | 7,800.00 | 7,800.00 | .00 | 44 |
| Jun 26, 2012 | 5152 | 4743 | Ken Sales | 21 Days | FOB | No | 8,580.00 | 8,580.00 | .00 | 43 |
| Jun 30, 2012 | 5153 | 4144 | Cordele - K | 21 Days | FOB | No | 7,540.00 | 7,540.00 | .00 | 37 |
| Jun 30, 2012 | 5158 | 4744 | Cordele - K | 21 Days | FOB | No | 7,540.00 | 7,540.00 | .00 | 37 |
| Jul 06, 2012 | 5414 | 1002 | Cordele - K | 21 Days | FOB | No | 7,800.00 | 7,800.00 | .00 | 31 |
| Jul 09, 2012 | 5442 | | Ken Sales | 21 Days | FOB | No | 8,910.00 | 8,910.00 | .00 | 37 |
| Jul 13, 2012 | 5410 | 1001 | Ken Sales | 21 Days | FOB | No | 8,580.00 | 8,580.00 | .00 | 33 |
| Mar 19, 2013 | 7072 | 11352 | Ken Kodish | 10 Days | FOB | No | 10,730.00 | 10,730.00 | .00 | 42 |
| Mar 21, 2013 | 7093 | 11398 | Ken Kodish | 10 Days | FOB | No | 10,360.00 | 10,360.00 | .00 | 40 |
| Apr 02, 2013 | 7304 | | Ken Kodish | 10 Days | FOB | No | 10,360.00 | 10,360.00 | .00 | 28 |
| Apr 05, 2013 | 7329 | 11839 | Ken Kodish | 10 Days | FOB | No | 10,145.00 | 10,145.00 | .00 | 25 |
| Apr 13, 2013 | 7479 | | Ken Kodish | 10 Days | FOB | No | 4,070.00 | 4,070.00 | .00 | 109 |
| Jun 03, 2013 | 8430 | 13808 | Ken Kodish | 10 Days | FOB | No | 10,080.00 | 10,080.00 | .00 | 45 |
| Jun 06, 2013 | 8164 | | Ken Kodish | 10 Days | FOB | No | 11,580.00 | 11,580.00 | .00 | 260 |
| Jun 11, 2013 | 8217 | 13601 | Ken Sales | 10 Days | DEL | No | 9,450.00 | 9,450.00 | .00 | 30 |
| Jun 11, 2013 | 8217A | 13601 | Ken Sales | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 19, 2013 | 8436 | 13809 | Ken Kodish | 10 Days | FOB | No | 10,080.00 | 10,080.00 | .00 | 247 |
| Jun 24, 2013 | 8599 | | Ken Kodish | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Mar 19, 2014 | 11634 | Mike Jung | SW | 10 Days | DEL | No | 7,410.00 | 7,410.00 | .00 | 40 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **H-Mart** | | | **H-GA** | Phone: **(770) 493-7782** | | Credit Limit Amt: **50,000.00** | | Credit Limit Days: **30** | | |
| Mar 26, 2014 | 11746 | 491 | SW | 10 Days | DEL | No | 9,360.00 | 9,360.00 | .00 | 33 |
| Apr 08, 2014 | 12020 | 00000 | SW | 10 Days | DEL | No | 9,350.00 | 9,350.00 | .00 | 20 |
| Mar 04, 2015 | 16509 | 8811 | Danny Letsi | 10 Days | DEL | No | 1,900.00 | 1,900.00 | .00 | 21 |
| Mar 06, 2015 | 16530 | 111 | Josh Whitlo | 10 Days | FOB | No | 6,220.00 | 6,220.00 | .00 | 27 |
| Mar 06, 2015 | 16544 | 111 | Josh Whitlo | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 13, 2015 | 16578 | 184 | Josh Whitlo | 10 Days | DEL | No | 3,145.00 | 3,145.00 | .00 | 80 |
| Mar 26, 2015 | 16834 | 609 | Josh Whitlo | 10 Days | DEL | No | 2,450.00 | 2,450.00 | .00 | 41 |
| Apr 06, 2015 | 17048 | NEEDED | Josh Whitlo | 10 Days | DEL | No | 2,500.00 | 2,500.00 | .00 | 30 |
| Apr 07, 2015 | 17103 | NEEDED | Josh Whitlo | 10 Days | DEL | No | 6,210.00 | 6,210.00 | .00 | 29 |
| Apr 14, 2015 | 17246 | NEEDED | Josh Whitlo | 10 Days | DEL | No | 13,110.00 | 13,110.00 | .00 | 22 |
| Apr 20, 2015 | 17302 | NEEDED | Josh Whitlo | 10 Days | DEL | No | 10,640.00 | 10,640.00 | .00 | 24 |
| Apr 27, 2015 | 17466 | NEEDED | Josh Whitlo | 10 Days | DEL | No | 9,975.00 | 9,975.00 | .00 | 23 |
| Jun 01, 2015 | 17679 | 1666 | Josh Whitlo | 10 Days | DEL | No | 7,920.00 | 7,920.00 | .00 | -3 |
| Jun 25, 2015 | 18778 | NEED | Josh Whitlo | 10 Days | DEL | No | 4,860.00 | 4,860.00 | .00 | 20 |
| Jul 02, 2015 | 18959 | NEED | Josh Whitlo | 10 Days | DEL | No | 2,835.00 | 2,835.00 | .00 | 21 |
| | Total: H-Mart | | | | | | 316,840.00 | 316,840.00 | .00 | |
| **H-Mart** | | | **H-MD** | Phone: **(443) 755-1536** | | Credit Limit Amt: **50,000.00** | | Credit Limit Days: **30** | | |
| Apr 25, 2013 | 7501 | 36274 | Ken Kodish | 10 Days | DEL | No | 14,040.00 | 14,040.00 | .00 | 301 |
| Jun 12, 2013 | 8307 | 41236 | Ken Kodish | 10 Days | DEL | No | 12,150.00 | 12,150.00 | .00 | 33 |
| Mar 30, 2014 | 11835 | 62809 | SW | 10 Days | DEL | No | 10,080.00 | 10,080.00 | .00 | 44 |
| Apr 03, 2014 | 11908 | 63022 | SW | 10 Days | DEL | No | 9,500.00 | 9,500.00 | .00 | 41 |
| Apr 08, 2014 | 12021 | MIKE JUNG | SW | 10 Days | DEL | No | 9,900.00 | 9,900.00 | .00 | 62 |
| May 24, 2014 | 12937 | MIKE JUNG1 | SW | 10 Days | DEL | No | 12,880.00 | 12,880.00 | .00 | 54 |
| May 25, 2014 | 12939 | MIKE JUNG2 | Danny Letsi | 10 Days | DEL | No | 12,880.00 | 12,880.00 | .00 | 51 |
| May 31, 2014 | 12940 | 210004983 | SW | 10 Days | DEL | No | 12,760.00 | 12,760.00 | .00 | 58 |
| Jun 30, 2015 | 18956 | NEED | Josh Whitlo | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 30, 2015 | 18957 | NEED | Josh Whitlo | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 01, 2015 | 18958 | NEED | Josh Whitlo | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| | Total: H-Mart | | | | | | 94,190.00 | 94,190.00 | .00 | |
| **H-Mart** | | | **H-IL** | Phone: **(847) 883-0304** | | Credit Limit Amt: **50,000.00** | | Credit Limit Days: **30** | | |
| Jun 12, 2012 | 5004 | 1182 | Ken Kodish | 21 Days | FOB | No | 10,244.00 | 10,244.00 | .00 | 87 |
| Jul 02, 2012 | 5329 | | Cordele - Ke | 21 Days | FOB | No | 9,832.00 | 9,832.00 | .00 | 71 |
| Jul 16, 2012 | 5646 | 123467 | Cordele - Ke | 21 Days | FOB | No | 9,280.00 | 9,280.00 | .00 | 64 |
| | Total: H-Mart | | | | | | 29,356.00 | 29,356.00 | .00 | |
| **H-Mart** | | | **H-NJ** | Phone: **(201) 507-9900** | | Credit Limit Amt: **80,000.00** | | Credit Limit Days: **30** | | |
| May 12, 2012 | 4581 | | Ken Sales | 21 Days | DEL | No | 10,080.00 | 10,080.00 | .00 | 54 |
| May 16, 2012 | 4642 | 2223 | Ken Kodish | 21 Days | DEL | No | 12,120.00 | 12,120.00 | .00 | 50 |
| May 17, 2012 | 4643 | 2224 | Ken Kodish | 21 Days | DEL | No | 12,120.00 | 12,120.00 | .00 | 49 |
| May 30, 2012 | 4795 | | Cordele - Ke | 21 Days | DEL | No | 12,900.00 | 12,900.00 | .00 | 42 |
| Jun 11, 2012 | 4988 | | Ken Kodish | 21 Days | DEL | No | 11,115.00 | 11,115.00 | .00 | 37 |
| Jun 12, 2012 | 4989 | 2671 | Cordele - Ke | 21 Days | DEL | No | 10,530.00 | 10,530.00 | .00 | 36 |
| Jun 16, 2012 | 5029 | | Ken Kodish | 21 Days | DEL | No | 10,584.00 | 10,584.00 | .00 | 39 |
| Jun 16, 2012 | 5030 | | Ken Sales | 21 Days | DEL | No | 10,962.00 | 10,962.00 | .00 | 39 |
| Jun 23, 2012 | 5159 | 2836 | Ken Kodish | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 25, 2012 | 5160 | 2837 | Cordele - Ke | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 02, 2012 | 5328 | 2986 | Cordele - Ke | 21 Days | DEL | No | 9,396.00 | 9,396.00 | .00 | 65 |
| Jul 02, 2012 | 5330 | | Cordele - Ke | 21 Days | DEL | No | 10,092.00 | 10,092.00 | .00 | 65 |
| Jul 02, 2012 | 5339 | 2998 | Cordele - Ke | 21 Days | DEL | No | 9,744.00 | 9,744.00 | .00 | 65 |
| Jul 02, 2012 | 5340 | 2999 | Cordele | 21 Days | DEL | No | 10,092.00 | 10,092.00 | .00 | 65 |
| Jul 02, 2012 | 5341 | 3000 | Ken Kodish | 21 Days | DEL | No | 10,092.00 | 10,092.00 | .00 | 65 |
| Jul 02, 2012 | 5342 | 3001 | Ken Kodish | 21 Days | DEL | No | 10,092.00 | 10,092.00 | .00 | 106 |
| Jul 02, 2012 | 5343 | 3002 | Ken Kodish | 21 Days | DEL | No | 9,744.00 | 9,744.00 | .00 | 65 |
| Jul 07, 2012 | 5420 | | Cordele - Ke | 21 Days | DEL | No | 9,744.00 | 9,744.00 | .00 | 60 |
| Jul 09, 2012 | 5344 | 3003 | Ken Sales | 21 Days | DEL | No | 9,744.00 | 9,744.00 | .00 | 58 |
| Jul 09, 2012 | 5345 | 3004 | Ken Sales | 21 Days | DEL | No | 9,744.00 | 9,744.00 | .00 | 58 |
| Mar 27, 2013 | 7132 | 1538 | Ken Kodish | 10 Days | DEL | No | 6,800.00 | 6,800.00 | .00 | 54 |
| Apr 01, 2013 | 7218 | | Ken Kodish | 10 Days | DEL | No | .00 | .00 | .00 | 0 |

# Age Analysis by Customer/Ship Date
## ABL Farms, Inc.

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|-----------|-----------|---------|---------|-----------|-----------|------|----------|----------|---------|------|
| **H-Mart** | | | **H-NJ** | Phone: **(201) 507-9900** | | Credit Limit Amt: **80,000.00** | | Credit Limit Days: **30** | | |
| Apr 01, 2013 | 7219 | 34695 | Ken Kodish | 10 Days | DEL | No | 10,200.00 | 10,200.00 | .00 | 32 |
| Apr 01, 2013 | 7287 | 1 | Ken Kodish | 10 Days | DEL | No | 9,800.00 | 9,800.00 | .00 | 44 |
| Apr 05, 2013 | 7328 | 35619 | Ken Kodish | 10 Days | DEL | No | 9,570.00 | 9,570.00 | .00 | 33 |
| Apr 05, 2013 | 7330 | 1668 | Ken Kodish | 10 Days | DEL | No | 10,920.00 | 10,920.00 | .00 | 40 |
| Apr 09, 2013 | 7344 | 35967 | Ken Kodish | 10 Days | DEL | No | 10,200.00 | 10,200.00 | .00 | 36 |
| Apr 09, 2013 | 7345 | 1749 | Ken Kodish | 10 Days | DEL | No | 10,290.00 | 10,290.00 | .00 | 36 |
| Apr 17, 2013 | 7500 | 12018 | Ken Kodish | 10 Days | DEL | No | 12,220.00 | 12,220.00 | .00 | 48 |
| Apr 19, 2013 | 7502 | 1801 | Ken Kodish | 10 Days | DEL | No | 14,850.00 | 14,850.00 | .00 | 40 |
| May 08, 2013 | 7688 | 12687 | Ken Kodish | 10 Days | DEL | No | 13,160.00 | 13,160.00 | .00 | 27 |
| May 08, 2013 | 7703 | 2184 | Ken Kodish | 10 Days | DEL | No | .00 | .00 | .00 | |
| May 15, 2013 | 7782 | 12869 | Ken Kodish | 10 Days | DEL | No | 11,985.00 | 11,985.00 | .00 | 34 |
| May 15, 2013 | 7783 | 2310 | Ken Kodish | 10 Days | DEL | No | 14,300.00 | 14,300.00 | .00 | 48 |
| Jun 13, 2013 | 8322 | 2752 | Ken Kodish | 10 Days | DEL | No | 12,852.00 | 12,852.00 | .00 | 222 |
| Nov 26, 2013 | 10525 | 5528 | SW | 10 Days | DEL | No | 10,120.00 | 10,120.00 | .00 | 56 |
| Dec 02, 2013 | 10626 | 5105 | Ken Kodish | 10 Days | DEL | No | 3,288.25 | 3,288.25 | .00 | 50 |
| Apr 04, 2014 | 11923 | 210003370 | SW | 10 Days | DEL | No | 10,545.00 | 10,545.00 | .00 | 53 |
| Apr 08, 2014 | 12022 | 21003478 | SW | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 10, 2014 | 12042 | 210003478 | SW | 10 Days | DEL | No | 10,660.00 | 10,660.00 | .00 | 47 |
| Apr 10, 2014 | 12052 | | SW | 10 Days | DEL | No | 3,895.00 | 3,895.00 | .00 | 47 |
| Apr 23, 2014 | 12267 | | SW | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 24, 2014 | 12938 | 210004982 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 03, 2015 | 18115 | 210035902 | Josh Whitlo | 10 Days | DEL | No | 7,700.00 | 7,700.00 | .00 | 48 |
| Jun 15, 2015 | 18313 | 210037168 | Josh Whitlo | 10 Days | DEL | No | 7,700.00 | 7,700.00 | .00 | 36 |
| Jun 20, 2015 | 18565 | 210037986 | Josh Whitlo | 10 Days | DEL | No | 6,678.00 | 6,678.00 | .00 | 31 |
| Jun 21, 2015 | 18566 | 210037989 | Josh Whitlo | 10 Days | DEL | No | 6,804.00 | 6,804.00 | .00 | 30 |
| Jun 21, 2015 | 18567 | 210037991 | Josh Whitlo | 10 Days | DEL | No | 6,804.00 | 6,804.00 | .00 | 30 |
| Jun 27, 2015 | 18833 | NJ | Danny Letsi | 10 Days | DEL | No | 7,560.00 | 7,560.00 | .00 | 24 |
| Total: H-Mart | | | | | | | 417,796.25 | 417,796.25 | .00 | |
| **HOLT FAMILY FARMS** | | | **HOLT** | Phone: | | Credit Limit Amt: **.00** | | Credit Limit Days: **0** | | |
| Oct 11, 2012 | 6247 | KEN | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Total: HOLT FAMILY FARMS | | | | | | | .00 | .00 | .00 | |
| **HOUSTON FRUITLAND, INC** | | | **HOUS** | Phone: **(713) 8646525** | | Credit Limit Amt: **10,000.00** | | Credit Limit Days: **22** | | |
| Feb 02, 2012 | 3921 | ERIC | Mike/Jose | 10 Days | DEL | No | 7,920.00 | 7,920.00 | .00 | 39 |
| Total: HOUSTON FRUITLAND, INC | | | | | | | 7,920.00 | 7,920.00 | .00 | |
| **Indian Hills Produce, Inc.** | | | **IND** | Phone: **(800) 506-3566** | | Credit Limit Amt: **100,000.00** | | Credit Limit Days: **30** | | |
| Mar 20, 2013 | 6940T | 45521 | Danny Letsi | 10 Days | DEL | No | 8,064.00 | 8,064.00 | .00 | 21 |
| Mar 28, 2013 | 6996T | 45586 | Danny Letsi | 10 Days | DEL | No | 7,546.00 | 7,546.00 | .00 | 13 |
| Apr 10, 2013 | 7383 | 45711 | Danny Letsi | 10 Days | FOB | No | 10,487.50 | 10,487.50 | .00 | 36 |
| Apr 11, 2013 | 7467 | 45731 | Danny Letsi | 10 Days | FOB | No | 10,575.00 | 10,575.00 | .00 | 35 |
| Apr 11, 2013 | 7468 | 45732 | Danny Letsi | 10 Days | FOB | No | 10,750.00 | 10,750.00 | .00 | 35 |
| Apr 13, 2013 | 7477 | 45804 | Danny Letsi | 10 Days | DEL | No | 10,925.00 | 10,925.00 | .00 | 33 |
| Apr 13, 2013 | 7478 | 45805 | Danny Letsi | 10 Days | FOB | No | 10,715.00 | 10,715.00 | .00 | 33 |
| Apr 14, 2013 | 7480 | 45815 | Danny Letsi | 10 Days | DEL | No | 12,825.00 | 12,825.00 | .00 | 39 |
| Apr 14, 2013 | 7481 | | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 15, 2013 | 7482 | 45818 | Danny Letsi | 10 Days | FOB | No | 6,469.92 | 6,469.92 | .00 | 31 |
| Apr 15, 2013 | 7489 | 45817 | Danny Letsi | 10 Days | FOB | No | 10,059.84 | 10,059.84 | .00 | 31 |
| Apr 16, 2013 | 7512 | 45861 | Danny Letsi | 10 Days | DEL | No | 10,750.00 | 10,750.00 | .00 | 37 |
| Apr 16, 2013 | 7513 | 45859 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Apr 16, 2013 | 7514 | 45858 | Danny Letsi | 10 Days | FOB | No | 8,970.96 | 8,970.96 | .00 | 37 |
| Apr 19, 2013 | 7409T | 45883 | Danny Letsi | 10 Days | DEL | No | 10,068.50 | 10,068.50 | .00 | 102 |
| Apr 21, 2013 | 7392T | | Danny Letsi | 10 Days | DEL | No | 10,343.20 | 10,343.20 | .00 | 71 |
| Apr 30, 2013 | 7586T | 45981 | Danny Letsi | 10 Days | DEL | No | 10,312.96 | 10,312.96 | .00 | 62 |
| Jun 03, 2013 | 8076T | 46901 | Danny Letsi | 10 Days | DEL | No | 5,069.60 | 5,069.60 | .00 | 57 |
| Jun 24, 2013 | 8621 | 47637 | Danny Letsi | 10 Days | FOB | No | 6,272.00 | 6,272.00 | .00 | 29 |
| Jun 24, 2013 | 8622 | 47638 | Danny Letsi | 10 Days | FOB | No | 6,496.00 | 6,496.00 | .00 | 73 |
| Jun 24, 2013 | 8623 | 47639 | Danny Letsi | 10 Days | FOB | No | 6,514.56 | 6,514.56 | .00 | 7 |
| Jun 26, 2013 | 8652 | 47659 | Danny Letsi | 10 Days | FOB | No | 6,272.00 | 6,272.00 | .00 | 71 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|-----------|-----------|---------|---------|-----------|------------|------|----------|----------|---------|------|
| **Indian Hills Produce, Inc.** | | | IND | Phone: (800) 506-3566 | | | Credit Limit Amt: 100,000.00 | | Credit Limit Days: 30 | |
| Jun 26, 2013 | 8670 | 47701 | Danny Letsi | 10 Days | FOB | No | 6,265.60 | 6,265.60 | .00 | 5 |
| Jun 27, 2013 | 8685 | 47735 | Danny Letsi | 10 Days | FOB | No | 6,496.00 | 6,496.00 | .00 | 26 |
| Jun 27, 2013 | 8688 | 47745 | Danny Letsi | 10 Days | FOB | No | 6,496.00 | 6,496.00 | .00 | 26 |
| Jun 27, 2013 | 8697 | 47738 | Danny Letsi | 10 Days | FOB | No | 6,272.00 | 6,272.00 | .00 | 26 |
| Jun 27, 2013 | 8698 | 47736 | Danny Letsi | 10 Days | FOB | No | 2,240.00 | 2,240.00 | .00 | 70 |
| Jun 28, 2013 | 8729 | 47776 | Danny Letsi | 10 Days | DEL | No | 5,112.00 | 5,112.00 | .00 | 32 |
| Jun 29, 2013 | 8730 | 47752 | Danny Letsi | 10 Days | FOB | No | 2,912.00 | 2,912.00 | .00 | 31 |
| Jun 29, 2013 | 8731 | 47417 | Danny Letsi | 10 Days | FOB | No | 1,470.00 | 1,470.00 | .00 | 31 |
| Jun 29, 2013 | 8732 | 47802 | Danny Letsi | 10 Days | FOB | No | 6,496.00 | 6,496.00 | .00 | 31 |
| Jun 29, 2013 | 8734 | 47751 | Danny Letsi | 10 Days | FOB | No | 6,496.00 | 6,496.00 | .00 | 31 |
| Jun 29, 2013 | 8735 | 47775 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jun 30, 2013 | 8738 | 47382 | Danny Letsi | 10 Days | FOB | No | 8,120.00 | 8,120.00 | .00 | 30 |
| Jul 01, 2013 | 8749 | 47786 | Danny Letsi | 10 Days | FOB | No | 6,496.00 | 6,496.00 | .00 | 66 |
| Jul 01, 2013 | 8752 | 47814 | Danny Letsi | 10 Days | FOB | No | 6,496.00 | 6,496.00 | .00 | 29 |
| Jul 01, 2013 | 8753 | 47824 | Danny Letsi | 10 Days | FOB | No | 6,496.00 | 6,496.00 | .00 | 37 |
| Jul 01, 2013 | 8758 | 47838 | Danny Letsi | 10 Days | FOB | No | 6,272.00 | 6,272.00 | .00 | 29 |
| Jul 01, 2013 | 8763 | 47832 | Danny Letsi | 10 Days | FOB | No | 6,496.00 | 6,496.00 | .00 | 29 |
| Jul 01, 2013 | 8764 | 47833 | Danny Letsi | 10 Days | FOB | No | 7,210.00 | 7,210.00 | .00 | 37 |
| Jul 01, 2013 | 8765 | 47447 | Danny Letsi | 10 Days | FOB | No | 7,448.00 | 7,448.00 | .00 | 29 |
| Jul 01, 2013 | 8766 | 47834 | Danny Letsi | 10 Days | FOB | No | 6,496.00 | 6,496.00 | .00 | 25 |
| Jul 01, 2013 | 8768 | 47823 | Danny Letsi | 10 Days | FOB | No | 4,510.00 | 4,510.00 | .00 | 91 |
| Jul 02, 2013 | 8800 | 47444 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jul 02, 2013 | 8801 | 47851 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jul 15, 2013 | 8938 | | Danny Letsi | 10 Days | FOB | No | 4,872.00 | 4,872.00 | .00 | 23 |
| Jul 15, 2013 | 8939 | | Danny Letsi | 10 Days | FOB | No | 4,872.00 | 4,872.00 | .00 | 23 |
| Jul 15, 2013 | 8940 | | Danny Letsi | 10 Days | FOB | No | 2,520.00 | 2,520.00 | .00 | 37 |
| Jul 15, 2013 | 8941 | | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jul 23, 2013 | 9115 | 48088 | Danny Letsi | 10 Days | FOB | No | 1,110.00 | 1,110.00 | .00 | 69 |
| Jul 24, 2013 | 9131 | 48220 | Danny Letsi | 10 Days | FOB | No | 5,320.00 | 5,320.00 | .00 | 28 |
| Jul 24, 2013 | 9158 | 48221 | Danny Letsi | 10 Days | FOB | No | 5,320.00 | 5,320.00 | .00 | 28 |
| Jul 24, 2013 | 9159 | 48224 | Danny Letsi | 10 Days | FOB | No | 5,320.00 | 5,320.00 | .00 | 43 |
| Jul 25, 2013 | 9165 | 48225 | Danny Letsi | 10 Days | FOB | No | 5,320.00 | 5,320.00 | .00 | 27 |
| Jul 25, 2013 | 9185 | 48386 | Danny Letsi | 10 Days | FOB | No | 5,320.00 | 5,320.00 | .00 | 42 |
| Jul 26, 2013 | 9187 | 48229 | Danny Letsi | 10 Days | FOB | No | 5,320.00 | 5,320.00 | .00 | 41 |
| Jul 26, 2013 | 9199 | 48227 | Danny Letsi | 10 Days | FOB | No | 5,130.00 | 5,130.00 | .00 | 41 |
| Jul 26, 2013 | 9307 | 48226 | Danny Letsi | 10 Days | FOB | No | 5,130.00 | 5,130.00 | .00 | 41 |
| Jul 27, 2013 | 9310 | 48333 | Danny Letsi | 10 Days | FOB | No | 5,320.00 | 5,320.00 | .00 | 40 |
| Jul 28, 2013 | 9312 | 48231 | Danny Letsi | 10 Days | FOB | No | 5,035.00 | 5,035.00 | .00 | 39 |
| Jul 28, 2013 | 9313 | 48230 | Danny Letsi | 10 Days | FOB | No | 4,940.00 | 4,940.00 | .00 | 39 |
| Jul 29, 2013 | 9336 | 48432 | Danny Letsi | 10 Days | FOB | No | 5,320.00 | 5,320.00 | .00 | 38 |
| Jul 29, 2013 | 9337 | 48433 | Danny Letsi | 10 Days | FOB | No | 5,035.00 | 5,035.00 | .00 | 38 |
| Jul 29, 2013 | 9343 | 48368 | Danny Letsi | 10 Days | FOB | No | 5,130.00 | 5,130.00 | .00 | 38 |
| Jul 30, 2013 | 9350 | 48371 | Danny Letsi | 10 Days | FOB | No | 5,400.00 | 5,400.00 | .00 | 37 |
| Jul 31, 2013 | 9373 | 48379 | Danny Letsi | 10 Days | FOB | No | 5,600.00 | 5,600.00 | .00 | 36 |
| Oct 04, 2013 | 9206 | 50151 | Danny Letsi | 10 Days | DEL | No | 1,600.00 | 1,600.00 | .00 | 0 |
| Nov 15, 2013 | 10400T | 51134 | Danny Letsi | 10 Days | DEL | No | 2,574.00 | 2,574.00 | .00 | 105 |
| Feb 14, 2014 | 11259 | 51756 | Danny Letsi | 10 Days | FOB | No | 18,121.70 | 18,121.70 | .00 | 19 |
| Feb 17, 2014 | 11266 | 51757 | Danny Letsi | 10 Days | DEL | No | 13,344.00 | 13,344.00 | .00 | 23 |
| Feb 24, 2014 | 11330 | 51809 | Danny Letsi | 10 Days | DEL | No | 13,056.00 | 13,056.00 | .00 | 16 |
| Mar 20, 2014 | 11671 | DANNY | Danny Letsi | 10 Days | DEL | No | 13,150.00 | 13,150.00 | .00 | 27 |
| Apr 07, 2014 | 11993 | 52211 | Danny Letsi | 10 Days | DEL | No | 9,804.00 | 9,804.00 | .00 | 37 |
| Jun 30, 2014 | 13800 | 54801 | Danny Letsi | 10 Days | FOB | No | 4,085.00 | 4,085.00 | .00 | 58 |
| Jul 15, 2014 | 13936 | 55471 | Danny Letsi | 10 Days | FOB | No | 4,704.00 | 4,704.00 | .00 | 43 |
| Jul 15, 2014 | 13937 | 55472 | Danny Letsi | 10 Days | FOB | No | 4,704.00 | 4,704.00 | .00 | 43 |
| Jul 16, 2014 | 13777T | 55518 | Danny Letsi | 10 Days | DEL | No | 4,536.00 | 4,536.00 | .00 | 42 |
| Jul 26, 2014 | 14123 | 55773 | Danny Letsi | 10 Days | FOB | No | 4,704.00 | 4,704.00 | .00 | 32 |
| Jul 26, 2014 | 14124 | 55774 | Danny Letsi | 10 Days | FOB | No | 4,872.00 | 4,872.00 | .00 | 32 |
| Jul 26, 2014 | 14126 | 55787 | Danny Letsi | 10 Days | FOB | No | 4,704.00 | 4,704.00 | .00 | 32 |
| Jul 26, 2014 | 14127 | 55786 | Danny Letsi | 10 Days | FOB | No | 4,872.00 | 4,872.00 | .00 | 32 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **Indian Hills Produce, Inc.** | | | IND | Phone: (800) 506-3566 | | Credit Limit Amt: 100,000.00 | | Credit Limit Days: 30 | | |
| Jul 26, 2014 | 14128 | 55723 | Danny Letsi | 10 Days | FOB | No | 4,704.00 | 4,704.00 | .00 | 32 |
| Jul 27, 2014 | 14149 | 55814 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Sep 03, 2014 | 14647T | 56845 | Danny Letsi | 10 Days | DEL | No | 4,914.00 | 4,914.00 | .00 | 134 |
| Sep 25, 2014 | 14912T | 57343 | Danny Letsi | 10 Days | DEL | No | 9,828.00 | 9,828.00 | .00 | 42 |
| Dec 11, 2014 | 15831 | 59313 | Danny Letsi | 10 Days | DEL | No | 16,128.00 | 16,128.00 | .00 | 29 |
| Dec 13, 2014 | 15839 | NEEDED | Josh Whitlo | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 05, 2015 | 15931T | 59712 | Danny Letsi | 10 Days | DEL | No | 1,500.00 | 1,500.00 | .00 | 44 |
| Mar 04, 2015 | 16402T | NEED | Danny Letsi | 10 Days | DEL | No | 840.00 | 840.00 | .00 | 33 |
| Apr 30, 2015 | 17441T | 61583 | Danny Letsi | 10 Days | DEL | No | 10,080.00 | 10,080.00 | .00 | 50 |
| May 05, 2015 | 17590T | 61881 | Danny Letsi | 10 Days | DEL | No | 5,152.00 | 5,152.00 | .00 | 36 |
| May 07, 2015 | 17742 | 61838 | Danny Letsi | 10 Days | DEL | No | 2,601.00 | 2,601.00 | .00 | 34 |
| May 08, 2015 | 17616T | 61922 | Danny Letsi | 10 Days | DEL | No | 5,712.00 | 5,712.00 | .00 | 33 |
| May 09, 2015 | 17719T | NEED | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 23, 2015 | 18650 | NEED | Danny Letsi | 10 Days | FOB | No | 4,508.00 | .00 | 4,508.00 | 119 |
| Jun 26, 2015 | 18684T | NEED | Danny Letsi | 10 Days | DEL | No | 5,460.00 | .00 | 5,460.00 | 116 |
| Jun 26, 2015 | 18826 | 64060 | Danny Letsi | 10 Days | FOB | No | 5,292.00 | 5,292.00 | .00 | 24 |
| Jun 29, 2015 | 18695T | 64147 | Danny Letsi | 10 Days | DEL | No | 5,936.00 | 5,936.00 | .00 | 25 |
| Jun 29, 2015 | 18809T | NEED | Danny Letsi | 10 Days | DEL | No | 6,048.00 | 6,048.00 | .00 | 25 |
| Jun 29, 2015 | 18813T | NEED | Danny Letsi | 10 Days | DEL | No | 5,936.00 | 5,936.00 | .00 | 25 |
| Jun 29, 2015 | 18819T | NEED | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 29, 2015 | 18900 | 63671 | Danny Letsi | 10 Days | FOB | No | 5,684.00 | 5,684.00 | .00 | 4 |
| Jun 29, 2015 | 18917 | 64124 | Danny Letsi | 10 Days | FOB | No | 5,096.00 | 5,096.00 | .00 | 4 |
| Jun 29, 2015 | 18918 | 64062 | Danny Letsi | 10 Days | FOB | No | 5,096.00 | 5,096.00 | .00 | 4 |
| Jun 29, 2015 | 18920 | 64115 | Danny Letsi | 10 Days | FOB | No | 1,568.00 | 1,568.00 | .00 | 4 |
| Jun 29, 2015 | 18921 | 63999 | Danny Letsi | 10 Days | FOB | No | 4,900.00 | 4,900.00 | .00 | 4 |
| Jun 30, 2015 | 18799T | 64714 | Danny Letsi | 10 Days | DEL | No | 5,376.00 | 5,376.00 | .00 | 24 |
| Jun 30, 2015 | 18966 | 63693 | Danny Letsi | 10 Days | FOB | No | 4,900.00 | 4,900.00 | .00 | 10 |
| Jun 30, 2015 | 18967 | 64171 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jun 30, 2015 | 18968 | 64176 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jun 30, 2015 | 18969 | 63176 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jun 30, 2015 | 18970 | 63950 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jun 30, 2015 | 18971 | 63945 | Danny Letsi | 10 Days | FOB | No | 4,900.00 | 4,900.00 | .00 | 10 |
| Jun 30, 2015 | 18972 | 63943 | Danny Letsi | 10 Days | FOB | No | 4,900.00 | 4,900.00 | .00 | 10 |
| Jun 30, 2015 | 18973 | 62942 | Danny Letsi | 10 Days | FOB | No | 2,100.00 | 2,100.00 | .00 | 10 |
| Jul 01, 2015 | 18821T | 64197 | Danny Letsi | 10 Days | DEL | No | 6,048.00 | 6,048.00 | .00 | 23 |
| Jul 01, 2015 | 18974 | 64964 | Danny Letsi | 10 Days | FOB | No | 4,802.00 | 4,802.00 | .00 | 15 |
| Jul 01, 2015 | 18976 | 64066 | Danny Letsi | 10 Days | FOB | No | 4,704.00 | 4,704.00 | .00 | 15 |
| Jul 01, 2015 | 18977 | 64148 | Danny Letsi | 10 Days | FOB | No | 4,998.00 | 4,998.00 | .00 | 15 |
| Jul 01, 2015 | 18983 | 64205 | Danny Letsi | 10 Days | FOB | No | 5,096.00 | 5,096.00 | .00 | 9 |
| Jul 01, 2015 | 18984 | 64200 | Danny Letsi | 10 Days | FOB | No | 4,900.00 | 4,900.00 | .00 | 9 |
| Jul 02, 2015 | 18815T | NEED | Danny Letsi | 10 Days | DEL | No | 5,488.00 | 5,488.00 | .00 | 22 |
| Jul 02, 2015 | 18987 | 64263 | Danny Letsi | 10 Days | FOB | No | 5,488.00 | 5,488.00 | .00 | 22 |
| Jul 03, 2015 | 19009 | 64311 | Danny Letsi | 10 Days | FOB | No | 5,096.00 | 5,096.00 | .00 | 21 |
| Jul 03, 2015 | 19010 | 64300 | Danny Letsi | 10 Days | FOB | No | 4,802.00 | 4,802.00 | .00 | 21 |
| Jul 03, 2015 | 19019 | 64299 | Danny Letsi | 10 Days | FOB | No | 5,096.00 | 5,096.00 | .00 | 21 |
| Jul 04, 2015 | 18993 | 64256 | Danny Letsi | 10 Days | FOB | No | 4,900.00 | 4,900.00 | .00 | 20 |
| Jul 06, 2015 | 19078 | 70615 | Danny Letsi | 10 Days | FOB | No | 4,275.00 | 4,275.00 | .00 | 10 |
| Jul 06, 2015 | 19079 | 64395 | Danny Letsi | 10 Days | FOB | No | 6,160.00 | 6,160.00 | .00 | 10 |
| Jul 06, 2015 | 19083 | 64397 | Danny Letsi | 10 Days | FOB | No | 4,750.00 | 4,750.00 | .00 | 10 |
| Jul 06, 2015 | 19084 | 64379/64380 | Danny Letsi | 10 Days | FOB | No | 5,096.00 | 5,096.00 | .00 | 10 |
| Jul 06, 2015 | 19085 | 70615A | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jul 07, 2015 | 18884T | 64449 | Danny Letsi | 10 Days | DEL | No | 5,488.00 | 5,488.00 | .00 | 17 |
| Jul 08, 2015 | 19120 | 64465 | Danny Letsi | 10 Days | FOB | No | 6,160.00 | 6,160.00 | .00 | 12 |
| Jul 08, 2015 | 19191 | 64529 | Danny Letsi | 10 Days | FOB | No | 6,380.00 | 6,380.00 | .00 | 12 |
| Jul 09, 2015 | 18880T | 64495 | Danny Letsi | 10 Days | DEL | No | 5,936.00 | 5,936.00 | .00 | 15 |
| Jul 09, 2015 | 18885T | 64489 | Danny Letsi | 10 Days | DEL | No | 56.00 | 56.00 | .00 | 15 |
| Jul 09, 2015 | 19091T | NEED | Danny Letsi | 10 Days | DEL | No | 5,600.00 | 5,600.00 | .00 | 15 |
| Jul 09, 2015 | 19162 | 64500 | Danny Letsi | 10 Days | FOB | No | 6,380.00 | 6,380.00 | .00 | 11 |
| Jul 09, 2015 | 19171 | 64499 | Danny Letsi | 10 Days | FOB | No | 6,380.00 | 6,380.00 | .00 | 11 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **Indian Hills Produce, Inc.** | | | IND | Phone: (800) 506-3566 | | Credit Limit Amt: 100,000.00 | | Credit Limit Days: 30 | | |
| Jul 10, 2015 | 19180 | 64530 | Danny Letsi | 10 Days | FOB | No | 6,380.00 | 6,380.00 | .00 | 10 |
| Jul 11, 2015 | 19193 | 64528 | Danny Letsi | 10 Days | FOB | No | 6,160.00 | 6,160.00 | .00 | 9 |
| Jul 12, 2015 | 19230 | NEED | Danny Letsi | 10 Days | FOB | No | 5,600.00 | 5,600.00 | .00 | 12 |
| Jul 13, 2015 | 19086T | NEED | Danny Letsi | 10 Days | DEL | No | 5,936.00 | 5,936.00 | .00 | 11 |
| Jul 13, 2015 | 19107T | NEED | Danny Letsi | 10 Days | DEL | No | 6,048.00 | 6,048.00 | .00 | 11 |
| Jul 14, 2015 | 19298 | 64631 | Danny Letsi | 10 Days | FOB | No | 6,048.00 | 6,048.00 | .00 | 6 |
| Jul 14, 2015 | 19320 | 64687 | Danny Letsi | 10 Days | FOB | No | 6,160.00 | 6,160.00 | .00 | 6 |
| Jul 15, 2015 | 19137T | NEED | Danny Letsi | 10 Days | DEL | No | 5,950.00 | .00 | 5,950.00 | 97 |
| Jul 15, 2015 | 19321 | 64682 | Danny Letsi | 10 Days | FOB | No | 6,902.00 | 6,902.00 | .00 | 9 |
| Jul 15, 2015 | 19361 | 64688 | Danny Letsi | 10 Days | FOB | No | 6,496.00 | 6,496.00 | .00 | 9 |
| Jul 16, 2015 | 19369 | NEED | Danny Letsi | 10 Days | FOB | No | 6,300.00 | 6,300.00 | .00 | 8 |
| Jul 17, 2015 | 19424 | 64703 | Danny Letsi | 10 Days | FOB | No | 6,300.00 | 6,300.00 | .00 | 7 |
| Jul 17, 2015 | 19425 | 64704 | Danny Letsi | 10 Days | FOB | No | 7,308.00 | 7,308.00 | .00 | 7 |
| Jul 17, 2015 | 19426 | 64705 | Danny Letsi | 10 Days | FOB | No | 6,902.00 | 6,902.00 | .00 | 7 |
| Jul 18, 2015 | 19437 | 64756 | Danny Letsi | 10 Days | FOB | No | 7,308.00 | 7,308.00 | .00 | 6 |
| Jul 19, 2015 | 19451 | 64702 | Danny Letsi | 10 Days | FOB | No | 5,950.00 | 5,950.00 | .00 | 5 |
| Jul 22, 2015 | 19237T | 64832 | Danny Letsi | 10 Days | DEL | No | 6,040.00 | .00 | 6,040.00 | 90 |
| Jul 22, 2015 | 19492 | 64838 | Danny Letsi | 10 Days | DEL | No | 6,678.00 | .00 | 6,678.00 | 90 |
| Jul 23, 2015 | 19545 | 64866 | Danny Letsi | 10 Days | FOB | No | 7,056.00 | .00 | 7,056.00 | 89 |
| Jul 24, 2015 | 19637 | 64910 | Danny Letsi | 10 Days | FOB | No | 7,250.00 | .00 | 7,250.00 | 88 |
| Jul 25, 2015 | 19638 | NEED | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jul 26, 2015 | 19705 | 64914 | Danny Letsi | 10 Days | FOB | No | 7,250.00 | .00 | 7,250.00 | 86 |
| Aug 07, 2015 | 19236T | CAITO REJ | Danny Letsi | 10 Days | DEL | No | 7,000.00 | .00 | 7,000.00 | 74 |
| Aug 25, 2015 | 19978T | NEED | Danny Letsi | 10 Days | DEL | No | 7,830.00 | .00 | 7,830.00 | 56 |
| Total: Indian Hills Produce, Inc. | | | | | | | 916,037.34 | 851,015.34 | 65,022.00 | |
| **International Cold Storage** | | | ICS | Phone: | | Credit Limit Amt: .00 | | Credit Limit Days: 0 | | |
| Jun 30, 2011 | DUMP8 | | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 252 |
| Aug 01, 2011 | 1807 | Old | Sales | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 02, 2011 | 2717 | JOEL | Sales | 21 Days | FOB | No | 1,800.00 | 1,800.00 | .00 | 168 |
| Aug 22, 2011 | 2820 | Joel | Sales | 21 Days | FOB | No | 2,310.00 | 2,310.00 | .00 | 148 |
| Aug 23, 2011 | 2848 | PER JOEL | Sales | 21 Days | DEL | No | 1,250.00 | 1,250.00 | .00 | 147 |
| Aug 24, 2011 | 2830 | | Sales | 21 Days | Delivered | No | .00 | .00 | .00 | 0 |
| Aug 30, 2011 | 2886 | Joel 0830 | Sales | 21 Days | FOB | No | 2,465.00 | 2,465.00 | .00 | 140 |
| Aug 30, 2011 | 2887 | JOEL 0827 | Sales | 21 Days | FOB | No | 2,000.00 | 2,000.00 | .00 | 489 |
| Aug 30, 2011 | 2888 | JOEL 0826 | Sales | 21 Days | FOB | No | 3,460.00 | 3,460.00 | .00 | 489 |
| Aug 31, 2011 | 2896 | Joel | Sales | 21 Days | FOB | No | 950.00 | 950.00 | .00 | 488 |
| Aug 31, 2011 | 2897 | Joel | Sales | 21 Days | FOB | No | 200.00 | 200.00 | .00 | 488 |
| Sep 01, 2011 | 2903 | | Sales | 10 Days | FOB | No | 1,800.00 | 1,800.00 | .00 | 487 |
| Sep 09, 2011 | 2947 | | Sales | 10 Days | FOB | No | 7,310.00 | 7,310.00 | .00 | 479 |
| Sep 19, 2011 | 3004 | per Joel | Sales | 21 Days | FOB | No | 1,395.00 | 1,395.00 | .00 | 469 |
| Sep 19, 2011 | 3006 | Bo Allen | Sales | 21 Days | FOB | No | 1,200.00 | 1,200.00 | .00 | 469 |
| Sep 20, 2011 | 3029 | | Sales | 21 Days | FOB | No | 2,336.00 | 2,336.00 | .00 | 468 |
| Sep 20, 2011 | 3035 | per Joel | Sales | 21 Days | FOB | No | 2,500.00 | 2,500.00 | .00 | 468 |
| Sep 23, 2011 | 3073 | per Joel | Sales | 21 Days | FOB | No | 3,000.00 | 3,000.00 | .00 | 465 |
| Oct 01, 2011 | 3131 | PER JOEL | Danny/Jose | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Nov 01, 2011 | 3329 | | Sales | 10 Days | FOB | No | 1,620.00 | 1,620.00 | .00 | 426 |
| Nov 02, 2011 | 3350 | 110311 | Sales | 10 Days | FOB | No | 48.00 | 48.00 | .00 | 425 |
| Nov 11, 2011 | 3390 | per Joel | Sales | 10 Days | FOB | No | 1,080.00 | 1,080.00 | .00 | 416 |
| Nov 11, 2011 | 3392 | 10/3 | Sales | 10 Days | FOB | No | 1,280.00 | 1,280.00 | .00 | 416 |
| Nov 11, 2011 | 3393 | 10/4 | Sales | 10 Days | DEL | No | 280.00 | 280.00 | .00 | 416 |
| Nov 11, 2011 | 3394 | 10/6 | Sales | 10 Days | FOB | No | 400.00 | 400.00 | .00 | 416 |
| Nov 11, 2011 | 3395 | 10/13 | Sales | 10 Days | FOB | No | 260.00 | 260.00 | .00 | 416 |
| Nov 11, 2011 | 3397 | AJ102911 | Danny Letsi | 10 Days | FOB | No | 280.00 | 280.00 | .00 | 416 |
| Nov 17, 2011 | 3445 | | Sales | 10 Days | FOB | No | 192.00 | 192.00 | .00 | 410 |
| Nov 22, 2011 | 3490 | | Sales | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Dec 01, 2011 | DUMP9 | | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 111 |
| Jan 26, 2012 | 3832 | | Sales | 10 Days | FOB | No | 608.00 | 608.00 | .00 | 340 |
| Feb 27, 2012 | 4031 | 4031 | Sales | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Feb 28, 2012 | DUMP1 | Inventory Dump | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **International Cold Storage** | | | ICS | Phone: | | Credit Limit Amt: | .00 | | Credit Limit Days: | 0 |
| Feb 29, 2012 | DUMP2 | | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Feb 29, 2012 | DUMP3 | 02292012 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Feb 29, 2012 | DUMP4 | 022912 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Feb 29, 2012 | DUMP5 | 022912 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Mar 02, 2012 | 4062 | ABL0302 | Sales | 10 Days | FOB | No | 42.00 | 42.00 | .00 | 304 |
| Mar 08, 2012 | DUMP6 | 03082012 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 08, 2012 | DUMP7 | | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Mar 16, 2012 | 4155 | cash sale | Texas | 10 Days | DEL | No | 1,630.00 | 1,630.00 | .00 | 0 |
| Mar 21, 2012 | 4204 | | Texas | 10 Days | FOB | No | 1,475.00 | 1,475.00 | .00 | 0 |
| Apr 01, 2012 | DUMP11 | | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 96 |
| Apr 24, 2012 | DUMP10 | FINAL RECON | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 08, 2012 | 4933 | | Danny Letsi | 10 Days | FOB | No | 1,560.00 | 1,560.00 | .00 | 206 |
| Jul 01, 2012 | DUMP12 | | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 01, 2012 | ICSREC1 | ICS REC | Sales | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 23, 2012 | 5900 | JOEL | Danny Letsi | 10 Days | FOB | No | 570.00 | 570.00 | .00 | 130 |
| Aug 27, 2012 | 5920 | JOEL | Danny Letsi | 10 Days | FOB | No | 200.00 | 200.00 | .00 | 126 |
| Aug 30, 2012 | 5948 | Joel | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Aug 30, 2012 | 5950 | | Danny Letsi | 10 Days | FOB | No | 3,600.00 | 3,600.00 | .00 | 123 |
| Sep 06, 2012 | 5978 | Joel | Danny Letsi | 10 Days | FOB | No | 2,720.00 | 2,720.00 | .00 | 116 |
| Sep 10, 2012 | 5999 | per Joel | Danny Letsi | 10 Days | FOB | No | 660.00 | 660.00 | .00 | 112 |
| Sep 14, 2012 | 6029 | JOEL | Sales | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Sep 16, 2012 | 6034 | JOEL | Danny Letsi | 10 Days | FOB | No | 2,100.00 | 2,100.00 | .00 | 106 |
| Oct 18, 2012 | 6279 | 6279 | Danny Letsi | 10 Days | FOB | No | 990.00 | 990.00 | .00 | 74 |
| Oct 27, 2012 | 6249 | P1095 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Nov 01, 2012 | GAREC | | Sales | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Nov 01, 2012 | ICSREC2 | ICSREC2 | Sales | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Nov 15, 2012 | 6416 | per Joel | Danny Letsi | 10 Days | FOB | No | 700.00 | 700.00 | .00 | 46 |
| Dec 18, 2012 | 6622 | 442 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 27, 2012 | 6659 | | Ken Kodish | 10 Days | FOB | No | 1,155.00 | 1,155.00 | .00 | 4 |
| Jan 31, 2013 | ICSREC | 1 | Sales | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 23, 2013 | 7973 | per Joel | Danny Letsi | 10 Days | FOB | No | 330.00 | 330.00 | .00 | 88 |
| Total: International Cold Storage | | | | | | | 57,756.00 | 57,756.00 | .00 | |
| **IXE Agro LLC** | | | IXE | Phone: (305) 851 7736 | | Credit Limit Amt: | .00 | | Credit Limit Days: | 0 |
| Jun 11, 2014 | 13281 | 102123 | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jun 13, 2014 | 13376 | 102186 | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jun 15, 2014 | 13385 | 102175 | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jun 16, 2014 | 13394 | 102173 | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 1 |
| Jul 18, 2014 | 14100 | JOHN | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jul 21, 2014 | 14101 | 102601 | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jul 21, 2014 | 14102 | 102681 | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Total: IXE Agro LLC | | | | | | | .00 | .00 | .00 | |
| **J & J Produce, Inc.** | | | JNJ | Phone: (561) 422-9777 | | Credit Limit Amt: | 50,000.00 | | Credit Limit Days: | 22 |
| Sep 14, 2011 | 2981 | 49143 | Josh/Danny | 10 Days | DEL | No | 2,100.00 | 2,100.00 | .00 | 23 |
| Sep 19, 2011 | 3015 | 49175 | Josh/Danny | 10 Days | DEL | No | 1,875.00 | 1,875.00 | .00 | 22 |
| Sep 20, 2011 | 3039 | 49190 | Josh William | 10 Days | FOB | No | 1,800.00 | 1,800.00 | .00 | 27 |
| Oct 11, 2011 | 3168 | 49362 | Josh William | 10 Days | FOB | No | 2,175.00 | 2,175.00 | .00 | 27 |
| Oct 12, 2011 | 3176 | 49383 | Josh William | 10 Days | Delivered | No | 375.00 | 375.00 | .00 | 26 |
| Oct 31, 2011 | 3313 | 49622 | Josh William | 10 Days | FOB | No | 310.00 | 310.00 | .00 | 25 |
| Nov 01, 2011 | 3320 | 49625 | Josh William | 10 Days | FOB | No | 375.00 | 375.00 | .00 | 24 |
| Nov 08, 2011 | 3369 | 49727 | Josh William | 10 Days | FOB | No | 390.00 | 390.00 | .00 | 20 |
| Nov 14, 2011 | 3406 | 49801 | Josh William | 10 Days | Delivered | No | .00 | .00 | .00 | 0 |
| Nov 28, 2011 | 3496 | 50023 | Josh/Jose | 10 Days | FOB | No | 1,225.00 | 1,225.00 | .00 | 24 |
| Dec 01, 2011 | 3529 | 50100 | Josh William | 10 Days | FOB | No | 1,439.20 | 1,439.20 | .00 | 39 |
| Dec 02, 2011 | 3531 | 50102 | Josh William | 10 Days | FOB | No | 980.00 | 980.00 | .00 | 38 |
| Dec 12, 2011 | 3632 | 50312 | Josh William | 10 Days | FOB | No | 420.00 | 420.00 | .00 | 28 |
| Dec 20, 2011 | 3661 | 50460 | Josh William | 10 Days | FOB | No | 1,176.00 | 1,176.00 | .00 | 30 |
| Dec 20, 2011 | 3661A | 50460 | Josh William | 10 Days | FOB | No | 5,878.00 | 5,878.00 | .00 | 24 |
| Dec 23, 2011 | 3706 | 50577 | Josh William | 10 Days | FOB | No | 3,528.00 | 3,528.00 | .00 | 27 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **J & J Produce, Inc.** | | | **JNJ** | **Phone: (561) 422-9777** | | **Credit Limit Amt: 50,000.00** | | **Credit Limit Days: 22** | | |
| Dec 27, 2011 | 3713 | per Joe | Josh William | 10 Days | FOB | No | 4,048.00 | 4,048.00 | .00 | 29 |
| Dec 29, 2011 | 3737 | 50657 | Josh William | 10 Days | FOB | No | 3,696.00 | 3,696.00 | .00 | 27 |
| Dec 30, 2011 | 3748 | 50697 | Josh William | 10 Days | FOB | No | 860.00 | 860.00 | .00 | 26 |
| Jan 31, 2012 | 3914 | 51368 | Josh William | 10 Days | FOB | No | 8,400.00 | 8,400.00 | .00 | 24 |
| Feb 10, 2012 | 3963 | 51604 | Jose Dalma | 10 Days | FOB | No | 1,800.00 | 1,800.00 | .00 | 25 |
| Feb 14, 2012 | 3976 | 51689 | Jose Dalma | 10 Days | FOB | No | 4,500.00 | 4,500.00 | .00 | 26 |
| Feb 17, 2012 | 3993 | 51727 | Jose Dalma | 10 Days | DEL | No | 1,650.00 | 1,650.00 | .00 | 49 |
| Feb 27, 2012 | 4036 | 51992 | Danny/Jose | 10 Days | FOB | No | 840.00 | 840.00 | .00 | 43 |
| Feb 28, 2012 | 4037 | 51993 | Danny/Jose | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Mar 02, 2012 | 4058 | 52097 | Jose Dalma | 10 Days | FOB | No | 7,125.00 | 7,125.00 | .00 | 28 |
| Mar 09, 2012 | 4085 | 52252 | Jose Dalma | 10 Days | FOB | No | 9,375.00 | 9,375.00 | .00 | 24 |
| Mar 28, 2012 | 4247 | 52660 | Jose Dalma | 10 Days | FOB | No | 3,136.00 | 3,136.00 | .00 | 34 |
| Mar 30, 2012 | 4272 | 52748 | Jose Dalma | 10 Days | FOB | No | 3,540.00 | 3,540.00 | .00 | 26 |
| Mar 30, 2012 | 4272A | | Jose Dalma | 10 Days | FOB | No | 200.00 | 200.00 | .00 | 26 |
| Apr 10, 2012 | 4326 | PO52977 | Sales | 10 Days | FOB | No | 1,020.00 | 1,020.00 | .00 | 64 |
| Apr 25, 2012 | 4438 | 53293 | Jose Dalma | 10 Days | FOB | No | 280.00 | 280.00 | .00 | 49 |
| Jul 23, 2012 | 5693 | 54627 | Jose Dalma | 10 Days | FOB | No | 1,176.00 | 1,176.00 | .00 | 23 |
| Jul 25, 2012 | 5713 | 54666 | Jose Dalma | 10 Days | FOB | No | 945.00 | 945.00 | .00 | 27 |
| Jul 30, 2012 | 5733 | 54705 | Jose Dalma | 10 Days | FOB | No | 1,500.00 | 1,500.00 | .00 | 23 |
| Aug 06, 2012 | 5781 | 54773 | Jose Dalma | 10 Days | FOB | No | 1,872.00 | 1,872.00 | .00 | 45 |
| Oct 03, 2012 | 6187 | 55424 | Jose Dalma | 10 Days | FOB | No | 1,750.00 | 1,750.00 | .00 | 26 |
| Oct 05, 2012 | 6200 | 55448 | Jose Dalma | 10 Days | FOB | No | 2,250.00 | 2,250.00 | .00 | 26 |
| Oct 11, 2012 | 6244 | | Jose Dalma | 10 Days | FOB | No | 2,400.00 | 2,400.00 | .00 | 26 |
| Oct 16, 2012 | 6261 | 55605 | Jose Dalma | 10 Days | FOB | No | 2,775.00 | 2,775.00 | .00 | 24 |
| Oct 29, 2012 | 6338 | 55846 | Jose Dalma | 10 Days | FOB | No | 1,428.00 | 1,428.00 | .00 | 23 |
| Nov 05, 2012 | 6357 | 55988 | Jose Dalma | 10 Days | FOB | No | 1,440.00 | 1,440.00 | .00 | 23 |
| Nov 12, 2012 | 6398 | 56125 | Jose Dalma | 10 Days | FOB | No | 3,008.00 | 3,008.00 | .00 | 36 |
| Nov 15, 2012 | 6418 | 56205 | Jose Dalma | 10 Days | FOB | No | 2,604.00 | 2,604.00 | .00 | 27 |
| Nov 19, 2012 | 6434 | 56283 | Jose Dalma | 10 Days | FOB | No | 4,420.00 | 4,420.00 | .00 | 29 |
| Nov 26, 2012 | 6460 | 56400 | Jose Dalma | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jan 13, 2015 | T16058 | 15-1011 | Josh Whitlo | 10 Days | DEL | No | 6,840.00 | 6,840.00 | .00 | 33 |
| Total: J & J Produce, Inc. | | | | | | | 108,924.20 | 108,924.20 | .00 | |
| **J.C. Stringer** | | | **JCS** | **Phone: (217) 764-3396** | | **Credit Limit Amt: .00** | | **Credit Limit Days: 0** | | |
| Oct 01, 2014 | 6146 | A1182 | Danny Letsi | 21 Days | FOB | No | 9,843.25 | 9,843.25 | .00 | 49 |
| Total: J.C. Stringer | | | | | | | 9,843.25 | 9,843.25 | .00 | |
| **J.L.P. Farms** | | | **JLPF** | **Phone: 229.326.7863** | | **Credit Limit Amt: 25,000.00** | | **Credit Limit Days: 21** | | |
| Aug 07, 2015 | 19834 | | SW | 21 Days | FOB | No | 1,350.00 | .00 | 1,350.00 | 74 |
| Total: J.L.P. Farms | | | | | | | 1,350.00 | .00 | 1,350.00 | |
| **Jack Tuchten Wholesale Produce Inc** | | | **JTWP** | **Phone: (312) 226.4536** | | **Credit Limit Amt: 25,000.00** | | **Credit Limit Days: 28** | | |
| Sep 09, 2013 | 9739T | 6047255461 | SW | 21 Days | FOB | No | 9,587.50 | 9,587.50 | .00 | 165 |
| Sep 10, 2013 | 9741T | | SW | 21 Days | DEL | No | 10,150.00 | 10,150.00 | .00 | 164 |
| Dec 04, 2013 | 10638 | | SW | 21 Days | FOB | No | 4,845.00 | 4,845.00 | .00 | 50 |
| Dec 17, 2013 | 10815 | | SW | 21 Days | FOB | No | 12,112.00 | 12,112.00 | .00 | 66 |
| Jan 07, 2014 | 10890T | DAWN | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Total: Jack Tuchten Wholesale Produce Inc | | | | | | | 36,694.50 | 36,694.50 | .00 | |
| **Jack's Produce** | | | **JACKP** | **Phone: 830.334.2800** | | **Credit Limit Amt: 25,000.00** | | **Credit Limit Days: 21** | | |
| Jan 09, 2015 | 16035 | 3046 | Josh Whitlo | 21 Days | FOB | No | 11,760.00 | 11,760.00 | .00 | 17 |
| Jan 13, 2015 | 16037 | 3048 | Josh Whitlo | 21 Days | FOB | No | 11,760.00 | 11,760.00 | .00 | 13 |
| Jan 14, 2015 | 16036 | 3047 | Josh Whitlo | 21 Days | FOB | No | 11,200.00 | 11,200.00 | .00 | 12 |
| Jan 14, 2015 | 16038 | 3049 | Josh Whitlo | 21 Days | FOB | No | 10,640.00 | 10,640.00 | .00 | 12 |
| Jan 16, 2015 | 16039 | 3050 | Josh Whitlo | 21 Days | FOB | No | 12,320.00 | 12,320.00 | .00 | 10 |
| Jan 21, 2015 | 16089 | NEEDED | Josh Whitlo | 21 Days | DEL | No | .00 | .00 | .00 | |
| Total: Jack's Produce | | | | | | | 57,680.00 | 57,680.00 | .00 | |
| **James Corrado, Inc.** | | | **CORR** | **Phone: (973) 340-0628** | | **Credit Limit Amt: 20,000.00** | | **Credit Limit Days: 30** | | |
| Sep 16, 2012 | 6027T | JERRY | Michael Let | 21 Days | DEL | No | 2,800.00 | 2,800.00 | .00 | 58 |
| Oct 22, 2012 | 6278A | 6278 | Michael Let | 21 Days | DEL | No | .00 | .00 | .00 | 0 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **James Corrado, Inc.** | | | **CORR** | Phone: **(973) 340-0628** | | | Credit Limit Amt: **20,000.00** | | Credit Limit Days: **30** | |
| Dec 05, 2012 | 6484T | | Danny Letsi | 21 Days | DEL | No | 7,000.00 | 7,000.00 | .00 | 49 |
| Dec 07, 2012 | 6597 | 3242250 | Ken Kodish | 21 Days | DEL | No | 8,432.00 | 8,432.00 | .00 | 48 |
| Dec 28, 2012 | 6662T | | Ken Sales | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 09, 2013 | 6699 | per J | Ken Kodish | 21 Days | DEL | No | 5,600.00 | 5,600.00 | .00 | 56 |
| Jan 22, 2013 | 6743 | | Ken Sales | 10 Days | DEL | No | 6,160.00 | 6,160.00 | .00 | 55 |
| Mar 29, 2013 | 7132T | | Danny Letsi | 10 Days | DEL | No | 2,000.00 | 2,000.00 | .00 | 33 |
| Jun 15, 2013 | 8408 | | Danny Letsi | 10 Days | DEL | No | 1,700.00 | 1,700.00 | .00 | 46 |
| Jun 24, 2013 | 8605 | | SW | 10 Days | DEL | No | 10,730.00 | 10,730.00 | .00 | 87 |
| Jul 01, 2013 | 8354T | | Danny Letsi | 21 Days | DEL | No | 4,640.00 | 4,640.00 | .00 | 92 |
| Jul 03, 2013 | 8703T | | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 03, 2013 | 8802 | 229963 | Danny Letsi | 10 Days | FOB | No | 3,200.00 | 3,200.00 | .00 | 78 |
| Jul 26, 2013 | 9198 | | Danny Letsi | 21 Days | DEL | No | 860.00 | 860.00 | .00 | 67 |
| Aug 01, 2013 | 8835T | 8835 REJ | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 05, 2013 | 9392 | | SW | 21 Days | DEL | No | 4,080.00 | 4,080.00 | .00 | 87 |
| Aug 05, 2013 | 9392T | | SW | 21 Days | DEL | No | 4,640.00 | 4,640.00 | .00 | 200 |
| Aug 10, 2013 | 9473 | | Danny Letsi | 21 Days | DEL | No | 4,224.00 | 4,224.00 | .00 | 59 |
| Aug 15, 2013 | 9491 | | Danny Letsi | 21 Days | DEL | No | 5,880.00 | 5,880.00 | .00 | 54 |
| Aug 16, 2013 | 9512 | | Danny Letsi | 21 Days | DEL | No | 2,150.00 | 2,150.00 | .00 | 53 |
| Sep 05, 2013 | 9689 | | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Sep 11, 2013 | 9776 | | Danny Letsi | 21 Days | DEL | No | 2,800.00 | 2,800.00 | .00 | 48 |
| Sep 11, 2013 | 9778 | | Danny Letsi | 21 Days | DEL | No | 5,224.95 | 5,224.95 | .00 | 111 |
| Sep 16, 2013 | 9876 | | SW | 21 Days | DEL | No | 7,800.00 | 7,800.00 | .00 | 59 |
| Sep 19, 2013 | 9897 | 953-2250 | Danny Letsi | 21 Days | DEL | No | 4,050.00 | 4,050.00 | .00 | 56 |
| Sep 25, 2013 | 9978 | 990-2250 | SW | 21 Days | DEL | No | 7,500.00 | 7,500.00 | .00 | 56 |
| Sep 26, 2013 | 9972 | 989-2250 | Danny Letsi | 21 Days | DEL | No | 7,200.00 | 7,200.00 | .00 | 55 |
| Oct 12, 2013 | 100141 | 1462250 | SW | 21 Days | DEL | No | 4,500.00 | 4,500.00 | .00 | 51 |
| Oct 21, 2013 | 10189T | | SW | 21 Days | DEL | No | 2,600.00 | 2,600.00 | .00 | 101 |
| Oct 21, 2013 | 10272 | | SW | 21 Days | DEL | No | 5,800.00 | 5,800.00 | .00 | 57 |
| Oct 24, 2013 | 10081T | PM | Danny Letsi | 21 Days | DEL | No | 3,000.00 | 3,000.00 | .00 | 39 |
| Nov 06, 2013 | 10351T | 3162250 | Danny Letsi | 21 Days | DEL | No | 2,970.00 | 2,970.00 | .00 | 50 |
| Nov 11, 2013 | 10405T | HFA3122250 | SW | 21 Days | DEL | No | 4,480.00 | 4,480.00 | .00 | 50 |
| Nov 11, 2013 | 1045T | | SW | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Nov 25, 2013 | 10514T | JERRY | Danny Letsi | 21 Days | DEL | No | 4,200.00 | 4,200.00 | .00 | 59 |
| Dec 13, 2013 | 10721T | JIMMY | Danny Letsi | 10 Days | Delivered | No | 2,250.00 | 2,250.00 | .00 | 81 |
| Mar 10, 2014 | 11500 | 895-2250 | SW | 10 Days | DEL | No | 2,079.85 | 2,079.85 | .00 | 64 |
| May 08, 2014 | 12504T | HFA222250 | SW | 10 Days | DEL | No | 5,400.00 | 5,400.00 | .00 | 111 |
| Jun 14, 2014 | 13066T | 1 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 17, 2014 | 13296T | | Danny Letsi | 10 Days | DEL | No | 5,040.00 | 5,040.00 | .00 | 99 |
| Jun 23, 2014 | 13303T | 13303 | Danny Letsi | 10 Days | DEL | No | 2,900.00 | 2,900.00 | .00 | 79 |
| Jun 25, 2014 | 13377T | 13377 | Danny Letsi | 10 Days | DEL | No | 4,200.00 | 4,200.00 | .00 | 77 |
| Jul 23, 2014 | 14018T | 14018 | Danny Letsi | 10 Days | DEL | No | 3,510.00 | 3,510.00 | .00 | 63 |
| Oct 03, 2014 | 14197T | JOE | Danny Letsi | 10 Days | DEL | No | 9,100.00 | 9,100.00 | .00 | 88 |
| Jan 20, 2015 | 16099T | NEED | SW | 10 Days | DEL | No | 5,545.00 | 5,545.00 | .00 | 50 |
| Apr 24, 2015 | 17303T | NEED | Danny Letsi | 10 Days | DEL | No | 7,250.00 | 7,250.00 | .00 | 60 |
| May 14, 2015 | 17875 | NEEDED | SW | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 12, 2015 | 19819T | NEED | Danny Letsi | 10 Days | DEL | No | 7,250.00 | | 7,250.00 | 69 |
| Total: James Corrado, Inc. | | | | | | | 190,745.80 | 183,495.80 | 7,250.00 | |
| **James Desiderio Inc.** | | | **JDI** | Phone: **716.823.2211** | | | Credit Limit Amt: **25,000.00** | | Credit Limit Days: **21** | |
| Oct 10, 2014 | 15280 | 499838 / 1521( | Danny Letsi | 21 Days | DEL | No | 3,402.15 | 3,402.15 | .00 | 31 |
| Total: James Desiderio Inc. | | | | | | | 3,402.15 | 3,402.15 | .00 | |
| **JESS LOCKE** | | | **JLOCK** | Phone: | | | Credit Limit Amt: **.00** | | Credit Limit Days: **0** | |
| Nov 07, 2012 | 6372 | 22277281 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 54 |
| Nov 09, 2012 | 6383 | FS | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 52 |
| Nov 09, 2012 | 6384 | Helena | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 52 |
| Nov 09, 2012 | 6385 | G SUPPLY | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 52 |
| Nov 09, 2012 | 6386 | CHK 1241 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 52 |
| Nov 09, 2012 | 6387 | 1249 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 52 |
| Nov 15, 2012 | 6419 | 2934 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 57 |

# Age Analysis by Customer/Ship Date
## ABL Farms, Inc.

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **JESS LOCKE** | | | **JLOCK** | Phone: | | | Credit Limit Amt: .00 | | Credit Limit Days: 0 | |
| Nov 15, 2012 | 6420 | 11190 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 46 |
| Nov 16, 2012 | 6431 | 090112 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 45 |
| Nov 29, 2012 | 6305 | 112912 | Danny Letsi | 21 Days | Delivered | No | .00 | .00 | .00 | 32 |
| Nov 29, 2012 | 6379 | Labor1120 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 32 |
| Nov 29, 2012 | 6485 | Advance1125 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 32 |
| Nov 30, 2012 | 6494 | 112612 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Total: JESS LOCKE | | | | | | | .00 | .00 | .00 | |
| **Jewel Food Stores, Inc.** | | | **JFS** | Phone: 708.531.6286 | | | Credit Limit Amt: 25,000.00 | | Credit Limit Days: 21 | |
| Jan 27, 2015 | 16186 | SAMPLE | Ken Kodish | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Feb 06, 2015 | 16234 | 78407583 | Danny Letsi | 21 Days | DEL | No | 12,760.00 | 12,760.00 | .00 | 31 |
| Feb 10, 2015 | 16273 | 78407934 | Danny Letsi | 21 Days | DEL | No | 13,340.00 | 13,340.00 | .00 | 27 |
| Feb 10, 2015 | 16274 | 78407935 | Danny Letsi | 21 Days | DEL | No | 13,340.00 | 13,340.00 | .00 | 27 |
| Feb 11, 2015 | 16277 | 78407936 | Danny Letsi | 21 Days | DEL | No | 13,340.00 | 13,340.00 | .00 | 27 |
| Feb 11, 2015 | 16278 | 78407938 | Danny Letsi | 21 Days | DEL | No | 13,340.00 | 13,340.00 | .00 | 27 |
| Feb 11, 2015 | 16279 | 78407939 | Danny Letsi | 21 Days | DEL | No | 13,340.00 | 13,340.00 | .00 | 27 |
| Feb 12, 2015 | 16271 | 78047932 | Danny Letsi | 21 Days | DEL | No | 12,880.00 | 12,880.00 | .00 | 26 |
| Feb 12, 2015 | 16280 | 78508689 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 02, 2015 | 16430 | 78509963 | Danny Letsi | 21 Days | DEL | No | 12,975.00 | 12,975.00 | .00 | 28 |
| Mar 04, 2015 | 16460 | 78510033 | Danny Letsi | 21 Days | DEL | No | 13,340.00 | 13,340.00 | .00 | 26 |
| Mar 06, 2015 | 16508 | 78510174 | Danny Letsi | 21 Days | DEL | No | 16,560.00 | 16,560.00 | .00 | 38 |
| Mar 07, 2015 | 16521 | 78510258 | Danny Letsi | 21 Days | DEL | No | 13,000.00 | 13,000.00 | .00 | 28 |
| Mar 08, 2015 | 16587 | 78510637 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 10, 2015 | 16588 | 78510638 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 11, 2015 | 16522 | 78510260 | Danny Letsi | 21 Days | DEL | No | 13,275.00 | 13,275.00 | .00 | 33 |
| Mar 15, 2015 | 16585 | 78510635 | Danny Letsi | 21 Days | DEL | No | 10,624.50 | 10,624.50 | .00 | 29 |
| Mar 18, 2015 | 16586 | 78510636 | Danny Letsi | 21 Days | DEL | No | 13,365.00 | 13,365.00 | .00 | 26 |
| Mar 19, 2015 | 16753 | 78511449 | Danny Letsi | 21 Days | DEL | No | 13,311.00 | 13,311.00 | .00 | 36 |
| Mar 23, 2015 | 16725 | 78511228 | Danny Letsi | 21 Days | DEL | No | 13,338.00 | 13,338.00 | .00 | 25 |
| Mar 23, 2015 | 16726 | 78511229 | Danny Letsi | 21 Days | DEL | No | 12,844.00 | 12,844.00 | .00 | 28 |
| Mar 23, 2015 | 16727 | 78511230 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Total: Jewel Food Stores, Inc. | | | | | | | 224,972.50 | 224,972.50 | .00 | |
| **JIM RASH INC.** | | | **JIMR** | Phone: (863) 679.1640 | | | Credit Limit Amt: 37,500.00 | | Credit Limit Days: 28 | |
| Nov 14, 2013 | 10456 | 74029 | Danny Letsi | 21 Days | DEL | No | 8,624.00 | 8,624.00 | .00 | 18 |
| Nov 15, 2013 | 10466 | 74031 | Danny Letsi | 21 Days | DEL | No | 8,624.00 | 8,624.00 | .00 | 24 |
| Nov 24, 2013 | 10582 | 74037 | Danny Letsi | 21 Days | DEL | No | 8,932.00 | 8,932.00 | .00 | 15 |
| Nov 25, 2013 | 10583 | 74034 | Danny Letsi | 21 Days | DEL | No | 10,164.00 | 10,164.00 | .00 | 14 |
| Nov 27, 2013 | 10588 | 74035 | Danny Letsi | 21 Days | DEL | No | 8,778.00 | 8,778.00 | .00 | 12 |
| Dec 02, 2013 | 10624 | 74039 | Danny Letsi | 21 Days | DEL | No | 8,932.00 | 8,932.00 | .00 | 7 |
| Dec 07, 2013 | 10718 | 74040 | Danny Letsi | 21 Days | DEL | No | 8,211.42 | 8,211.42 | .00 | 9 |
| Dec 10, 2013 | 10725 | 74041 | Danny Letsi | 21 Days | DEL | No | 8,211.42 | 8,211.42 | .00 | 9 |
| Dec 14, 2013 | 10726 | 74042 | Danny Letsi | 21 Days | DEL | No | 8,379.00 | 8,379.00 | .00 | 12 |
| Dec 16, 2013 | 10801 | 74043 | Danny Letsi | 21 Days | DEL | No | 7,923.30 | 7,923.30 | .00 | 14 |
| Dec 19, 2013 | 10832 | 74047 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 1 |
| Dec 20, 2013 | 10834 | 74044 | Danny Letsi | 21 Days | DEL | No | 8,211.42 | 8,211.42 | .00 | 10 |
| Dec 20, 2013 | 10847 | 74045 | Danny Letsi | 21 Days | DEL | No | 9,280.00 | 9,280.00 | .00 | 34 |
| Dec 20, 2013 | 10848 | 74047 | Danny Letsi | 21 Days | DEL | No | 3,822.00 | 3,822.00 | .00 | 34 |
| Dec 26, 2013 | 10868 | 74046 | Danny Letsi | 21 Days | DEL | No | 9,440.00 | 9,440.00 | .00 | 28 |
| Dec 30, 2013 | 10874 | 74048 | Danny Letsi | 21 Days | DEL | No | 8,960.00 | 8,960.00 | .00 | 24 |
| Dec 30, 2013 | 10882 | 74049 | Danny Letsi | 21 Days | DEL | No | 8,800.00 | 8,800.00 | .00 | 24 |
| Dec 30, 2013 | 10883 | 74050 | Danny Letsi | 21 Days | DEL | No | 7,680.00 | 7,680.00 | .00 | 24 |
| Jan 03, 2014 | 10892 | 74051 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 13 |
| Jan 05, 2014 | 10893 | 74053 | Danny Letsi | 21 Days | DEL | No | 8,000.00 | 8,000.00 | .00 | 18 |
| Jan 06, 2014 | 10945 | 74052 | Danny Letsi | 21 Days | DEL | No | 7,520.00 | 7,520.00 | .00 | 17 |
| Jan 07, 2014 | 10979 | 74052 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 22, 2014 | 14043 | 75301 | Danny Letsi | 21 Days | FOB | No | 5,104.00 | 5,104.00 | .00 | 98 |
| Jul 22, 2014 | 14044 | 75299 | Danny Letsi | 21 Days | FOB | No | 4,928.00 | 4,928.00 | .00 | 98 |
| Jul 29, 2014 | 14154 | 75313 | Danny Letsi | 21 Days | FOB | No | 5,096.00 | 5,096.00 | .00 | 91 |
| Jul 29, 2014 | 14155 | 75395 | Danny Letsi | 21 Days | FOB | No | 5,278.00 | 5,278.00 | .00 | 91 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|-----------|-----------|---------|---------|-----------|------------|------|----------|----------|---------|------|
| **JIM RASH INC.** | | | **JIMR** | Phone: (863) 679.1640 | | | Credit Limit Amt: 37,500.00 | Credit Limit Days: 28 | | |
| Jul 30, 2014 | 14161 | 75314 | Danny Letsi | 21 Days | FOB | No | 5,096.00 | 5,096.00 | .00 | 90 |
| Aug 25, 2014 | 14562 | 75545 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 26, 2014 | 14558 | 75545 | Danny Letsi | 21 Days | DEL | No | 10,500.00 | 10,500.00 | .00 | 142 |
| Aug 26, 2014 | 14563 | 75546 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 27, 2014 | 14556 | 75469 | Danny Letsi | 21 Days | FOB | No | 5,040.00 | 5,040.00 | .00 | 78 |
| Aug 27, 2014 | 14557 | 75389 | Danny Letsi | 21 Days | FOB | No | 4,466.00 | 4,466.00 | .00 | 30 |
| Aug 27, 2014 | 14564 | 75547 | Danny Letsi | 21 Days | DEL | No | 3,402.00 | 3,402.00 | .00 | 62 |
| Aug 27, 2014 | 14565 | 75530 | Danny Letsi | 21 Days | FOB | No | 4,620.00 | 4,620.00 | .00 | 62 |
| Aug 27, 2014 | 14579 | 75446 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 27, 2014 | 14580 | 75491 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 27, 2014 | 14581 | 75547 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 28, 2014 | 14597 | 75378 | Danny Letsi | 21 Days | FOB | No | 4,389.00 | 4,389.00 | .00 | 29 |
| Aug 28, 2014 | 14598 | 75526 | Danny Letsi | 21 Days | FOB | No | 4,466.00 | 4,466.00 | .00 | 29 |
| Aug 28, 2014 | 14599 | 75529 | Danny Letsi | 21 Days | FOB | No | 4,620.00 | 4,620.00 | .00 | 61 |
| Aug 29, 2014 | 14620 | 75528 | Danny Letsi | 21 Days | FOB | No | 4,872.00 | 4,872.00 | .00 | 76 |
| Aug 29, 2014 | 14621 | 75551 | Danny Letsi | 21 Days | FOB | No | 2,772.00 | 2,772.00 | .00 | 76 |
| Aug 29, 2014 | 14622 | 75389 | Danny Letsi | 21 Days | FOB | No | 4,466.00 | 4,466.00 | .00 | 76 |
| Aug 30, 2014 | 14559 | 75546 | Danny Letsi | 21 Days | DEL | No | 6,552.00 | 6,552.00 | .00 | 27 |
| Sep 01, 2014 | 14648 | 75502 | Danny Letsi | 21 Days | FOB | No | 4,620.00 | 4,620.00 | .00 | 57 |
| Sep 02, 2014 | 14649 | 75554 | Danny Letsi | 21 Days | FOB | No | 4,704.00 | 4,704.00 | .00 | 104 |
| Sep 02, 2014 | 14650 | 75565 | Danny Letsi | 21 Days | FOB | No | 4,704.00 | 4,704.00 | .00 | 24 |
| Sep 11, 2014 | 14825 | 75574 | Danny Letsi | 21 Days | FOB | No | 10,150.00 | 10,150.00 | .00 | 63 |
| Sep 11, 2014 | 14859 | 75576 | Danny Letsi | 21 Days | DEL | No | 8,925.00 | 8,925.00 | .00 | 63 |
| Sep 11, 2014 | 14864 | 75577 | Danny Letsi | 21 Days | DEL | No | 9,800.00 | 9,800.00 | .00 | 63 |
| Sep 15, 2014 | 14651 | 75509 | Danny Letsi | 21 Days | DEL | No | 6,720.00 | 6,720.00 | .00 | 59 |
| Sep 18, 2014 | 14954 | 75580 | Danny Letsi | 21 Days | FOB | No | 6,720.00 | 6,720.00 | .00 | 88 |
| Nov 21, 2014 | 15690 | 75587 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Nov 29, 2014 | 15709 | SEND | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 08, 2014 | 15775 | 75591 | Danny Letsi | 21 Days | FOB | No | 7,812.00 | 7,812.00 | .00 | 35 |
| Dec 09, 2014 | 15801 | 75590 | Danny Letsi | 21 Days | FOB | No | 8,372.00 | 8,372.00 | .00 | 34 |
| Dec 15, 2014 | 14094 | 75300 | Danny Letsi | 21 Days | FOB | No | 5,278.00 | 5,278.00 | .00 | 46 |
| Dec 30, 2014 | 15992 | 75592 | Danny Letsi | 21 Days | FOB | No | 19,440.00 | 19,440.00 | .00 | 13 |
| Dec 30, 2014 | 15993 | 75593 | Danny Letsi | 21 Days | FOB | No | 19,116.00 | 19,116.00 | .00 | 13 |
| Jan 08, 2015 | 16028 | 74494 | Danny Letsi | 21 Days | FOB | No | 17,168.00 | 17,168.00 | .00 | 24 |
| Jan 12, 2015 | 16063 | 75595 | Danny Letsi | 21 Days | FOB | No | 16,359.00 | 16,359.00 | .00 | 20 |
| Jan 13, 2015 | 16079 | 75596 | Danny Letsi | 21 Days | FOB | No | 15,834.00 | 15,834.00 | .00 | 19 |
| Jan 19, 2015 | 16113 | 75597 | Danny Letsi | 21 Days | FOB | No | 15,428.00 | 15,428.00 | .00 | 11 |
| Jan 22, 2015 | 16120 | 75598 | Danny Letsi | 21 Days | FOB | No | 15,428.00 | 15,428.00 | .00 | 8 |
| Jan 25, 2015 | 16140 | 75599 | Danny Letsi | 21 Days | FOB | No | 12,180.00 | 12,180.00 | .00 | 23 |
| Jan 28, 2015 | 16185 | 75600 | Danny Letsi | 21 Days | FOB | No | 10,780.00 | 10,780.00 | .00 | 20 |
| Jan 31, 2015 | 16197 | 75601 | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Feb 08, 2015 | 16253 | 75603 | Danny Letsi | 21 Days | FOB | No | 9,744.00 | 9,744.00 | .00 | 5 |
| Feb 16, 2015 | 16294 | 75607 | Danny Letsi | 21 Days | FOB | No | 8,932.00 | 8,932.00 | .00 | 13 |
| Feb 17, 2015 | 16341 | 75610 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Feb 19, 2015 | 16338 | 75609 | Danny Letsi | 21 Days | DEL | No | 8,932.00 | 8,932.00 | .00 | 10 |
| Feb 25, 2015 | 16395 | 75613 | Danny Letsi | 21 Days | FOB | No | 8,932.00 | 8,932.00 | .00 | 12 |
| Mar 01, 2015 | 16976 | 75678 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 01, 2015 | 16977 | 75679 | Danny Letsi | 21 Days | DEL | No | 12,852.00 | 12,852.00 | .00 | 92 |
| Mar 01, 2015 | 16978 | 75680 | Danny Letsi | 21 Days | DEL | No | 13,804.00 | 13,804.00 | .00 | 92 |
| Mar 01, 2015 | 16979 | 75702 | Danny Letsi | 21 Days | DEL | No | 12,376.00 | 12,376.00 | .00 | 92 |
| Mar 01, 2015 | 16987 | 75681 | Danny Letsi | 21 Days | DEL | No | 12,852.00 | 12,852.00 | .00 | 92 |
| Mar 02, 2015 | 16456 | 75616 | Danny Letsi | 21 Days | FOB | No | 1,632.00 | 1,632.00 | .00 | 5 |
| Mar 02, 2015 | 16458 | 75615 | Danny Letsi | 21 Days | DEL | No | 8,932.00 | 8,932.00 | .00 | 3 |
| Mar 02, 2015 | 16990 | 75682 | Danny Letsi | 21 Days | DEL | No | 11,648.00 | 11,648.00 | .00 | 91 |
| Mar 02, 2015 | 16991 | 75683 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 02, 2015 | 16992 | 75684 | Danny Letsi | 21 Days | DEL | No | -2,850.00 | -2,850.00 | .00 | 91 |
| Mar 04, 2015 | 16993 | 75685 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 04, 2015 | 16994 | 75686 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 04, 2015 | 16996 | 75688 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |

# Age Analysis by Customer/Ship Date
## ABL Farms, Inc.

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|-----------|-----------|---------|---------|-----------|------------|------|----------|----------|---------|------|
| **JIM RASH INC.** | | | **JIMR** | Phone: (863) 679.1640 | | | Credit Limit Amt: 37,500.00 | | Credit Limit Days: 28 | |
| Mar 05, 2015 | 16520 | 75618 | Danny Letsi 21 Days | FOB | | No | 9,800.00 | 9,800.00 | .00 | 9 |
| Mar 05, 2015 | 16995 | 75687 | Danny Letsi 21 Days | DEL | | No | .00 | .00 | .00 | 0 |
| Mar 05, 2015 | 16997 | 75689 | Danny Letsi 21 Days | DEL | | No | .00 | .00 | .00 | 0 |
| Mar 09, 2015 | 16572 | 75621 | Danny Letsi 21 Days | FOB | | No | 8,932.00 | 8,932.00 | .00 | 1 |
| Mar 09, 2015 | 16573 | 75626 | Danny Letsi 21 Days | FOB | | No | 8,932.00 | 8,932.00 | .00 | 1 |
| Mar 09, 2015 | 16606 | HAMMOND | Danny Letsi 21 Days | FOB | | No | 9,828.00 | 9,828.00 | .00 | 84 |
| Mar 10, 2015 | 16582 | 75623 | Danny Letsi 21 Days | DEL | | No | 10,440.00 | 10,440.00 | .00 | 0 |
| Mar 10, 2015 | 16583 | 75624 | Danny Letsi 21 Days | DEL | | No | 10,440.00 | 10,440.00 | .00 | 1 |
| Mar 10, 2015 | 16584 | 75625 | Danny Letsi 21 Days | DEL | | No | 10,080.00 | 10,080.00 | .00 | 2 |
| Mar 11, 2015 | 16607 | 75630 | Danny Letsi 21 Days | DEL | | No | 11,400.00 | 11,400.00 | .00 | 82 |
| Mar 14, 2015 | 16659 | 75632 | Danny Letsi 21 Days | DEL | | No | 3,420.00 | 3,420.00 | .00 | 79 |
| Mar 14, 2015 | 16660 | 75633 | Danny Letsi 21 Days | DEL | | No | 3,420.00 | 3,420.00 | .00 | 79 |
| Mar 14, 2015 | 16661 | 75634 | Danny Letsi 21 Days | DEL | | No | 3,420.00 | 3,420.00 | .00 | 79 |
| Mar 16, 2015 | 16662 | 75631 | Danny Letsi 21 Days | DEL | | No | 9,880.00 | 9,880.00 | .00 | 77 |
| Mar 16, 2015 | 16663 | 75637 | Danny Letsi 21 Days | DEL | | No | 9,625.00 | 9,625.00 | .00 | 77 |
| Mar 16, 2015 | 16664 | 75638 | Danny Letsi 21 Days | DEL | | No | 9,625.00 | 9,625.00 | .00 | 77 |
| Mar 16, 2015 | 16665 | 75641 | Danny Letsi 21 Days | DEL | | No | 9,800.00 | 9,800.00 | .00 | 77 |
| Mar 16, 2015 | 16666 | 75645 | Danny Letsi 21 Days | DEL | | No | 9,800.00 | 9,800.00 | .00 | 77 |
| Mar 17, 2015 | 16667 | 75639 | Danny Letsi 21 Days | DEL | | No | 9,100.00 | 9,100.00 | .00 | 76 |
| Mar 17, 2015 | 16668 | 74544 | Danny Letsi 21 Days | DEL | | No | 9,800.00 | 9,800.00 | .00 | 76 |
| Mar 17, 2015 | 16669 | 75646 | Danny Letsi 21 Days | DEL | | No | 10,150.00 | 10,150.00 | .00 | 76 |
| Mar 17, 2015 | 16712 | 75468 | Danny Letsi 21 Days | FOB | | No | 2,016.00 | 2,016.00 | .00 | 76 |
| Mar 18, 2015 | 16728 | 75649 | Danny Letsi 21 Days | FOB | | No | 11,340.00 | 11,340.00 | .00 | 75 |
| Mar 18, 2015 | 16733 | 75651 | Danny Letsi 21 Days | FOB | | No | 10,920.00 | 10,920.00 | .00 | 75 |
| Mar 18, 2015 | 16734 | 75652 | Danny Letsi 21 Days | DEL | | No | 11,984.00 | 11,984.00 | .00 | 75 |
| Mar 18, 2015 | 16735 | 75650 | Danny Letsi 21 Days | DEL | | No | 10,080.00 | 10,080.00 | .00 | 75 |
| Mar 19, 2015 | 16754 | 75654 | Danny Letsi 21 Days | FOB | | No | 2,128.00 | 2,128.00 | .00 | 74 |
| Mar 23, 2015 | 16807 | 75656 | Danny Letsi 21 Days | FOB | | No | 2,240.00 | 2,240.00 | .00 | 70 |
| Mar 23, 2015 | 16808 | 75660 | Danny Letsi 21 Days | FOB | | No | 13,804.00 | 13,804.00 | .00 | 70 |
| Mar 23, 2015 | 16809 | 75642 | Danny Letsi 21 Days | FOB | | No | 9,100.00 | 9,100.00 | .00 | 70 |
| Mar 23, 2015 | 16810 | 75658 | Danny Letsi 21 Days | FOB | | No | 12,376.00 | 12,376.00 | .00 | 70 |
| Mar 23, 2015 | 16811 | 75659 | Danny Letsi 21 Days | FOB | | No | 11,648.00 | 11,648.00 | .00 | 70 |
| Mar 23, 2015 | 16840 | 75657 | Danny Letsi 21 Days | FOB | | No | .00 | .00 | .00 | 0 |
| Mar 23, 2015 | 16897 | 75666 | Danny Letsi 21 Days | DEL | | No | 12,852.00 | 12,852.00 | .00 | 70 |
| Mar 24, 2015 | 16841 | 75662 | Danny Letsi 21 Days | FOB | | No | 13,720.00 | 13,720.00 | .00 | 69 |
| Mar 24, 2015 | 16896 | 75666 | Danny Letsi 21 Days | FOB | | No | 11,648.00 | 11,648.00 | .00 | 69 |
| Mar 26, 2015 | 16839 | 75661 | Danny Letsi 21 Days | FOB | | No | 13,720.00 | 13,720.00 | .00 | 67 |
| Mar 26, 2015 | 16861 | 75664 | Danny Letsi 21 Days | FOB | | No | 2,352.00 | 2,352.00 | .00 | 67 |
| Mar 27, 2015 | 16907 | 75673 | Danny Letsi 21 Days | FOB | | No | 11,070.00 | 11,070.00 | .00 | 66 |
| Mar 27, 2015 | 16908 | 75667 | Danny Letsi 21 Days | FOB | | No | 10,192.00 | 10,192.00 | .00 | 66 |
| Mar 27, 2015 | 16948 | 75669 | Danny Letsi 21 Days | FOB | | No | 12,852.00 | 12,852.00 | .00 | 66 |
| Mar 27, 2015 | 16950 | Costco | Danny Letsi 21 Days | FOB | | No | 11,648.00 | 11,648.00 | .00 | 66 |
| Mar 28, 2015 | 16949 | 75671 | Danny Letsi 21 Days | FOB | | No | 12,852.00 | 12,852.00 | .00 | 65 |
| Mar 29, 2015 | 16863 | 75665 | Danny Letsi 21 Days | FOB | | No | 13,230.00 | 13,230.00 | .00 | 64 |
| Mar 30, 2015 | 16965 | 75672 | Danny Letsi 21 Days | FOB | | No | 13,230.00 | 13,230.00 | .00 | 63 |
| Mar 30, 2015 | 16966 | 75699 | Danny Letsi 21 Days | FOB | | No | 12,852.00 | 12,852.00 | .00 | 63 |
| Mar 30, 2015 | 16970 | 75677 | Danny Letsi 21 Days | FOB | | No | 12,852.00 | 12,852.00 | .00 | 63 |
| Mar 30, 2015 | 16971 | 75711 | Danny Letsi 21 Days | FOB | | No | 11,648.00 | 11,648.00 | .00 | 63 |
| Apr 01, 2015 | 16973 | 75698 | Danny Letsi 21 Days | FOB | | No | 12,096.00 | 12,096.00 | .00 | 61 |
| Apr 01, 2015 | 16974 | 75700 | Danny Letsi 21 Days | DEL | | No | 11,662.00 | 11,662.00 | .00 | 61 |
| Apr 01, 2015 | 16998 | 75704 | Danny Letsi 21 Days | FOB | | No | 11,610.00 | 11,610.00 | .00 | 61 |
| Apr 01, 2015 | 16999 | 75705 | Danny Letsi 21 Days | DEL | | No | 9,996.00 | 9,996.00 | .00 | 61 |
| Apr 02, 2015 | 17018 | 75684 | Danny Letsi 21 Days | FOB | | No | 10,045.00 | 10,045.00 | .00 | 60 |
| Apr 02, 2015 | 17019 | 75708 | Danny Letsi 21 Days | FOB | | No | 12,250.00 | 12,250.00 | .00 | 60 |
| Apr 03, 2015 | 17039 | 75703 | Danny Letsi 21 Days | FOB | | No | 3,080.00 | 3,080.00 | .00 | 59 |
| Apr 04, 2015 | 17070 | 75710 | Danny Letsi 21 Days | FOB | | No | 6,664.00 | 6,664.00 | .00 | 58 |
| Apr 06, 2015 | 17063 | 75701 | Danny Letsi 21 Days | FOB | | No | 7,140.00 | 7,140.00 | .00 | 56 |
| Apr 06, 2015 | 17064 | 75690 | Danny Letsi 21 Days | FOB | | No | 13,328.00 | 13,328.00 | .00 | 56 |
| Apr 06, 2015 | 17065 | 75691 | Danny Letsi 21 Days | FOB | | No | 13,328.00 | 13,328.00 | .00 | 56 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **JIM RASH INC.** | | | **JIMR** | Phone: (863) 679.1640 | | Credit Limit Amt: 37,500.00 | | Credit Limit Days: 28 | | |
| Apr 06, 2015 | 17066 | 75692 | Danny Letsi | 21 Days | DEL | No | 12,376.00 | 12,376.00 | .00 | 56 |
| Apr 06, 2015 | 17067 | 75707 | Danny Letsi | 21 Days | FOB | No | 4,032.00 | 4,032.00 | .00 | 56 |
| Apr 06, 2015 | 17068 | 75716 | Danny Letsi | 21 Days | FOB | No | 3,360.00 | 3,360.00 | .00 | 56 |
| Apr 06, 2015 | 17114 | 75688 | Danny Letsi | 21 Days | FOB | No | 9,520.00 | 9,520.00 | .00 | 56 |
| Apr 08, 2015 | 17136 | 75714 | Danny Letsi | 21 Days | DEL | No | 11,900.00 | 11,900.00 | .00 | 54 |
| Apr 08, 2015 | 17137 | 75715 | Danny Letsi | 21 Days | DEL | No | 11,424.00 | 11,424.00 | .00 | 54 |
| Apr 08, 2015 | 17143 | 75694 | Danny Letsi | 21 Days | DEL | No | 7,854.00 | 7,854.00 | .00 | 54 |
| Apr 08, 2015 | 17144 | 75695 | Danny Letsi | 21 Days | DEL | No | 8,092.00 | 8,092.00 | .00 | 54 |
| Apr 08, 2015 | 17145 | 75706 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 08, 2015 | 17146 | 75713 | Danny Letsi | 21 Days | DEL | No | 13,328.00 | 13,328.00 | .00 | 54 |
| Apr 09, 2015 | 17138 | 75696 | Danny Letsi | 21 Days | DEL | No | 10,710.00 | 10,710.00 | .00 | 53 |
| Apr 09, 2015 | 17139 | 75724 | Danny Letsi | 21 Days | DEL | No | 2,688.00 | 2,688.00 | .00 | 53 |
| Apr 11, 2015 | 17140 | 75717 | Danny Letsi | 21 Days | DEL | No | 11,900.00 | 11,900.00 | .00 | 51 |
| Apr 12, 2015 | 17141 | 75718 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 13, 2015 | 17142 | 75719 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 14, 2015 | 17267 | 75727 | Danny Letsi | 21 Days | FOB | No | 2,016.00 | 2,016.00 | .00 | 48 |
| Apr 14, 2015 | 17285 | 75735 | Danny Letsi | 21 Days | FOB | No | 12,636.00 | 12,636.00 | .00 | 48 |
| Apr 15, 2015 | 17291 | NEED | Danny Letsi | 21 Days | FOB | No | 12,180.00 | 12,180.00 | .00 | 47 |
| Apr 16, 2015 | 17309 | NEED | Danny Letsi | 21 Days | FOB | No | 10,150.00 | 10,150.00 | .00 | 46 |
| Apr 16, 2015 | 17310 | NEED | Danny Letsi | 21 Days | FOB | No | 10,150.00 | 10,150.00 | .00 | 46 |
| Apr 18, 2015 | 17330 | 75742 | Danny Letsi | 21 Days | FOB | No | 10,150.00 | 10,150.00 | .00 | 44 |
| Apr 19, 2015 | 17331 | 75738 | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Apr 19, 2015 | 17332 | 75739 | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Apr 20, 2015 | 17363 | 75741 | Danny Letsi | 21 Days | FOB | No | 10,150.00 | 10,150.00 | .00 | 42 |
| Apr 20, 2015 | 17372 | 75745 | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Apr 22, 2015 | 17410 | 75752 | Danny Letsi | 21 Days | FOB | No | 8,575.00 | 8,575.00 | .00 | 40 |
| Apr 22, 2015 | 17428 | 75757 | Danny Letsi | 21 Days | FOB | No | 10,150.00 | 10,150.00 | .00 | 40 |
| Apr 29, 2015 | 17548 | 75773 | Danny Letsi | 21 Days | FOB | No | 9,450.00 | 9,450.00 | .00 | 33 |
| May 02, 2015 | 17601 | 75782 | Danny Letsi | 21 Days | FOB | No | 8,673.00 | 8,673.00 | .00 | 30 |
| May 03, 2015 | 17596 | 75781 | Danny Letsi | 21 Days | FOB | No | 8,932.00 | 8,932.00 | .00 | 29 |
| May 04, 2015 | 17690 | NEED | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| May 05, 2015 | 17689 | NEED | Danny Letsi | 21 Days | FOB | No | 8,526.00 | 8,526.00 | .00 | 27 |
| May 06, 2015 | 17716 | 75779 | Danny Letsi | 21 Days | FOB | No | 8,526.00 | 8,526.00 | .00 | 26 |
| May 14, 2015 | 17266 | 75723 | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jun 03, 2015 | 18190 | FOB TX | Danny Letsi | 21 Days | FOB | No | 5,278.00 | .00 | 5,278.00 | 139 |
| Jun 12, 2015 | 18296 | 76155 | Danny Letsi | 21 Days | FOB | No | 5,096.00 | .00 | 5,096.00 | 130 |
| Jun 23, 2015 | 18672 | NEED | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 23, 2015 | 18673 | NEED | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 23, 2015 | 18674 | NEED | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 07, 2015 | 19110 | 78616 | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jul 07, 2015 | 19111 | 78617 | Danny Letsi | 21 Days | FOB | No | 6,496.00 | .00 | 6,496.00 | 105 |
| Jul 13, 2015 | 19206 | NEED | Danny Letsi | 21 Days | FOB | No | 5,800.00 | .00 | 5,800.00 | 99 |
| Jul 13, 2015 | 19207 | NEED | Danny Letsi | 21 Days | FOB | No | 5,800.00 | .00 | 5,800.00 | 99 |
| Jul 13, 2015 | 19208 | NEED | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jul 13, 2015 | 19209 | NEED | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jul 13, 2015 | 19210 | NEED | Danny Letsi | 21 Days | FOB | No | 5,800.00 | .00 | 5,800.00 | 99 |
| Jul 13, 2015 | 19211 | NEED | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jul 13, 2015 | 19224 | NEED | Danny Letsi | 21 Days | FOB | No | 5,500.00 | .00 | 5,500.00 | 99 |
| Aug 19, 2015 | 19931 | 77050 | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Aug 19, 2015 | 19932 | 77093 | Danny Letsi | 21 Days | FOB | No | 6,090.00 | .00 | 6,090.00 | 62 |
| Total: JIM RASH INC. | | | | | | | 1,408,236.56 | 1,362,376.56 | 45,860.00 | |
| **JM SALES** | | | **JM** | Phone: (717) 5985722 | | Credit Limit Amt: .00 | | Credit Limit Days: 0 | | |
| Jul 29, 2012 | 5717 | 1050 | COLIN | 10 Days | DEL | No | 7,340.00 | 7,340.00 | .00 | 37 |
| Aug 01, 2012 | 5716 | 1049 | Colin Knight | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 02, 2012 | 5718 | 1051 | Colin Knight | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 04, 2012 | 5764 | 1053 | COLIN | 10 Days | DEL | No | 7,430.00 | 7,430.00 | .00 | 45 |
| Aug 08, 2012 | 5765 | 1054 | COLIN | 10 Days | DEL | No | 6,535.00 | 6,535.00 | .00 | 41 |
| Aug 20, 2012 | 5870 | 1055 | COLIN | 10 Days | DEL | No | 6,718.60 | 6,718.60 | .00 | 36 |
| Aug 22, 2012 | 5890 | 1058 | Colin Knight | 10 Days | DEL | No | .00 | .00 | .00 | 0 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **JM SALES** | | | **JM** | **Phone: (717) 5985722** | | **Credit Limit Amt:** | **.00** | **Credit Limit Days:** | **0** | |
| Aug 29, 2012 | 5936 | 1059 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Total: JM SALES | | | | | | | 28,023.60 | 28,023.60 | | |
| **JNB SERVICES** | | | **JNB** | **Phone:** | | **Credit Limit Amt:** | **.00** | **Credit Limit Days:** | **0** | |
| Oct 23, 2012 | 6297 | 112231 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Oct 23, 2012 | 6298 | 8477 | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Oct 24, 2012 | 6311 | 10023987 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Oct 27, 2012 | 6333 | F73112 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Nov 07, 2012 | 6370 | 76670 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Nov 16, 2012 | 6428 | WM LABOR | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Nov 16, 2012 | 6429 | | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Nov 16, 2012 | 6430 | CL LABOR | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Nov 29, 2012 | 6487 | Coastal 4-0-8 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 18, 2012 | 6522 | 12182012 | Sales | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 19, 2012 | 6523 | 12192012 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 21, 2012 | 6529A | 122112 | Sales | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 28, 2012 | 6534A | WM122812 | Sales | 21 Days | DEL | No | 28,860.26 | 28,860.26 | .00 | 77 |
| Dec 28, 2012 | 6537A | FOOD SAFETY | Sales | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 31, 2012 | 6544A | | Sales | 21 Days | DEL | No | 22,511.00 | 22,511.00 | .00 | 74 |
| Dec 31, 2012 | 6545A | | Sales | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 01, 2013 | 6553A | 123112 | Sales | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 30, 2013 | 6760A | INT01/24 | Sales | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Total: JNB SERVICES | | | | | | | 51,371.26 | 51,371.26 | .00 | |
| **JOHNSON, A.L. & SONS, INC.** | | | **JOHN** | **Phone: (231) 768-4864** | | **Credit Limit Amt:** | **15,000.00** | **Credit Limit Days:** | **21** | |
| Jan 09, 2012 | 3663T | per Ryan | Sales | 10 Days | DEL | No | 6,210.75 | 6,210.75 | .00 | 29 |
| Total: JOHNSON, A.L. & SONS, INC. | | | | | | | 6,210.75 | 6,210.75 | .00 | |
| **KAISER INTERNATIONAL LLC** | | | **KAISER** | **Phone: (847) 291 1010** | | **Credit Limit Amt:** | **50,000.00** | **Credit Limit Days:** | **30** | |
| Mar 21, 2014 | 11639 | 20710 | SW | 10 Days | FOB | No | 2,520.00 | 2,520.00 | .00 | 24 |
| Total: KAISER INTERNATIONAL LLC | | | | | | | 2,520.00 | 2,520.00 | .00 | |
| **Karpinski Trucking & Produce, Inc.** | | | **KARP** | **Phone: (570) 988-6490** | | **Credit Limit Amt:** | **50,000.00** | **Credit Limit Days:** | **28** | |
| Jun 27, 2011 | 2401 | 516314 | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jun 28, 2011 | 2410 | 516322 | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jun 29, 2011 | 2412 | 516268 | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jul 02, 2011 | 2479 | 516307 | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Aug 03, 2011 | 2711 | 516429 | Sales | 21 Days | FOB | No | 4,480.00 | 4,480.00 | .00 | 28 |
| Aug 16, 2011 | 2805 | 516430 | Sales | 21 Days | DEL | No | 6,888.00 | 6,888.00 | .00 | 15 |
| Aug 17, 2011 | 2812 | 516431 | Sales | 21 Days | DEL | No | 6,888.00 | 6,888.00 | .00 | 14 |
| Aug 20, 2011 | 2819 | 516432 | Sales | 21 Days | DEL | No | 7,134.00 | 7,134.00 | .00 | 11 |
| Aug 25, 2011 | 2840 | 516433 | Danny Letsi | 21 Days | DEL | No | 6,875.00 | 6,875.00 | .00 | 25 |
| Aug 26, 2011 | 2853 | 516435 | Mike/Danny | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Sep 14, 2011 | 2973 | 516552 | Sales | 10 Days | Delivered | No | 480.00 | 480.00 | .00 | 9 |
| Sep 15, 2011 | 2969 | 516436 | Mike/Danny | 10 Days | Delivered | No | 7,500.00 | 7,500.00 | .00 | 1 |
| Sep 15, 2011 | 2970 | 516439 | Mike/Danny | 10 Days | Delivered | No | .00 | .00 | .00 | 0 |
| Sep 15, 2011 | 2971 | 516551 | Mike/Danny | 10 Days | Delivered | No | 6,500.00 | 6,500.00 | .00 | 6 |
| Sep 16, 2011 | 2995 | | Michael LeM | 10 Days | FOB | No | 896.00 | 896.00 | .00 | 7 |
| Sep 19, 2011 | 3016 | 516553 | Danny Letsi | 21 Days | DEL | No | 7,125.00 | 7,125.00 | .00 | 8 |
| Sep 19, 2011 | 3020 | 516554 | Danny Letsi | 21 Days | DEL | No | 7,250.00 | 7,250.00 | .00 | 4 |
| Sep 20, 2011 | 3032 | 516578 | Danny Letsi | 21 Days | FOB | No | 2,520.00 | 2,520.00 | .00 | 3 |
| Sep 23, 2011 | 3054 | 516555 | Mike/Danny | 21 Days | FOB | No | 4,800.00 | 4,800.00 | .00 | 31 |
| Sep 27, 2011 | 3076 | 516600 | Mike/Danny | 21 Days | FOB | No | 2,947.00 | 2,947.00 | .00 | 27 |
| Oct 10, 2011 | 3156 | 516645 | Josh/Danny | 21 Days | FOB | No | 2,560.00 | 2,560.00 | .00 | 11 |
| Oct 13, 2011 | 3186 | 516560 | Mike/Danny | 21 Days | FOB | No | 4,050.00 | 4,050.00 | .00 | 8 |
| Oct 22, 2011 | 3233 | 516667 | Mike/Danny | 21 Days | FOB | No | 2,280.00 | 2,280.00 | .00 | 10 |
| Oct 24, 2011 | 3254 | 516714 | Mike/Danny | 21 Days | FOB | No | 1,920.00 | 1,920.00 | .00 | 8 |
| Oct 24, 2011 | 3261 | 516668 | Mike/Danny | 21 Days | FOB | No | 2,880.00 | 2,880.00 | .00 | 8 |
| Oct 26, 2011 | 3269 | 516669 | Mike/Danny | 10 Days | Delivered | No | 2,280.00 | 2,280.00 | .00 | 6 |
| Oct 26, 2011 | 3284 | 516733 | Mike/Danny | 10 Days | FOB | No | 2,880.00 | 2,880.00 | .00 | 6 |
| Oct 26, 2011 | 3294 | 516734 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **Karpinski Trucking & Produce, Inc.** | | | **KARP** | **Phone: (570) 988-6490** | | | **Credit Limit Amt:  50,000.00** | | **Credit Limit Days:  28** | |
| Oct 27, 2011 | 3285 | 516671 | Danny Letsi | 10 Days | DEL | No | 6,858.50 | 6,858.50 | .00 | 5 |
| Oct 27, 2011 | 3293 | 516570 | Danny Letsi | 10 Days | DEL | No | 6,880.00 | 6,880.00 | .00 | 5 |
| Nov 03, 2011 | 3323 | 516734 | Mike/Danny | 10 Days | Delivered | No | 2,660.00 | 2,660.00 | .00 | 25 |
| Nov 03, 2011 | 3335 | 516736 | Mike/Danny | 10 Days | FOB | No | 4,704.00 | 4,704.00 | .00 | 25 |
| Nov 03, 2011 | 3335A | 516735 | Mike/Danny | 10 Days | Delivered | No | 8,610.00 | 8,610.00 | .00 | 25 |
| Nov 04, 2011 | 3351 | 516774 | Mike/Danny | 10 Days | FOB | No | 6,900.00 | 6,900.00 | .00 | 47 |
| Nov 04, 2011 | 3353 | 516738 | Michael LeN | 10 Days | FOB | No | 2,432.00 | 2,432.00 | .00 | 24 |
| Nov 07, 2011 | 3361 | 516796 | Mike/Danny | 10 Days | FOB | No | 930.00 | 930.00 | .00 | 38 |
| Nov 08, 2011 | 3370 | 516780 | Mike/Danny | 10 Days | FOB | No | 465.00 | 465.00 | .00 | 37 |
| Nov 10, 2011 | 3372 | 516777 | Mike/Danny | 10 Days | FOB | No | 6,720.00 | 6,720.00 | .00 | 35 |
| Nov 10, 2011 | 3372A | 516778 | Mike/Danny | 10 Days | Delivered | No | 567.00 | 567.00 | .00 | 54 |
| Nov 14, 2011 | 3374 | 516781 | Mike/Danny | 10 Days | Delivered | No | 2,432.00 | 2,432.00 | .00 | 31 |
| Nov 14, 2011 | 3403 | 516838 | Mike/Danny | 10 Days | FOB | No | 1,920.00 | 1,920.00 | .00 | 50 |
| Nov 15, 2011 | 3407 | 516814 | Mike/Danny | 10 Days | Delivered | No | 6,174.00 | 6,174.00 | .00 | 8 |
| Nov 15, 2011 | 3407a | 516815 | Mike/Danny | 10 Days | Delivered | No | 8,232.00 | 8,232.00 | .00 | 8 |
| Nov 15, 2011 | 3417 | 516817 | Mike/Danny | 10 Days | FOB | No | 3,600.00 | 3,600.00 | .00 | 49 |
| Nov 17, 2011 | 3441 | 516860 | Mike/Danny | 10 Days | FOB | No | 392.00 | 392.00 | .00 | 47 |
| Nov 18, 2011 | 3444 | 516819 | Mike/Danny | 10 Days | FOB | No | 1,659.00 | 1,659.00 | .00 | 46 |
| Nov 18, 2011 | 3452 | | Mike/Danny | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Nov 23, 2011 | 3469 | 516869 | Mike/Danny | 10 Days | Delivered | No | 4,704.00 | 4,704.00 | .00 | 8 |
| Nov 23, 2011 | 3469A | 516870 | Mike/Danny | 10 Days | Delivered | No | 6,720.00 | 6,720.00 | .00 | 8 |
| Nov 24, 2011 | 3468 | 516868 | Mike/Danny | 10 Days | Delivered | No | 2,432.00 | 2,432.00 | .00 | 40 |
| Nov 28, 2011 | 3498 | 516921 | Danny Letsi | 10 Days | FOB | No | 960.00 | 960.00 | .00 | 39 |
| Nov 29, 2011 | 3509 | 516875 | Danny Letsi | 10 Days | DEL | No | 7,644.00 | 7,644.00 | .00 | 38 |
| Nov 29, 2011 | 3509A | 516876 | Danny Letsi | 10 Days | DEL | No | 4,452.00 | 4,452.00 | .00 | 38 |
| Dec 03, 2011 | 3518 | 516906 | Mike/Danny | 10 Days | Delivered | No | 2,432.00 | 2,432.00 | .00 | 34 |
| Dec 03, 2011 | 3532 | 516910 | Mike/Danny | 10 Days | Delivered | No | 3,528.00 | 3,528.00 | .00 | 88 |
| Dec 03, 2011 | 3532A | 516911 | Mike/Danny | 10 Days | Delivered | No | 8,232.00 | 8,232.00 | .00 | 34 |
| Dec 05, 2011 | 3561 | 516915 | Danny Letsi | 10 Days | FOB | No | 5,532.00 | 5,532.00 | .00 | 32 |
| Dec 05, 2011 | 3562 | 516949 | Danny Letsi | 10 Days | FOB | No | 1,417.50 | 1,417.50 | .00 | 58 |
| Dec 08, 2011 | 3563 | 516913 | Danny Letsi | 10 Days | DEL | No | 4,704.00 | 4,704.00 | .00 | 55 |
| Dec 08, 2011 | 3563A | 516914 | Danny Letsi | 10 Days | DEL | No | 1,512.00 | 1,512.00 | .00 | 55 |
| Dec 08, 2011 | 3570 | 516950 | Mike/Danny | 10 Days | FOB | No | 2,432.00 | 2,432.00 | .00 | 55 |
| Dec 09, 2011 | 3603 | 516951 | Danny Letsi | 10 Days | FOB | No | 472.50 | 472.50 | .00 | 54 |
| Dec 09, 2011 | 3604 | 516952 | Danny Letsi | 10 Days | FOB | No | 472.50 | 472.50 | .00 | 54 |
| Dec 09, 2011 | 3605 | 516953 | Danny Letsi | 10 Days | FOB | No | 472.50 | 472.50 | .00 | 54 |
| Dec 09, 2011 | 3609 | 516983 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Dec 10, 2011 | 3612 | 516956 | Danny Letsi | 10 Days | FOB | No | 2,196.78 | 2,196.78 | .00 | 59 |
| Dec 10, 2011 | 3613 | 516957 | Danny Letsi | 10 Days | FOB | No | 3,780.00 | 3,780.00 | .00 | 59 |
| Dec 12, 2011 | 3619 | 516992 | Mike/Danny | 10 Days | FOB | No | 945.00 | 945.00 | .00 | 57 |
| Dec 12, 2011 | 3620 | 516993 | Mike/Danny | 10 Days | FOB | No | 472.50 | 472.50 | .00 | 57 |
| Dec 12, 2011 | 3621 | 516994 | Mike/Danny | 10 Days | FOB | No | 472.50 | 472.50 | .00 | 57 |
| Dec 13, 2011 | 3637 | 516996 | Mike/Danny | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Dec 14, 2011 | 3611 | 516954 | Mike/Danny | 10 Days | DEL | No | 4,704.00 | 4,704.00 | .00 | 55 |
| Dec 14, 2011 | 3622 | 516958 | Mike/Danny | 10 Days | FOB | No | 5,670.00 | 5,670.00 | .00 | 65 |
| Dec 14, 2011 | 3630 | 516995 | Mike/Danny | 10 Days | FOB | No | 5,670.00 | 5,670.00 | .00 | 65 |
| Dec 15, 2011 | 3611A | 516955 | Mike/Danny | 10 Days | DEL | No | 7,056.00 | 7,056.00 | .00 | 64 |
| Dec 27, 2011 | 3714 | 517078 | Mike/Danny | 10 Days | FOB | No | 1,570.00 | 1,570.00 | .00 | 52 |
| Jan 17, 2012 | 3808 | 517198 | Mike/Danny | 10 Days | FOB | No | 2,560.00 | 2,560.00 | .00 | 31 |
| Jan 23, 2012 | 3824 | 517242 | Danny/Jose | 10 Days | FOB | No | 672.00 | 672.00 | .00 | 25 |
| Jan 30, 2012 | 3906 | 517267 | Danny/Jose | 10 Days | FOB | No | 1,344.00 | 1,344.00 | .00 | 18 |
| Feb 06, 2012 | 3935 | 517311 | Danny Letsi | 10 Days | FOB | No | 2,240.00 | 2,240.00 | .00 | 11 |
| Feb 10, 2012 | 3959 | 517338 | Danny/Jose | 10 Days | FOB | No | 1,600.00 | 1,600.00 | .00 | 7 |
| Feb 10, 2012 | 3970 | 517157 | Danny Letsi | 10 Days | DEL | No | 13,250.00 | 13,250.00 | .00 | 40 |
| Feb 14, 2012 | 3988 | 517160 | Texas | 10 Days | Delivered | No | 14,790.00 | 14,790.00 | .00 | 36 |
| Mar 16, 2012 | 4123 | 517369 | Texas | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Mar 16, 2012 | 4156 | 517369 | Texas | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Apr 03, 2012 | 4281 | 517664 | Danny/Jose | 10 Days | FOB | No | 2,940.00 | 2,940.00 | .00 | 49 |
| Apr 06, 2012 | 4287 | 517675 | Danny/Jose | 10 Days | FOB | No | 1,470.00 | 1,470.00 | .00 | 46 |

# Age Analysis by Customer/Ship Date
ABL Farms, Inc.

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **Karpinski Trucking & Produce, Inc.** | | | **KARP** | Phone: **(570) 988-6490** | | | Credit Limit Amt: **50,000.00** | | Credit Limit Days: **28** | |
| Apr 09, 2012 | 4317 | 517680 | Danny/Jose | 10 Days | FOB | No | 2,520.00 | 2,520.00 | .00 | 57 |
| Apr 13, 2012 | 4345 | 517707 | Danny/Jose | 10 Days | FOB | No | 630.00 | 630.00 | .00 | 53 |
| Apr 17, 2012 | 4360 | 517729 | Danny/Jose | 10 Days | FOB | No | 4,200.00 | 4,200.00 | .00 | 38 |
| Apr 20, 2012 | 4377 | | Danny/Jose | 10 Days | FOB | No | 675.00 | 675.00 | .00 | 35 |
| Apr 30, 2012 | 4500 | 517850 | Danny/Jose | 10 Days | FOB | No | 495.00 | 495.00 | .00 | 39 |
| May 09, 2012 | 4531 | 517372 | Danny/Jose | 10 Days | DEL | No | 5,680.00 | 5,680.00 | .00 | 36 |
| May 10, 2012 | 4565 | | Danny/Jose | 10 Days | FOB | No | 756.00 | 756.00 | .00 | 35 |
| May 21, 2012 | 4697 | 518042 | Ken Kodish | 10 Days | FOB | No | 8,700.00 | 8,700.00 | .00 | 49 |
| Jun 01, 2012 | 4852 | 518154 | Cordele - Ke | 10 Days | FOB | No | 1,500.00 | 1,500.00 | .00 | 48 |
| Jun 01, 2012 | 4853 | 518156 | Cordele - Ke | 10 Days | FOB | No | 2,520.00 | 2,520.00 | .00 | 38 |
| Jun 04, 2012 | 4881 | 518117 | Cordele - Ke | 10 Days | FOB | No | 7,700.00 | 7,700.00 | .00 | 45 |
| Jun 07, 2012 | 4923 | 518010 | Cordele - Ke | 10 Days | FOB | No | 3,120.00 | 3,120.00 | .00 | 64 |
| Jun 07, 2012 | 4924 | | Cordele - Ke | 10 Days | FOB | No | 1,764.00 | 1,764.00 | .00 | 42 |
| Jun 12, 2012 | 5005 | 518011 | Ken Sales | 10 Days | FOB | No | 6,960.00 | 6,960.00 | .00 | 37 |
| Jun 13, 2012 | 5009 | 518236 | Jose Dalma | 10 Days | FOB | No | 756.00 | 756.00 | .00 | 36 |
| Jun 14, 2012 | 4994 | 51801 | Cordele | 10 Days | DEL | No | 8,280.00 | 8,280.00 | .00 | 35 |
| Jul 13, 2012 | 5597 | 518472 | Cordele | 10 Days | FOB | No | 5,824.00 | 5,824.00 | .00 | 49 |
| Jul 14, 2012 | 5622 | 141909 | Cordele | 10 Days | FOB | No | 6,300.00 | 6,300.00 | .00 | 65 |
| Aug 11, 2012 | 5783 | 518476 | Jose Dalma | 10 Days | DEL | No | 8,085.00 | 8,085.00 | .00 | 37 |
| Aug 20, 2012 | 5874 | 518583 | Ken Sales | 10 Days | FOB | No | 6,670.00 | 6,670.00 | .00 | 53 |
| Sep 18, 2012 | 6035 | 518658 | Ken Sales | 10 Days | FOB | No | 1,920.00 | 1,920.00 | .00 | 64 |
| Sep 22, 2012 | 6087 | 518677 | Ken Sales | 10 Days | FOB | No | 2,016.00 | 2,016.00 | .00 | 33 |
| Oct 02, 2012 | 6153 | 518681 | Jose Dalma | 10 Days | Delivered | No | .00 | .00 | .00 | 0 |
| Oct 08, 2012 | 6221 | | Ken Kodish | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Oct 15, 2012 | 6253 | | Ken Sales | 10 Days | FOB | No | 2,240.00 | 2,240.00 | .00 | 37 |
| Oct 25, 2012 | 6315 | 518865 | Ken Sales | 10 Days | FOB | No | 1,008.00 | 1,008.00 | .00 | 27 |
| Oct 29, 2012 | 6334 | 518874 | Ken Sales | 10 Days | FOB | No | 952.00 | 952.00 | .00 | 23 |
| Nov 05, 2012 | 6356 | 518938 | Ken Sales | 10 Days | FOB | No | 1,008.00 | 1,008.00 | .00 | 16 |
| Nov 12, 2012 | 6396 | 518988 | Ken Sales | 10 Days | FOB | No | 316.40 | 316.40 | .00 | 91 |
| Dec 10, 2012 | 6607 | 519151 | Ken Sales | 10 Days | FOB | No | 490.00 | 490.00 | .00 | 63 |
| Dec 17, 2012 | 6636 | 519191 | Ken Sales | 10 Days | FOB | No | 868.00 | 868.00 | .00 | 56 |
| Dec 21, 2012 | 6647 | 519208 | Ken Sales | 10 Days | FOB | No | 896.00 | 896.00 | .00 | 88 |
| Dec 27, 2012 | 6658 | | Ken Kodish | 10 Days | FOB | No | 896.00 | 896.00 | .00 | 82 |
| Feb 11, 2013 | 6784 | | Ken Kodish | 10 Days | FOB | No | 3,000.00 | 3,000.00 | .00 | 36 |
| Feb 15, 2013 | 6803 | | Ken Kodish | 10 Days | FOB | No | 3,850.00 | 3,850.00 | .00 | 32 |
| Feb 19, 2013 | 6823 | 519715 | Ken Kodish | 10 Days | FOB | No | 2,700.00 | 2,700.00 | .00 | 41 |
| Apr 15, 2013 | 7485 | 520205 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 15, 2013 | 7487 | 520304 | Danny Letsi | 10 Days | DEL | No | 4,380.00 | 4,380.00 | .00 | 36 |
| Apr 25, 2013 | 7587 | 520389 | Danny Letsi | 10 Days | FOB | No | 3,996.00 | 3,996.00 | .00 | 50 |
| May 13, 2013 | 7758 | 520545 | Danny Letsi | 10 Days | FOB | No | 1,830.00 | 1,830.00 | .00 | 39 |
| May 20, 2013 | 7918 | 520601 | Danny Letsi | 10 Days | FOB | No | 12,300.00 | 12,300.00 | .00 | 41 |
| May 21, 2013 | 7924 | 520617 | Danny Letsi | 10 Days | FOB | No | 11,070.00 | 11,070.00 | .00 | 51 |
| May 23, 2013 | 7971 | 520631 | Danny Letsi | 10 Days | FOB | No | 1,290.00 | 1,290.00 | .00 | 49 |
| May 28, 2013 | 8000 | 520674 | Danny Letsi | 10 Days | DEL | No | 1,148.00 | 1,148.00 | .00 | 44 |
| Jun 04, 2013 | 8097 | 520728 | Danny Letsi | 10 Days | FOB | No | 5,684.00 | 5,684.00 | .00 | 43 |
| Jun 05, 2013 | 8157 | 520729 | Danny Letsi | 10 Days | FOB | No | 3,000.00 | 3,000.00 | .00 | 222 |
| Jun 05, 2013 | 8160 | | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jun 05, 2013 | 8165 | 520757 | Danny Letsi | 10 Days | FOB | No | 6,000.00 | 6,000.00 | .00 | 42 |
| Jun 06, 2013 | 8176 | 520732 | Danny Letsi | 10 Days | FOB | No | 5,800.00 | 5,800.00 | .00 | 306 |
| Jun 06, 2013 | 8177 | 520733 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jun 06, 2013 | 8185 | 520734 | Danny Letsi | 10 Days | FOB | No | 6,000.00 | 6,000.00 | .00 | 41 |
| Jun 06, 2013 | 8189 | 520764 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jun 07, 2013 | 8186 | 520735 | Danny Letsi | 10 Days | FOB | No | 5,800.00 | 5,800.00 | .00 | 40 |
| Jun 27, 2013 | 8200 | 520764 | Danny Letsi | 10 Days | FOB | No | 6,000.00 | 6,000.00 | .00 | 40 |
| Jun 08, 2013 | 8158 | 520730 | Danny Letsi | 10 Days | FOB | No | 5,800.00 | 5,800.00 | .00 | 318 |
| Jun 08, 2013 | 8187 | | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jun 10, 2013 | 8159 | 520731 | Danny Letsi | 10 Days | FOB | No | 6,000.00 | 6,000.00 | .00 | 302 |
| Jun 10, 2013 | 8188 | | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jun 10, 2013 | 8210 | 520803 | Danny Letsi | 10 Days | FOB | No | 5,712.00 | 5,712.00 | .00 | 78 |

# Age Analysis by Customer/Ship Date
## ABL Farms, Inc.

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **Karpinski Trucking & Produce, Inc.** | | **KARP** | | Phone: **(570) 988-6490** | | | Credit Limit Amt: **50,000.00** | Credit Limit Days: **28** | | |
| Jun 12, 2013 | 8220 | 520773 | Danny Letsi | 10 Days | FOB | No | 5,880.00 | 5,880.00 | .00 | 314 |
| Jun 12, 2013 | 8221 | 520838 | Danny Letsi | 10 Days | FOB | No | 3,480.00 | 3,480.00 | .00 | 89 |
| Jun 13, 2013 | 8324 | | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jun 13, 2013 | 8329 | 520738 | Danny Letsi | 10 Days | FOB | No | 5,600.00 | 5,600.00 | .00 | 75 |
| Jun 13, 2013 | 8344 | 520848 | Danny Letsi | 10 Days | FOB | No | 525.00 | 525.00 | .00 | 75 |
| Jun 14, 2013 | 8223 | 520737 | Danny Letsi | 10 Days | FOB | No | 5,684.00 | 5,684.00 | .00 | 312 |
| Jun 17, 2013 | 8425 | 520863 | Danny Letsi | 10 Days | FOB | No | 6,090.00 | 6,090.00 | .00 | 71 |
| Sep 17, 2013 | 9845 | 521502 | Danny Letsi | 10 Days | FOB | No | 896.00 | 896.00 | .00 | 38 |
| Sep 27, 2013 | 10017 | 521030 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Oct 03, 2013 | 10049 | 521647 | Danny Letsi | 10 Days | FOB | No | 1,536.00 | 1,536.00 | .00 | 40 |
| Oct 17, 2013 | 10248 | | SW | 10 Days | DEL | No | 1,036.00 | 1,036.00 | .00 | 27 |
| Oct 29, 2013 | 10333 | | SW | 10 Days | DEL | No | 1,120.00 | 1,120.00 | .00 | 42 |
| Nov 02, 2013 | 10363 | 521950 | SW | 10 Days | FOB | No | 1,120.00 | 1,120.00 | .00 | 38 |
| Nov 25, 2013 | 10528 | | SW | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Dec 26, 2013 | 10901 | SETTLEMENT | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 31, 2014 | 11893 | NEED | Danny Letsi | 10 Days | FOB | No | 5,460.00 | 5,460.00 | .00 | 37 |
| Sep 11, 2014 | 14861 | 525203 | Danny Letsi | 10 Days | DEL | No | 1,088.00 | 1,088.00 | .00 | 40 |
| Sep 19, 2014 | 14972 | 525246 | Danny Letsi | 10 Days | FOB | No | 544.00 | 544.00 | .00 | 32 |
| Sep 23, 2014 | 15047 | 525276 | Danny Letsi | 10 Days | FOB | No | 544.00 | 544.00 | .00 | 34 |
| Oct 03, 2014 | 15193 | 525354 | Danny Letsi | 10 Days | FOB | No | 1,904.00 | 1,904.00 | .00 | 32 |
| Oct 06, 2014 | 15257 | NEED | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Oct 13, 2014 | 15319 | 525444 | Danny Letsi | 10 Days | FOB | No | 588.00 | 588.00 | .00 | 36 |
| Oct 20, 2014 | 15352 | 525510 | Danny Letsi | 10 Days | FOB | No | 1,176.00 | 1,176.00 | .00 | 37 |
| Nov 24, 2014 | 15693 | 525793 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Mar 23, 2015 | 16825 | 526931 | Josh Whitlo | 10 Days | FOB | No | 1,400.00 | 1,400.00 | .00 | 36 |
| Aug 06, 2015 | 19816 | 528068 | Danny Letsi | 10 Days | FOB | No | 5,880.00 | .00 | 5,880.00 | 75 |
| Total: Karpinski Trucking & Produce, Inc. | | | | | | | 543,446.68 | 537,566.68 | 5,880.00 | |
| **Keith Connell Inc** | | **KCI** | | Phone: **(913) 681.5585** | | | Credit Limit Amt: **50,000.00** | Credit Limit Days: **0** | | |
| Mar 14, 2014 | 11546 | R9141 | SW | 10 Days | FOB | No | 2,646.00 | 2,646.00 | .00 | 38 |
| Total: Keith Connell Inc | | | | | | | 2,646.00 | 2,646.00 | .00 | |
| **King Fresh Produce LLC** | | **KFP** | | Phone: **(559) 596.2040** | | | Credit Limit Amt: **25,000.00** | Credit Limit Days: **28** | | |
| Oct 01, 2013 | 10038 | 53598 | SW | 10 Days | FOB | No | 6,020.00 | 6,020.00 | .00 | 36 |
| Oct 07, 2013 | 10036 | 53596 | SW | 10 Days | FOB | No | 6,020.00 | 6,020.00 | .00 | 30 |
| Oct 08, 2013 | 10037 | 53597 | SW | 10 Days | FOB | No | 6,020.00 | 6,020.00 | .00 | 29 |
| Oct 09, 2013 | 10039 | 53599 | SW | 10 Days | FOB | No | 6,020.00 | 6,020.00 | .00 | 28 |
| Oct 11, 2013 | 10040 | 53600 | SW | 10 Days | DEL | No | 6,020.00 | 6,020.00 | .00 | 26 |
| Oct 11, 2013 | 10041 | 53601 | SW | 10 Days | DEL | No | 6,450.00 | 6,450.00 | .00 | 26 |
| Oct 12, 2013 | 10042 | 53602 | SW | 10 Days | DEL | No | 6,450.00 | 6,450.00 | .00 | 38 |
| Oct 20, 2013 | 10191 | 53871 | SW | 10 Days | FOB | No | 6,450.00 | 6,450.00 | .00 | 36 |
| Oct 21, 2013 | 10192 | 53872 | SW | 10 Days | FOB | No | 6,450.00 | 6,450.00 | .00 | 35 |
| Oct 22, 2013 | 10193 | 52873 | SW | 10 Days | FOB | No | 6,450.00 | 6,450.00 | .00 | 34 |
| Oct 23, 2013 | 10194 | 53874 | SW | 10 Days | FOB | No | 6,450.00 | 6,450.00 | .00 | 33 |
| Oct 24, 2013 | 10195 | 53875 | SW | 10 Days | FOB | No | 6,450.00 | 6,450.00 | .00 | 32 |
| Oct 25, 2013 | 10244 | 53876 | SW | 10 Days | FOB | No | 6,450.00 | 6,450.00 | .00 | 31 |
| Total: King Fresh Produce LLC | | | | | | | 81,700.00 | 81,700.00 | .00 | |
| **Kizzia Brokerage** | | **KIZZ** | | Phone: **903.536.1023** | | | Credit Limit Amt: **25,000.00** | Credit Limit Days: **21** | | |
| Nov 08, 2014 | 15531 | 4255 | Josh Whitlo | 21 Days | DEL | No | 6,406.40 | 6,406.40 | .00 | 23 |
| Nov 17, 2014 | 15569 | 4260 | Josh Whitlo | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Nov 22, 2014 | 15649 | 4262 | Josh Whitlo | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 02, 2014 | 15720 | 4267 | Josh Whitlo | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 15, 2015 | 16100 | 4286 | Josh Whitlo | 21 Days | FOB | No | 6,678.00 | 6,678.00 | .00 | 45 |
| Jan 26, 2015 | 16147 | 4291 | Josh Whitlo | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Total: Kizzia Brokerage | | | | | | | 13,084.40 | 13,084.40 | .00 | |
| **Kotecha Brothers** | | **KBRO** | | Phone: **305.591.5904** | | | Credit Limit Amt: **25,000.00** | Credit Limit Days: **21** | | |
| Dec 04, 2014 | 15762 | need | Ken Kodish | 10 Days | FOB | No | 2,754.00 | .00 | 2,754.00 | 320 |

# Age Analysis by Customer/Ship Date
## ABL Farms, Inc.

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **Kotecha Brothers** | | | **KBRO** | Phone: 305.591.5904 | | | Credit Limit Amt: 25,000.00 | | Credit Limit Days: 21 | |
| Apr 01, 2015 | 15762A | | Ken Kodish | 21 Days | DEL | No | 5,508.00 | .00 | 5,508.00 | 202 |
| Total: Kotecha Brothers | | | | | | | 8,262.00 | .00 | 8,262.00 | |
| **KRASS-JOSEPH, INC.** | | | **KRASS** | Phone: | | | Credit Limit Amt: 50,000.00 | | Credit Limit Days: 28 | |
| May 03, 2012 | 4508 | | Danny/Jose | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 12, 2012 | 4568 | | Jose Dalma | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Total: KRASS-JOSEPH, INC. | | | | | | | .00 | .00 | .00 | |
| **L & M Companies** | | | **LNM** | Phone: (956) 631-0400 | | | Credit Limit Amt: 55,000.00 | | Credit Limit Days: 28 | |
| Mar 10, 2012 | 4099 | 45459 | Texas | 21 Days | FOB | No | 14,902.49 | 14,902.49 | .00 | 32 |
| Mar 13, 2012 | 4112 | 45580 | Texas | 21 Days | FOB | No | 15,127.80 | 15,127.80 | .00 | 37 |
| Mar 15, 2012 | 4106 | 45562 | Texas | 21 Days | FOB | No | 2,524.51 | 2,524.51 | .00 | 35 |
| Mar 22, 2012 | 4202 | 046645 | Texas | 21 Days | FOB | No | 15,576.99 | 15,576.99 | .00 | 4 |
| Mar 22, 2012 | 4203 | 046644 | Texas | 21 Days | FOB | No | 16,004.43 | 16,004.43 | .00 | 4 |
| Mar 23, 2012 | 4219 | 46746 | Texas | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jun 20, 2012 | 5089 | 058575 | Cordele | 21 Days | FOB | No | 6,959.80 | 6,959.80 | .00 | 62 |
| Jun 21, 2012 | 5109 | 059 031 | Cordele | 21 Days | FOB | No | 7,024.40 | 7,024.40 | .00 | 61 |
| Jun 21, 2012 | 5117 | 059080 | Michael LeN | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jun 22, 2012 | 5141 | 059 028 | Cordele | 21 Days | FOB | No | 6,902.00 | 6,902.00 | .00 | 423 |
| Jun 23, 2012 | 5142 | 059 029 | Cordele | 21 Days | FOB | No | 6,902.00 | 6,902.00 | .00 | 41 |
| Jun 23, 2012 | 5163 | 059 277 | Cordele | 21 Days | FOB | No | 6,090.00 | 6,090.00 | .00 | 2 |
| Jun 23, 2012 | 5164 | 059 276 | Cordele | 21 Days | FOB | No | 6,090.00 | 6,090.00 | .00 | 2 |
| Jun 24, 2012 | 5143 | 059 030 | Cordele | 21 Days | FOB | No | 7,112.00 | 7,112.00 | .00 | 40 |
| Jun 24, 2012 | 5144 | 059 027 | Cordele | 21 Days | FOB | No | 7,140.00 | 7,140.00 | .00 | 40 |
| Jun 24, 2012 | 5165 | 059 275 | Cordele | 21 Days | FOB | No | 6,090.00 | 6,090.00 | .00 | 1 |
| Jun 24, 2012 | 5166 | 059 274 | Cordele | 21 Days | FOB | No | 6,090.00 | 6,090.00 | .00 | 1 |
| Jun 25, 2012 | 5167 | 059 272 | Cordele | 21 Days | FOB | No | 6,090.00 | 6,090.00 | .00 | 0 |
| Jun 25, 2012 | 5168 | 059 271 | Cordele | 21 Days | FOB | No | 6,090.00 | 6,090.00 | .00 | 0 |
| Jun 26, 2012 | 5169 | 059 270 | Cordele | 21 Days | FOB | No | 6,090.00 | 6,090.00 | .00 | 0 |
| Jun 26, 2012 | 5170 | 059 268 | Cordele | 21 Days | FOB | No | 6,090.00 | 6,090.00 | .00 | 0 |
| Jun 27, 2012 | 5171 | 059 269 | Cordele | 21 Days | FOB | No | 6,090.00 | 6,090.00 | .00 | 0 |
| Jun 27, 2012 | 5172 | 059 273 | Cordele | 21 Days | FOB | No | 6,090.00 | 6,090.00 | .00 | 0 |
| Jun 29, 2012 | 5289 | 060 107 | Mike/Danny | 21 Days | FOB | No | 5,880.00 | 5,880.00 | .00 | 0 |
| Jun 29, 2012 | 5290 | 060 078 | Cordele | 21 Days | FOB | No | 5,278.00 | 5,278.00 | .00 | 35 |
| Jun 29, 2012 | 5291 | 060 077 | Cordele | 21 Days | FOB | No | 5,880.00 | 5,880.00 | .00 | 0 |
| Jun 29, 2012 | 5292 | 060 076 | Cordele | 21 Days | FOB | No | 6,300.00 | 6,300.00 | .00 | 0 |
| Jun 30, 2012 | 5296 | 060 115 | Cordele | 21 Days | FOB | No | 6,300.00 | 6,300.00 | .00 | 0 |
| Jun 30, 2012 | 5300 | 060115 | Cordele | 21 Days | FOB | No | 5,684.00 | 5,684.00 | .00 | 34 |
| Jul 01, 2012 | 5301 | 060116 | Michael LeN | 21 Days | FOB | No | .00 | .00 | .00 | 33 |
| Jul 01, 2012 | 5302 | 061 998 | Michael LeN | 21 Days | FOB | No | .00 | .00 | .00 | 33 |
| Jul 02, 2012 | 5303 | 060118 | Michael LeN | 21 Days | FOB | No | .00 | .00 | .00 | 32 |
| Jul 03, 2012 | 5304 | 061 913 | Cordele | 21 Days | FOB | No | 5,684.00 | 5,684.00 | .00 | 31 |
| Jul 12, 2012 | 5579 | 061 851 | Cordele | 21 Days | FOB | No | 5,698.00 | 5,698.00 | .00 | 22 |
| Jul 13, 2012 | 5580 | 061 852 | Cordele | 21 Days | FOB | No | 5,684.00 | 5,684.00 | .00 | 21 |
| Nov 20, 2012 | 6435T | 6435 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 11, 2013 | 6679T | 80576 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 18, 2013 | 6702T | 6702T | Sales | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 18, 2013 | 6707T | 6707T | Sales | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 18, 2013 | 6708T | 6708T | Sales | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Total: L & M Companies | | | | | | | 219,464.42 | 219,464.42 | .00 | |
| **L&B Produce** | | | **L&B** | Phone: (404) 3667419 | | | Credit Limit Amt: 10,000.00 | | Credit Limit Days: 10 | |
| Mar 22, 2013 | 7110 | PER LEE | Danny Letsi | 10 Days | DEL | No | 5,355.00 | 5,355.00 | .00 | 112 |
| Mar 25, 2013 | 7117 | per Lee | Danny Letsi | 21 Days | DEL | No | 3,600.00 | 3,600.00 | .00 | 24 |
| Mar 29, 2013 | 7217 | per Lee | Danny Letsi | 21 Days | FOB | No | 4,200.00 | 4,200.00 | .00 | 105 |
| Apr 01, 2013 | 7294 | LEE | Danny Letsi | 10 Days | DEL | No | 3,900.00 | 3,900.00 | .00 | 102 |
| Apr 05, 2013 | 7331 | LEON | Danny Letsi | 10 Days | DEL | No | 775.00 | 775.00 | .00 | 87 |
| Apr 06, 2013 | 7334 | Leon | Danny Letsi | 21 Days | DEL | No | 1,800.00 | 1,800.00 | .00 | 97 |
| Apr 11, 2013 | 7475 | PER LEE | Danny Letsi | 21 Days | DEL | No | 1,760.00 | 1,760.00 | .00 | 81 |
| Apr 17, 2013 | 7519 | PER LEON | Danny Letsi | 21 Days | DEL | No | 2,800.00 | 2,800.00 | .00 | 86 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **L&B Produce** | | | **L&B** | **Phone: (404) 3667419** | | **Credit Limit Amt: 10,000.00** | | **Credit Limit Days: 10** | | |
| Apr 23, 2013 | 7559 | per Leon | Danny Letsi | 21 Days | FOB | No | 3,400.00 | 3,400.00 | .00 | 80 |
| Jun 04, 2013 | 8104 | PER LEON | Danny Letsi | COD | DEL | No | 3,520.00 | 3,520.00 | .00 | 38 |
| Jun 05, 2013 | 8156 | | Danny Letsi | 10 Days | Delivered | No | 3,900.00 | 3,900.00 | .00 | 37 |
| Sep 11, 2013 | 9780 | | Danny Letsi | 21 Days | DEL | No | 6,000.00 | 6,000.00 | .00 | 104 |
| Sep 13, 2013 | 9793 | Lee | Danny Letsi | 21 Days | DEL | No | 3,045.00 | 3,045.00 | .00 | 102 |
| Oct 02, 2013 | 10136 | | SW | 21 Days | DEL | No | 1,500.00 | 1,500.00 | .00 | 106 |
| Oct 09, 2013 | 10150 | PER LEON | SW | 21 Days | DEL | No | 3,224.00 | 3,224.00 | .00 | 113 |
| Oct 17, 2013 | 10250 | | SW | 21 Days | DEL | No | 2,420.00 | 2,420.00 | .00 | 278 |
| Oct 24, 2013 | 10290 | Open | SW | 21 Days | DEL | No | 2,400.00 | 2,400.00 | .00 | 271 |
| Nov 08, 2013 | 10404 | | SW | 10 Days | FOB | No | 5,700.00 | 5,700.00 | .00 | 256 |
| Nov 11, 2013 | 10404T | | SW | 21 Days | DEL | No | 5,800.00 | 5,800.00 | .00 | 56 |
| Mar 15, 2014 | 11553 | L&B | SW | 21 Days | DEL | No | 4,085.00 | 4,085.00 | .00 | 129 |
| Total: L&B Produce | | | | | | | 69,184.00 | 69,184.00 | .00 | |
| **La Victoria** | | | **LAVIC** | **Phone: (678) 209.0505** | | **Credit Limit Amt: .00** | | **Credit Limit Days: 0** | | |
| Apr 26, 2013 | 7605 | PER Antonio | Danny Letsi | COD | FOB | No | 150.00 | 150.00 | .00 | 70 |
| Total: La Victoria | | | | | | | 150.00 | 150.00 | .00 | |
| **Lancaster Foods LLC** | | | **LANC2** | **Phone:** | | **Credit Limit Amt: .00** | | **Credit Limit Days: 0** | | |
| May 07, 2013 | 7685 | BM2 | Danny Letsi | 10 Days | FOB | No | 13,720.00 | 13,720.00 | .00 | 441 |
| May 12, 2013 | 7721 | SBY-37465 | Danny Letsi | 10 Days | FOB | No | 11,400.00 | 11,400.00 | .00 | 436 |
| May 13, 2013 | 7695A | 227280 | Danny Letsi | 10 Days | FOB | No | 15,400.00 | 15,400.00 | .00 | 435 |
| May 23, 2013 | 7799 | JEF-78855 | Danny Letsi | 10 Days | DEL | No | 7,800.00 | 7,800.00 | .00 | 425 |
| Jun 04, 2013 | 8087 | JEF-87909 | Danny Letsi | 10 Days | DEL | No | 8,100.00 | 8,100.00 | .00 | 413 |
| Aug 17, 2013 | 9514 | 232149 | SW | 10 Days | DEL | No | 6,380.00 | 6,380.00 | .00 | 244 |
| Aug 20, 2013 | 9543 | | Danny Letsi | 10 Days | DEL | No | 6,380.00 | 6,380.00 | .00 | 241 |
| Sep 22, 2013 | 9939 | | SW | 10 Days | DEL | No | 8,990.00 | 8,990.00 | .00 | 303 |
| Oct 09, 2013 | 10145 | 234290 | SW | 10 Days | DEL | No | .00 | .00 | .00 | 15 |
| Oct 09, 2013 | 10151 | 234392 | SW | 10 Days | DEL | No | 10,472.00 | 10,472.00 | .00 | 286 |
| Total: Lancaster Foods LLC | | | | | | | 88,642.00 | 88,642.00 | .00 | |
| **Lancaster Foods, LLC** | | | **LANC** | **Phone: (800) 247-8125** | | **Credit Limit Amt: 500,000.00** | | **Credit Limit Days: 28** | | |
| Apr 26, 2012 | 4444 | 208739 | Ken Sales | 21 Days | DEL | No | 10,920.00 | 10,920.00 | .00 | 55 |
| May 04, 2012 | 4515 | 209164 | Ken Sales | 21 Days | DEL | No | 9,688.00 | 9,688.00 | .00 | 47 |
| May 15, 2012 | 4621 | 209709 | Ken Sales | 21 Days | DEL | No | 9,688.00 | 9,688.00 | .00 | 43 |
| Dec 01, 2012 | 6502 | 219777 | Michael LeN | 21 Days | Delivered | No | 4,800.00 | 4,800.00 | .00 | 55 |
| Dec 12, 2012 | 6618T | Jesse | Michael LeN | 21 Days | DEL | No | 5,700.00 | 5,700.00 | .00 | 44 |
| Apr 10, 2013 | 7381 | 225719 | Danny Letsi | 21 Days | DEL | No | 11,070.00 | 11,070.00 | .00 | 22 |
| Apr 15, 2013 | 7486 | 225935 | Ken Kodish | 10 Days | DEL | No | 10,800.00 | 10,800.00 | .00 | 31 |
| Apr 16, 2013 | 7491 | 226006 | Danny Letsi | 10 Days | FOB | No | 10,400.00 | 10,400.00 | .00 | 30 |
| Apr 19, 2013 | 7499 | 226033 | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Apr 22, 2013 | 7539 | 226166 | Danny Letsi | 10 Days | DEL | No | 13,310.00 | 13,310.00 | .00 | 30 |
| Apr 22, 2013 | 7548 | 226264 | Danny Letsi | 10 Days | FOB | No | 15,906.00 | 15,906.00 | .00 | 30 |
| Apr 26, 2013 | 7606 | 226493 | Danny Letsi | 10 Days | FOB | No | 12,544.00 | 12,544.00 | .00 | 26 |
| Apr 27, 2013 | 7609 | John | Danny Letsi | 10 Days | FOB | No | 10,667.00 | 10,667.00 | .00 | 25 |
| Apr 30, 2013 | 7623 | 226633 | Danny Letsi | 10 Days | DEL | No | 16,506.56 | 16,506.56 | .00 | 22 |
| May 02, 2013 | 7648 | 226698 | Danny Letsi | 10 Days | DEL | No | 12,150.00 | 12,150.00 | .00 | 41 |
| May 03, 2013 | 7649 | 226699 | Danny Letsi | 10 Days | DEL | No | 12,600.00 | 12,600.00 | .00 | 40 |
| May 04, 2013 | 7636 | SBY-33050 | Danny Letsi | 10 Days | DEL | No | 10,260.00 | 10,260.00 | .00 | 39 |
| May 04, 2013 | 7641 | 226926 | Danny Letsi | 10 Days | DEL | No | 10,730.00 | 10,730.00 | .00 | 39 |
| May 04, 2013 | 7642 | 226925 | Danny Letsi | 10 Days | DEL | No | 7,540.00 | 7,540.00 | .00 | 39 |
| May 05, 2013 | 7637 | SBY-33061 | Danny Letsi | 10 Days | DEL | No | 9,280.00 | 9,280.00 | .00 | 38 |
| May 05, 2013 | 7650 | 226700 | Danny Letsi | 10 Days | DEL | No | 12,600.00 | 12,600.00 | .00 | 17 |
| May 06, 2013 | 7638 | SBY-33107 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 06, 2013 | 7643 | JEF - 73189 | Danny Letsi | 10 Days | DEL | No | 4,725.00 | 4,725.00 | .00 | 37 |
| May 06, 2013 | 7651 | 226701 | Danny Letsi | 10 Days | DEL | No | 13,050.00 | 13,050.00 | .00 | 58 |
| May 07, 2013 | 7644 | JEF-73736 | Danny Letsi | 10 Days | DEL | No | 5,650.00 | 5,650.00 | .00 | 23 |
| May 07, 2013 | 7674 | TUL-32700 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| May 07, 2013 | 7675 | TUL-32711 | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| May 07, 2013 | 7676 | TUL-32722 | Danny Letsi | 10 Days | FOB | No | 10,360.00 | 10,360.00 | .00 | 36 |

# Age Analysis by Customer/Ship Date
## ABL Farms, Inc.

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **Lancaster Foods, LLC** | | | LANC | Phone: (800) 247-8125 | | | Credit Limit Amt: 500,000.00 | | Credit Limit Days: | 28 |
| May 07, 2013 | 7677 | TUL-32733 | Danny Letsi | 10 Days | FOB | No | 9,990.00 | 9,990.00 | .00 | 36 |
| May 08, 2013 | 7639 | SBY-33129 | Danny Letsi | 10 Days | DEL | No | 9,880.00 | 9,880.00 | .00 | 35 |
| May 08, 2013 | 7645 | JEF-75132 | Danny Letsi | 10 Days | DEL | No | 9,175.00 | 9,175.00 | .00 | 22 |
| May 08, 2013 | 7652 | 226702 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 08, 2013 | 7694 | 227009 | Danny Letsi | 10 Days | DEL | No | 13,720.00 | 13,720.00 | .00 | 124 |
| May 09, 2013 | 7646 | JEF-75916 | Danny Letsi | 10 Days | DEL | No | 10,730.00 | 10,730.00 | .00 | 27 |
| May 09, 2013 | 7647 | JEF-75927 | Danny Letsi | 10 Days | DEL | No | 7,540.00 | 7,540.00 | .00 | 34 |
| May 09, 2013 | 7692 | | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 09, 2013 | 7693 | | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 10, 2013 | 7640 | SBY-33152 | Danny Letsi | 10 Days | DEL | No | 11,400.00 | 11,400.00 | .00 | 33 |
| May 10, 2013 | 76460 | ABY-33152 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 10, 2013 | 7747 | TUL-36171 | Danny Letsi | 10 Days | FOB | No | 11,764.48 | 11,764.48 | .00 | 62 |
| May 11, 2013 | 7707 | HAI-58217 | Danny Letsi | 10 Days | DEL | No | 7,280.00 | 7,280.00 | .00 | 11 |
| May 11, 2013 | 7720 | SBY-37454 | Danny Letsi | 10 Days | FOB | No | 8,120.00 | 8,120.00 | .00 | 32 |
| May 11, 2013 | 7735 | JEF-76540 | Danny Letsi | 10 Days | FOB | No | 10,730.00 | 10,730.00 | .00 | 53 |
| May 11, 2013 | 7736 | JEF-76562 | Danny Letsi | 10 Days | FOB | No | 5,265.00 | 5,265.00 | .00 | 53 |
| May 12, 2013 | 7722 | SBY-37476 | Danny Letsi | 10 Days | FOB | No | 6,160.00 | 6,160.00 | .00 | 52 |
| May 13, 2013 | 7698A | 227219 | Ken Kodish | 10 Days | FOB | No | 15,390.00 | 15,390.00 | .00 | 119 |
| May 13, 2013 | 7708 | HAI-58591 | Danny Letsi | 10 Days | DEL | No | 6,630.00 | 6,630.00 | .00 | 30 |
| May 13, 2013 | 7709 | HAI-60846 | Danny Letsi | 10 Days | DEL | No | 7,540.00 | 7,540.00 | .00 | 30 |
| May 13, 2013 | 7737 | JEF-76573 | Danny Letsi | 10 Days | FOB | No | 6,750.00 | 6,750.00 | .00 | 30 |
| May 13, 2013 | 7752 | 227274 | Danny Letsi | 10 Days | FOB | No | 12,158.25 | 12,158.25 | .00 | 30 |
| May 13, 2013 | 7753 | 227275 | Danny Letsi | 10 Days | FOB | No | 11,797.80 | 11,797.80 | .00 | 9 |
| May 13, 2013 | 7754 | 227276 | Danny Letsi | 10 Days | FOB | No | 12,114.60 | 12,114.60 | .00 | 30 |
| May 13, 2013 | 7755 | 227277 | Danny Letsi | 10 Days | FOB | No | 12,027.60 | 12,027.60 | .00 | 30 |
| May 13, 2013 | 7756 | 227278 | Danny Letsi | 10 Days | FOB | No | 11,710.16 | 11,710.16 | .00 | 9 |
| May 13, 2013 | 7757 | 227279 | Danny Letsi | 10 Days | FOB | No | 12,185.70 | 12,185.70 | .00 | 30 |
| May 14, 2013 | 7723 | SBY-37512 | Danny Letsi | 10 Days | FOB | No | 10,260.00 | 10,260.00 | .00 | 22 |
| May 14, 2013 | 7724 | SBY-37523 | Danny Letsi | 10 Days | FOB | No | 8,400.00 | 8,400.00 | .00 | 29 |
| May 14, 2013 | 7738 | JEF-76551 | Danny Letsi | 10 Days | FOB | No | 11,100.00 | 11,100.00 | .00 | 29 |
| May 14, 2013 | 7748 | CTV-58706 | Danny Letsi | 10 Days | DEL | No | 14,850.00 | 14,850.00 | .00 | 22 |
| May 14, 2013 | 7765 | 227442 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 14, 2013 | 7769 | 227371 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 14, 2013 | 7770 | 227377 | Danny Letsi | 10 Days | FOB | No | 11,405.41 | 11,405.41 | .00 | 29 |
| May 14, 2013 | 7771 | 227378 | Danny Letsi | 10 Days | FOB | No | 11,492.32 | 11,492.32 | .00 | 29 |
| May 14, 2013 | 7772 | 227448 | Danny Letsi | 10 Days | DEL | No | 14,850.00 | 14,850.00 | .00 | 29 |
| May 14, 2013 | 7777 | 227373 | Danny Letsi | 10 Days | FOB | No | 11,464.86 | 11,464.86 | .00 | 29 |
| May 15, 2013 | 7725 | SBY-37534 | Danny Letsi | 10 Days | FOB | No | 7,980.00 | 7,980.00 | .00 | 28 |
| May 15, 2013 | 7726 | SBY-37545 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| May 15, 2013 | 7739 | JEF - 77889 | Danny Letsi | 10 Days | FOB | No | 9,600.00 | 9,600.00 | .00 | 21 |
| May 15, 2013 | 7740 | JEF - 78742 | Danny Letsi | 10 Days | FOB | No | 7,800.00 | 7,800.00 | .00 | 21 |
| May 15, 2013 | 7767 | TUL-38328 | Danny Letsi | 10 Days | DEL | No | 11,100.00 | 11,100.00 | .00 | 28 |
| May 15, 2013 | 7789 | TUL | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 16, 2013 | 7710 | HAI-61152 | Danny Letsi | 10 Days | DEL | No | 7,540.00 | 7,540.00 | .00 | 27 |
| May 17, 2013 | 7727 | SBY-37589 | Danny Letsi | 10 Days | FOB | No | 8,550.00 | 8,550.00 | .00 | 26 |
| May 17, 2013 | 7728 | SBY-37590 | Danny Letsi | 10 Days | FOB | No | 7,840.00 | 7,840.00 | .00 | 36 |
| May 18, 2013 | 7749 | CTV-58728 | Danny Letsi | 10 Days | DEL | No | 14,850.00 | 14,850.00 | .00 | 25 |
| May 18, 2013 | 7790 | JEF-78764 | Danny Letsi | 10 Days | FOB | No | 10,150.00 | 10,150.00 | .00 | 25 |
| May 18, 2013 | 7875 | SBY-41514 | Danny Letsi | 10 Days | FOB | No | 9,880.00 | 9,880.00 | .00 | 25 |
| May 19, 2013 | 7750 | CTV-58739 | Danny Letsi | 10 Days | DEL | No | 14,300.00 | 14,300.00 | .00 | 45 |
| May 19, 2013 | 7791 | JEF-78811 | Danny Letsi | 10 Days | DEL | No | 3,250.00 | 3,250.00 | .00 | 38 |
| May 19, 2013 | 7876 | SBY-41547 | Danny Letsi | 10 Days | FOB | No | 7,280.00 | 7,280.00 | .00 | 24 |
| May 20, 2013 | 7746A | 227609 | Danny Letsi | 10 Days | DEL | No | 15,792.00 | 15,792.00 | .00 | 23 |
| May 20, 2013 | 7792 | JEF-78775 | Danny Letsi | 10 Days | DEL | No | 10,500.00 | 10,500.00 | .00 | 23 |
| May 20, 2013 | 7793 | JEF-78822 | Danny Letsi | 10 Days | DEL | No | 3,120.00 | 3,120.00 | .00 | 37 |
| May 20, 2013 | 7877 | SBY-41525 | Danny Letsi | 10 Days | FOB | No | 9,880.00 | 9,880.00 | .00 | 23 |
| May 20, 2013 | 7878 | SBY-41536 | Danny Letsi | 10 Days | FOB | No | 10,640.00 | 10,640.00 | .00 | 23 |
| May 20, 2013 | 7904 | 227369 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 20, 2013 | 7905 | | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|-----------|-----------|---------|---------|-----------|------------|------|----------|----------|---------|------|

**Lancaster Foods, LLC**      **LANC**    Phone: **(800) 247-8125**      Credit Limit Amt: **500,000.00**      Credit Limit Days: **28**

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|-----------|-----------|---------|---------|-----------|------------|------|----------|----------|---------|------|
| May 20, 2013 | 7906 | | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 20, 2013 | 7907 | | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 20, 2013 | 7908 | | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 20, 2013 | 7909 | | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 20, 2013 | 7910 | | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 20, 2013 | 7911 | | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 20, 2013 | 7912 | 227647 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 20, 2013 | 7913 | | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 20, 2013 | 7914 | | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 20, 2013 | 7915 | | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 21, 2013 | 7794 | JEF-78786 | Danny Letsi | 10 Days | DEL | No | 10,500.00 | 10,500.00 | .00 | 22 |
| May 21, 2013 | 7795 | JEF-78833 | Danny Letsi | 10 Days | DEL | No | 7,280.00 | 7,280.00 | .00 | 111 |
| May 21, 2013 | 7879 | SBY-41558 | Danny Letsi | 10 Days | FOB | No | 7,560.00 | 7,560.00 | .00 | 36 |
| May 22, 2013 | 7796 | JEF-78797 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 22, 2013 | 7797 | JEF-78844 | Danny Letsi | 10 Days | DEL | No | 7,800.00 | 7,800.00 | .00 | 21 |
| May 22, 2013 | 7880 | SBY-41569 | Danny Letsi | 10 Days | FOB | No | 7,560.00 | 7,560.00 | .00 | 62 |
| May 23, 2013 | 7798 | JEF-78800 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 23, 2013 | 7958 | 6095416111 | Danny Letsi | 10 Days | DEL | No | 15,080.00 | 15,080.00 | .00 | 41 |
| May 23, 2013 | 7960 | 7019304641 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 23, 2013 | 7962 | 7019313071 | Danny Letsi | 10 Days | DEL | No | 15,370.00 | 15,370.00 | .00 | 109 |
| May 24, 2013 | 7957 | 6095416101 | Danny Letsi | 10 Days | DEL | No | 15,080.00 | 15,080.00 | .00 | 54 |
| May 24, 2013 | 7961 | 7019304651 | Danny Letsi | 10 Days | DEL | No | 13,780.00 | 13,780.00 | .00 | 33 |
| May 24, 2013 | 7986 | 227909 | Danny Letsi | 10 Days | FOB | No | 12,320.00 | 12,320.00 | .00 | 33 |
| May 24, 2013 | 7987 | 227913 | Danny Letsi | 10 Days | FOB | No | 12,320.00 | 12,320.00 | .00 | 108 |
| May 26, 2013 | 7959 | 6095416121 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| May 28, 2013 | 8008 | 228060 | Ken Kodish | 10 Days | FOB | No | 11,542.50 | 11,542.50 | .00 | 29 |
| May 31, 2013 | 8086 | JEF-87885 | Danny Letsi | 10 Days | DEL | No | 8,100.00 | 8,100.00 | .00 | 53 |
| Jun 01, 2013 | 8090 | | Danny Letsi | 10 Days | DEL | No | 7,866.00 | 7,866.00 | .00 | 100 |
| Jun 03, 2013 | 8092 | 228347 | Danny Letsi | 10 Days | DEL | No | 8,700.00 | 8,700.00 | .00 | 30 |
| Jun 03, 2013 | 8093 | 228348 | Danny Letsi | 10 Days | DEL | No | 10,080.00 | 10,080.00 | .00 | 30 |
| Jun 03, 2013 | 8094 | 228349 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 03, 2013 | 8095 | 228410 | Danny Letsi | 10 Days | DEL | No | 9,000.00 | 9,000.00 | .00 | 98 |
| Jun 04, 2013 | 8105 | 228451 | Danny Letsi | 10 Days | FOB | No | 9,000.00 | 9,000.00 | .00 | 97 |
| Jun 04, 2013 | 8106 | 228452 | Danny Letsi | 10 Days | FOB | No | 9,000.00 | 9,000.00 | .00 | 97 |
| Jun 04, 2013 | 8107 | 228453 | Danny Letsi | 10 Days | FOB | No | 11,600.00 | 11,600.00 | .00 | 29 |
| Jun 04, 2013 | 8108 | 228454 | Danny Letsi | 10 Days | FOB | No | 11,600.00 | 11,600.00 | .00 | 41 |
| Jun 05, 2013 | 8109 | 228455 | Danny Letsi | 10 Days | FOB | No | 11,600.00 | 11,600.00 | .00 | 96 |
| Jun 05, 2013 | 8110 | 228456 | Danny Letsi | 10 Days | FOB | No | 8,700.00 | 8,700.00 | .00 | 40 |
| Jun 07, 2013 | 8245 | 229436 | Danny Letsi | 10 Days | DEL | No | 5,200.00 | 5,200.00 | .00 | 42 |
| Jun 07, 2013 | 8260 | | Danny Letsi | 10 Days | DEL | No | 6,900.00 | 6,900.00 | .00 | 42 |
| Jun 12, 2013 | 8271 | 228906 | Danny Letsi | 10 Days | DEL | No | 11,760.00 | 11,760.00 | .00 | 89 |
| Jun 13, 2013 | 8321 | | Danny Letsi | 10 Days | DEL | No | 3,600.00 | 3,600.00 | .00 | 141 |
| Jun 17, 2013 | 8330A | 229053 | Ken Kodish | 10 Days | FOB | No | 5,600.00 | 5,600.00 | .00 | 52 |
| Jun 21, 2013 | 8554 | JEF-99481 | Danny Letsi | 10 Days | FOB | No | 7,500.00 | 7,500.00 | .00 | 34 |
| Jun 22, 2013 | 8555 | | Danny Letsi | 10 Days | FOB | No | 8,932.00 | 8,932.00 | .00 | 33 |
| Jun 22, 2013 | 8556 | | Danny Letsi | 10 Days | FOB | No | 8,624.00 | 8,624.00 | .00 | 33 |
| Jun 22, 2013 | 8558 | 229375 | Danny Letsi | 10 Days | FOB | No | 2,940.00 | 2,940.00 | .00 | 47 |
| Jun 24, 2013 | 8615 | JEF-10211 | Danny Letsi | 10 Days | FOB | No | 7,250.00 | 7,250.00 | .00 | 31 |
| Jun 26, 2013 | 8653 | | Danny Letsi | 10 Days | DEL | No | 11,760.00 | 11,760.00 | .00 | 91 |
| Jun 27, 2013 | 8673 | JEF 13207 | Danny Letsi | 10 Days | DEL | No | 6,750.00 | 6,750.00 | .00 | 48 |
| Jun 28, 2013 | 8727 | 229685 | Danny Letsi | 10 Days | DEL | No | 8,120.00 | 8,120.00 | .00 | 102 |
| Jul 02, 2013 | 8755 | 229976 | Danny Letsi | 10 Days | DEL | No | 8,120.00 | 8,120.00 | .00 | 85 |
| Jul 10, 2013 | 8717T | 230016 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 10, 2013 | 8845 | 230113 | Danny Letsi | 10 Days | DEL | No | 3,510.00 | 3,510.00 | .00 | 77 |
| Jul 11, 2013 | 8741T | SEDANO | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 12, 2013 | 8856 | | Danny Letsi | 10 Days | FOB | No | 4,125.00 | 4,125.00 | .00 | 33 |
| Jul 12, 2013 | 8858 | 230420 | Danny Letsi | 10 Days | DEL | No | 6,440.00 | 6,440.00 | .00 | 33 |
| Jul 13, 2013 | 8857 | | Danny Letsi | 10 Days | FOB | No | 4,350.00 | 4,350.00 | .00 | 32 |
| Jul 13, 2013 | 8907 | 61797 | Danny Letsi | 10 Days | DEL | No | 2,080.00 | 2,080.00 | .00 | 39 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **Lancaster Foods, LLC** | | | **LANC** | **Phone: (800) 247-8125** | | | **Credit Limit Amt: 500,000.00** | | **Credit Limit Days: 28** | |
| Jul 13, 2013 | 8908 | | Danny Letsi | 10 Days | FOB | No | 3,375.00 | 3,375.00 | .00 | 32 |
| Jul 15, 2013 | 8949 | 230520 | Danny Letsi | 10 Days | DEL | No | 5,600.00 | 5,600.00 | .00 | 72 |
| Jul 17, 2013 | 8943 | 230513 | Danny Letsi | 10 Days | DEL | No | 6,895.00 | 6,895.00 | .00 | 197 |
| Jul 18, 2013 | 8944 | 230514 | Danny Letsi | 10 Days | DEL | No | 6,670.00 | 6,670.00 | .00 | 27 |
| Jul 19, 2013 | 8906T | | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jul 19, 2013 | 8910T | 230673 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jul 19, 2013 | 8945 | 230515 | Danny Letsi | 10 Days | DEL | No | 6,440.00 | 6,440.00 | .00 | 26 |
| Jul 19, 2013 | 9049 | 230824 | Ken Kodish | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jul 20, 2013 | 8946 | 230516 | Danny Letsi | 10 Days | DEL | No | 6,440.00 | 6,440.00 | .00 | 65 |
| Jul 21, 2013 | 8947 | 230517 | Danny Letsi | 10 Days | DEL | No | 6,440.00 | 6,440.00 | .00 | 24 |
| Jul 22, 2013 | 9104 | 230905 | Danny Letsi | 10 Days | FOB | No | 7,840.00 | 7,840.00 | .00 | 65 |
| Jul 22, 2013 | 9105 | 230906 | Danny Letsi | 10 Days | FOB | No | 7,840.00 | 7,840.00 | .00 | 78 |
| Jul 25, 2013 | 8850T | | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 25, 2013 | 9020T | | Danny Letsi | 10 Days | DEL | No | 5,800.00 | 5,800.00 | .00 | 215 |
| Jul 25, 2013 | 9184 | | Danny Letsi | 10 Days | FOB | No | 7,250.00 | 7,250.00 | .00 | 34 |
| Jul 26, 2013 | 9302 | 231205 | Danny Letsi | 10 Days | DEL | No | 7,000.00 | 7,000.00 | .00 | 26 |
| Jul 26, 2013 | 9303 | 231206 | Danny Letsi | 10 Days | DEL | No | 7,280.00 | 7,280.00 | .00 | 33 |
| Jul 26, 2013 | 9304 | 231207 | Danny Letsi | 10 Days | DEL | No | 7,280.00 | 7,280.00 | .00 | 59 |
| Jul 26, 2013 | 9305 | 231208 | Danny Letsi | 10 Days | DEL | No | 7,020.00 | 7,020.00 | .00 | 33 |
| Jul 26, 2013 | 9306 | 231209 | Danny Letsi | 10 Days | DEL | No | 7,540.00 | 7,540.00 | .00 | 45 |
| Jul 30, 2013 | 9344 | 231293 | Danny Letsi | 10 Days | DEL | No | 7,280.00 | 7,280.00 | .00 | 55 |
| Aug 02, 2013 | 9375 | 231465 | Danny Letsi | 10 Days | DEL | No | 6,440.00 | 6,440.00 | .00 | 54 |
| Aug 12, 2013 | 9478 | 231893 | Danny Letsi | 10 Days | DEL | No | 6,960.00 | 6,960.00 | .00 | 57 |
| Aug 12, 2013 | 9479 | 231894 | Danny Letsi | 10 Days | DEL | No | 6,960.00 | 6,960.00 | .00 | 57 |
| Aug 15, 2013 | 9494 | 232041 | Danny Letsi | 10 Days | DEL | No | 6,960.00 | 6,960.00 | .00 | 54 |
| Aug 16, 2013 | 9501 | 232101 | Danny Letsi | 10 Days | DEL | No | 7,200.00 | 7,200.00 | .00 | 53 |
| Aug 16, 2013 | 9502 | | Danny Letsi | 10 Days | DEL | No | 3,480.00 | 3,480.00 | .00 | 90 |
| Aug 18, 2013 | 9516 | | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 19, 2013 | 9517 | 232188 | Danny Letsi | 10 Days | FOB | No | 2,850.00 | 2,850.00 | .00 | 35 |
| Aug 19, 2013 | 9534 | 232249 | Danny Letsi | 10 Days | DEL | No | 4,130.00 | 4,130.00 | .00 | 80 |
| Aug 23, 2013 | 9572 | 232464 | Danny Letsi | 10 Days | DEL | No | 6,090.00 | 6,090.00 | .00 | 178 |
| Aug 24, 2013 | 9577 | 232465 | SW | 10 Days | DEL | No | 6,960.00 | 6,960.00 | .00 | 75 |
| Aug 28, 2013 | 9638 | 232663 | Danny Letsi | 10 Days | FOB | No | 7,200.00 | 7,200.00 | .00 | 173 |
| Aug 29, 2013 | 9639 | | SW | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 29, 2013 | 9644 | 232618 | Danny Letsi | 10 Days | DEL | No | 8,400.00 | 8,400.00 | .00 | 25 |
| Sep 02, 2013 | 9574 | 232844 | Danny Letsi | 10 Days | FOB | No | 6,960.00 | 6,960.00 | .00 | 21 |
| Sep 03, 2013 | 9657 | 232886 | Danny Letsi | 10 Days | DEL | No | 8,680.00 | 8,680.00 | .00 | 22 |
| Sep 05, 2013 | 9690 | 232971 | Danny Letsi | 10 Days | DEL | No | 7,250.00 | 7,250.00 | .00 | 63 |
| Sep 05, 2013 | 9691 | 233017 | Danny Letsi | 10 Days | DEL | No | 7,500.00 | 7,500.00 | .00 | 57 |
| Sep 05, 2013 | 9692 | 233018 | Danny Letsi | 10 Days | DEL | No | 7,500.00 | 7,500.00 | .00 | 147 |
| Sep 05, 2013 | 9693 | 233019 | Danny Letsi | 10 Days | DEL | No | 7,250.00 | 7,250.00 | .00 | 63 |
| Sep 05, 2013 | 9694 | 232972 | Danny Letsi | 10 Days | DEL | No | 5,800.00 | 5,800.00 | .00 | 63 |
| Sep 06, 2013 | 9687T | 232965 | Danny Letsi | 10 Days | DEL | No | 6,560.00 | 6,560.00 | .00 | 164 |
| Sep 07, 2013 | 9740 | 233086 | Danny Letsi | 10 Days | DEL | No | 6,600.00 | 6,600.00 | .00 | 61 |
| Sep 16, 2013 | 9839 | 233389 | Danny Letsi | 10 Days | DEL | No | 8,120.00 | 8,120.00 | .00 | 154 |
| Sep 16, 2013 | 9840 | 233390 | Danny Letsi | 10 Days | DEL | No | 9,000.00 | 9,000.00 | .00 | 154 |
| Sep 17, 2013 | 9843 | 233460 | Danny Letsi | 10 Days | DEL | No | 6,400.00 | 6,400.00 | .00 | 153 |
| Sep 22, 2013 | 9890T | 233390 | SW | 10 Days | DEL | No | 2,240.00 | 2,240.00 | .00 | 163 |
| Sep 23, 2013 | 9946 | | SW | 21 Days | DEL | No | 7,600.00 | 7,600.00 | .00 | 147 |
| Sep 23, 2013 | 9948 | | SW | 10 Days | DEL | No | 8,700.00 | 8,700.00 | .00 | 147 |
| Sep 24, 2013 | 9960 | 233752 | Danny Letsi | 10 Days | DEL | No | 8,800.00 | 8,800.00 | .00 | 38 |
| Sep 25, 2013 | 9998 | | SW | 10 Days | DEL | No | 8,620.00 | 8,620.00 | .00 | 145 |
| Oct 01, 2013 | 10034 | 234020 | SW | 10 Days | DEL | No | 5,700.00 | 5,700.00 | .00 | 31 |
| Oct 02, 2013 | 10043 | 233993 | Danny Letsi | 10 Days | DEL | No | 10,560.00 | 10,560.00 | .00 | 30 |
| Oct 03, 2013 | 10046 | 234086 | Danny Letsi | 10 Days | FOB | No | 4,704.00 | 4,704.00 | .00 | 29 |
| Oct 03, 2013 | 10048 | 234106 | Danny Letsi | 10 Days | DEL | No | 10,560.00 | 10,560.00 | .00 | 29 |
| Oct 04, 2013 | 10078 | 984625 | Danny Letsi | 10 Days | DEL | No | -40,326.00 | -40,326.00 | .00 | 34 |
| Oct 09, 2013 | 10144 | 234289 | SW | 10 Days | DEL | No | 9,856.00 | 9,856.00 | .00 | 131 |
| Oct 09, 2013 | 10146 | 234306 | SW | 10 Days | DEL | No | 3,696.00 | 3,696.00 | .00 | 23 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **Lancaster Foods, LLC** | | | **LANC** | **Phone: (800) 247-8125** | | **Credit Limit Amt:** | **500,000.00** | **Credit Limit Days: 28** | | |
| Oct 09, 2013 | 10148 | 234305 | SW | 10 Days | DEL | No | 10,560.00 | 10,560.00 | .00 | 36 |
| Oct 09, 2013 | 10152 | 234394 | SW | 10 Days | DEL | No | 6,900.00 | 6,900.00 | .00 | 23 |
| Oct 10, 2013 | 10090T | | Danny Letsi | 10 Days | DEL | No | 2,400.00 | 2,400.00 | .00 | 40 |
| Oct 12, 2013 | 10143 | 234248 | SW | 10 Days | DEL | No | 6,000.00 | 6,000.00 | .00 | 20 |
| Oct 12, 2013 | 10161 | | SW | 10 Days | DEL | No | 4,200.00 | 4,200.00 | .00 | 20 |
| Oct 17, 2013 | 10255 | 234731 | SW | 10 Days | DEL | No | 6,440.00 | 6,440.00 | .00 | 28 |
| Oct 19, 2013 | 10256 | 234732 | SW | 10 Days | DEL | No | 5,400.00 | 5,400.00 | .00 | 26 |
| Oct 19, 2013 | 20160 | | SW | 10 Days | DEL | No | 3,024.00 | 3,024.00 | .00 | 26 |
| Oct 21, 2013 | 10270 | 234818 | SW | 10 Days | DEL | No | 7,800.00 | 7,800.00 | .00 | 24 |
| Oct 22, 2013 | 10257 | 234734 | SW | 10 Days | DEL | No | 6,900.00 | 6,900.00 | .00 | 23 |
| Oct 23, 2013 | 10258 | 234928 | SW | 10 Days | DEL | No | 6,500.00 | 6,500.00 | .00 | 22 |
| Oct 23, 2013 | 10259 | 234929 | SW | 10 Days | DEL | No | 7,500.00 | 7,500.00 | .00 | 22 |
| Oct 23, 2013 | 10285 | 234930 | SW | 10 Days | DEL | No | 7,500.00 | 7,500.00 | .00 | 22 |
| Oct 25, 2013 | 10294 | 235084 | SW | 10 Days | DEL | No | 4,312.00 | 4,312.00 | .00 | 19 |
| Oct 25, 2013 | 10332 | | SW | 10 Days | DEL | No | 4,500.00 | 4,500.00 | .00 | 19 |
| Oct 28, 2013 | 10345 | 235122 | Danny Letsi | 10 Days | DEL | No | 11,088.00 | 11,088.00 | .00 | 112 |
| Oct 28, 2013 | 10346 | 235123 | Danny Letsi | 10 Days | DEL | No | 3,520.00 | 3,520.00 | .00 | 28 |
| Oct 30, 2013 | 10348 | 235140 | SW | 10 Days | DEL | No | 5,670.00 | 5,670.00 | .00 | 14 |
| Nov 01, 2013 | 10369 | 235274 | SW | 10 Days | FOB | No | 4,096.00 | 4,096.00 | .00 | 116 |
| Nov 02, 2013 | 10365 | 235275 | SW | 10 Days | DEL | No | 2,016.00 | 2,016.00 | .00 | 115 |
| Nov 05, 2013 | 10390 | 235402 | Danny Letsi | 10 Days | DEL | No | 2,548.00 | 2,548.00 | .00 | 112 |
| Nov 06, 2013 | 10380T | | Danny Letsi | 10 Days | DEL | No | 2,960.00 | 2,960.00 | .00 | 111 |
| Nov 07, 2013 | 10401 | 235498 | Danny Letsi | 10 Days | DEL | No | 9,632.00 | 9,632.00 | .00 | 85 |
| Nov 12, 2013 | 10431 | 235748 | Danny Letsi | 10 Days | FOB | No | 8,456.00 | 8,456.00 | .00 | 80 |
| Nov 13, 2013 | 10440 | 235735 | SW | 10 Days | DEL | No | 7,200.00 | 7,200.00 | .00 | 79 |
| Nov 14, 2013 | 10453 | 235808 | Danny Letsi | 10 Days | DEL | No | 10,368.00 | 10,368.00 | .00 | 78 |
| Nov 14, 2013 | 10454 | 235809 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Nov 14, 2013 | 10455 | 235809 | Danny Letsi | 10 Days | DEL | No | 9,000.00 | 9,000.00 | .00 | 55 |
| Nov 20, 2013 | 10579 | 236199 | Danny Letsi | 10 Days | FOB | No | 8,381.00 | 8,381.00 | .00 | 71 |
| Nov 21, 2013 | 10517 | 236110 | SW | 10 Days | FOB | No | 7,488.00 | 7,488.00 | .00 | 35 |
| Nov 21, 2013 | 10518 | 236111 | SW | 10 Days | FOB | No | 7,488.00 | 7,488.00 | .00 | 35 |
| Nov 21, 2013 | 10592 | | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 27 |
| Nov 25, 2013 | 10527 | 236242 | SW | 10 Days | FOB | No | 3,024.00 | 3,024.00 | .00 | 31 |
| Nov 25, 2013 | 10584 | 236231 | Danny Letsi | 10 Days | DEL | No | 7,560.00 | 7,560.00 | .00 | 31 |
| Dec 05, 2013 | 10705 | 236536 | Danny Letsi | 10 Days | FOB | No | 6,800.00 | 6,800.00 | .00 | 57 |
| Dec 06, 2013 | 10709 | 236567 | Danny Letsi | 10 Days | DEL | No | 4,640.00 | 4,640.00 | .00 | 56 |
| Dec 07, 2013 | 10475T | 236626 | Danny Letsi | 10 Days | DEL | No | 8,229.00 | 8,229.00 | .00 | 95 |
| Dec 07, 2013 | 10632T | 236627 | Danny Letsi | 10 Days | DEL | No | 5,500.00 | 5,500.00 | .00 | 55 |
| Dec 10, 2013 | 10771 | 236705 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Dec 13, 2013 | 10795 | 236864 | SW | 10 Days | DEL | No | 7,840.00 | 7,840.00 | .00 | 49 |
| Dec 17, 2013 | 10824 | 237009 | SW | 10 Days | Delivered | No | 8,232.00 | 8,232.00 | .00 | 45 |
| Dec 26, 2013 | 10867 | 237285 | Danny Letsi | 10 Days | DEL | No | 7,392.00 | 7,392.00 | .00 | 61 |
| Jan 02, 2014 | 8906TA | | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 09, 2014 | 10950 | 237910 | SW | 10 Days | DEL | No | 9,520.00 | 9,520.00 | .00 | 47 |
| Jan 13, 2014 | 10990 | | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 15, 2014 | 11012 | 238191 | SW | 10 Days | DEL | No | 9,401.00 | 9,401.00 | .00 | 56 |
| Jan 15, 2014 | 11013 | 238191 | SW | 10 Days | DEL | No | 3,528.00 | 3,528.00 | .00 | 56 |
| Jan 22, 2014 | 11051 | 238501 | SW | 10 Days | DEL | No | 11,960.00 | 11,960.00 | .00 | 21 |
| Jan 23, 2014 | 10145A | 234290 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 23, 2014 | 10151A | 234392 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 23, 2014 | 10294A | 235084 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 23, 2014 | 10332A | | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 23, 2014 | 10346A | 235123 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 23, 2014 | 10348A | 235140 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 23, 2014 | 10365A | 235275 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 23, 2014 | 10369A | 235274 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 23, 2014 | 10380TA | | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 23, 2014 | 10390A | 235402 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 23, 2014 | 10401A | 235498 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |

# Age Analysis by Customer/Ship Date
## ABL Farms, Inc.

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **Lancaster Foods, LLC** | | | **LANC** | Phone: **(800) 247-8125** | | | **Credit Limit Amt:** | **500,000.00** | **Credit Limit Days:** | **28** |
| Jan 23, 2014 | 10431A | 235748 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 23, 2014 | 10440A | 235735 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 23, 2014 | 10453A | 235808 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 23, 2014 | 10517A | 236110 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jan 23, 2014 | 10518A | 236111 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 23, 2014 | 10527A | 236242 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 23, 2014 | 10579A | 236199 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 23, 2014 | 10584A | 236231 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 23, 2014 | 7685A | | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 23, 2014 | 7695AA | 227280 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 23, 2014 | 7721A | SBY 37465 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 23, 2014 | 7726A | SBY37545 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 23, 2014 | 7799A | JEF 78855 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 23, 2014 | 8087A | JEF 87909 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 23, 2014 | 8558A | 229375 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 23, 2014 | 8717TA | 230016 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 23, 2014 | 8741TA | SEDANO | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 23, 2014 | 8850TA | | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 23, 2014 | 8910TA | 230673 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 23, 2014 | 9020TA | | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 23, 2014 | 9049A | 230824 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 23, 2014 | 9502A | | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 23, 2014 | 9514A | 232149 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 23, 2014 | 9543A | | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 23, 2014 | 9890TA | 1 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 40 |
| Jan 23, 2014 | 9939A | | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 27, 2014 | 11094 | 238665 | Danny Letsi | 10 Days | DEL | No | 9,075.00 | 9,075.00 | .00 | 29 |
| Jan 31, 2014 | 11158 | 238805 | Danny Letsi | 10 Days | DEL | No | 5,210.00 | 5,210.00 | .00 | 25 |
| Feb 06, 2014 | 11211 | 239132 | Danny Letsi | 10 Days | FOB | No | 23,610.00 | 23,610.00 | .00 | 19 |
| Feb 11, 2014 | 11231 | 239184 | Danny Letsi | 10 Days | DEL | No | 23,350.00 | 23,350.00 | .00 | 29 |
| Feb 11, 2014 | 11240 | 239265 | Danny Letsi | 10 Days | DEL | No | 19,740.00 | 19,740.00 | .00 | 22 |
| Feb 27, 2014 | 11354 | 239947 | Danny Letsi | 10 Days | DEL | No | 8,960.00 | 8,960.00 | .00 | 39 |
| Feb 27, 2014 | 11368 | 239847 | Danny Letsi | 10 Days | DEL | No | 7,680.00 | 7,680.00 | .00 | 43 |
| Mar 04, 2014 | 11408 | 239972 | Danny Letsi | 10 Days | DEL | No | 8,120.00 | 8,120.00 | .00 | 42 |
| Mar 05, 2014 | 11441 | 240069 | Danny Letsi | 10 Days | DEL | No | 15,400.00 | 15,400.00 | .00 | 37 |
| Mar 10, 2014 | 11498 | 240277 | SW | 10 Days | DEL | No | 14,994.00 | 14,994.00 | .00 | 32 |
| Mar 14, 2014 | 11548 | 240508 | SW | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 31, 2014 | 11894 | 241119 | SW | 10 Days | DEL | No | 9,540.00 | 9,540.00 | .00 | 30 |
| Apr 05, 2014 | 11954 | 241425 | SW | 10 Days | DEL | No | 12,760.00 | 12,760.00 | .00 | 39 |
| Apr 07, 2014 | 11973 | 241459 | Danny Letsi | 10 Days | DEL | No | 8,400.00 | 8,400.00 | .00 | 37 |
| Apr 08, 2014 | 12023 | 241552 | Danny Letsi | 10 Days | DEL | No | 6,720.00 | 6,720.00 | .00 | 36 |
| Apr 08, 2014 | 12069 | 241727 | Sales | 10 Days | DEL | No | 2,900.00 | 2,900.00 | .00 | 71 |
| Apr 09, 2014 | 12035 | 241592 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 10, 2014 | 12038 | 241643 | SW | 21 Days | DEL | No | 12,528.00 | 12,528.00 | .00 | 34 |
| Apr 10, 2014 | 12053 | 241741 | Sales | 10 Days | DEL | No | 13,650.00 | 13,650.00 | .00 | 69 |
| Apr 10, 2014 | 12063 | 214687 | Danny Letsi | 10 Days | DEL | No | 8,936.00 | 8,936.00 | .00 | 34 |
| Apr 11, 2014 | 12064 | 241688 | Danny Letsi | 10 Days | DEL | No | 7,700.00 | 7,700.00 | .00 | 47 |
| Apr 11, 2014 | 12084 | 241745 | Danny Letsi | 10 Days | FOB | No | 6,635.00 | 6,635.00 | .00 | 124 |
| Apr 16, 2014 | 12162 | 241894 | Danny Letsi | 10 Days | FOB | No | 6,840.00 | 6,840.00 | .00 | 35 |
| Apr 17, 2014 | 12189 | 24198 | SW | 10 Days | DEL | No | 8,550.00 | 8,550.00 | .00 | 34 |
| Apr 21, 2014 | 12261 | Jesse | Danny Letsi | 10 Days | FOB | No | 6,120.00 | 6,120.00 | .00 | 32 |
| Apr 24, 2014 | 12304 | 242266 | Danny Letsi | 10 Days | DEL | No | 6,000.00 | 6,000.00 | .00 | 55 |
| Apr 24, 2014 | 12305 | 242267 | Danny Letsi | 10 Days | DEL | No | 6,000.00 | 6,000.00 | .00 | 55 |
| May 04, 2014 | 12502 | 242655 | Danny Letsi | 10 Days | DEL | No | 12,040.00 | 12,040.00 | .00 | 45 |
| May 05, 2014 | 12503 | 242656 | Danny Letsi | 10 Days | DEL | No | 12,040.00 | 12,040.00 | .00 | 31 |
| May 05, 2014 | 12504 | 242663 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 4 |
| May 06, 2014 | 12514 | 242657 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 15, 2014 | 12731 | 243169 | Danny Letsi | 10 Days | DEL | No | 11,160.00 | 11,160.00 | .00 | 21 |
| May 15, 2014 | 12735 | 243192 | Danny Letsi | 10 Days | DEL | No | 12,760.00 | 12,760.00 | .00 | 21 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **Lancaster Foods, LLC** | | | **LANC** | **Phone: (800) 247-8125** | | | **Credit Limit Amt: 500,000.00** | | **Credit Limit Days: 28** | |
| Jun 10, 2014 | 12241T | 242611 | Danny Letsi | 10 Days | DEL | No | 5,800.00 | 5,800.00 | .00 | 29 |
| Jun 17, 2014 | 13428 | 244662 | Danny Letsi | 10 Days | DEL | No | 4,800.00 | 4,800.00 | .00 | 128 |
| Jun 20, 2014 | 13482 | 244782 | Danny Letsi | 10 Days | DEL | No | 4,125.00 | 4,125.00 | .00 | 33 |
| Jun 23, 2014 | 13521 | 244888 | Danny Letsi | 10 Days | DEL | No | 6,664.00 | 6,664.00 | .00 | 86 |
| Jun 23, 2014 | 13522 | 244889 | Danny Letsi | 10 Days | DEL | No | 6,783.00 | 6,783.00 | .00 | 86 |
| Jun 25, 2014 | 13620 | 244986 | Danny Letsi | 10 Days | FOB | No | 6,090.00 | 6,090.00 | .00 | 34 |
| Jun 26, 2014 | 13468T | 245076 | Danny Letsi | 10 Days | DEL | No | 8,120.00 | 8,120.00 | .00 | 119 |
| Jul 02, 2014 | 13836 | 245473 | Danny Letsi | 10 Days | DEL | No | 6,400.00 | 6,400.00 | .00 | 77 |
| Jul 03, 2014 | 13837 | 245480 | Danny Letsi | 10 Days | DEL | No | 2,560.00 | 2,560.00 | .00 | 140 |
| Jul 05, 2014 | 13838 | 245502 | Danny Letsi | 10 Days | DEL | No | 4,350.00 | 4,350.00 | .00 | 74 |
| Jul 11, 2014 | 13764T | 245749 | Danny Letsi | 10 Days | DEL | No | 3,780.00 | 3,780.00 | .00 | 68 |
| Jul 15, 2014 | 13752T | 245857 | Danny Letsi | 10 Days | DEL | No | 4,000.00 | 4,000.00 | .00 | 64 |
| Jul 15, 2014 | 13781T | 245862 | Danny Letsi | 10 Days | DEL | No | 2,600.00 | 2,600.00 | .00 | 30 |
| Jul 15, 2014 | 13830T | 245839 | Danny Letsi | 10 Days | DEL | No | 2,240.00 | 2,240.00 | .00 | 71 |
| Jul 18, 2014 | 14020 | 246027 | Danny Letsi | 10 Days | FOB | No | 5,400.00 | 5,400.00 | .00 | 61 |
| Jul 24, 2014 | 14096T | 246245 | Danny Letsi | 10 Days | DEL | No | 1,740.00 | 1,740.00 | .00 | 55 |
| Jul 25, 2014 | 13995T | 246280 | Danny Letsi | 10 Days | DEL | No | 2,900.00 | 2,900.00 | .00 | 20 |
| Jul 25, 2014 | 13996T | 245084 | Danny Letsi | 10 Days | DEL | No | 1,680.00 | 1,680.00 | .00 | 54 |
| Jul 26, 2014 | 14098T | 246323 | Danny Letsi | 10 Days | DEL | No | 3,640.00 | 3,640.00 | .00 | 19 |
| Jul 28, 2014 | 14132 | 246417 | Danny Letsi | 10 Days | DEL | No | 3,900.00 | 3,900.00 | .00 | 51 |
| Jul 30, 2014 | 14107T | 246568 | Danny Letsi | 10 Days | DEL | No | 2,700.00 | 2,700.00 | .00 | 49 |
| Aug 08, 2014 | 14173T | 246953 | Danny Letsi | 10 Days | DEL | No | 1,680.00 | 1,680.00 | .00 | 40 |
| Aug 11, 2014 | 14316 | 247078 | Danny Letsi | 10 Days | DEL | No | 3,600.00 | 3,600.00 | .00 | 37 |
| Aug 12, 2014 | 14348 | 244889 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 12, 2014 | 14349 | 244662 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 12, 2014 | 14350 | 244888 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 12, 2014 | 14351 | 145076 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 12, 2014 | 14352 | 245084 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 12, 2014 | 14353 | 245110 | Danny Letsi | 10 Days | DEL | No | 3,480.00 | 3,480.00 | .00 | 36 |
| Aug 12, 2014 | 14354 | 245143 | Danny Letsi | 10 Days | DEL | No | 2,800.00 | 2,800.00 | .00 | 36 |
| Aug 12, 2014 | 14355 | 245178 | Danny Letsi | 10 Days | DEL | No | 6,264.00 | 6,264.00 | .00 | 36 |
| Aug 12, 2014 | 14356 | 245480 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 12, 2014 | 14357 | 245502 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 12, 2014 | 14358 | 245839 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 12, 2014 | 14359 | 246027 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 12, 2014 | 14361 | 246096 | Danny Letsi | 10 Days | DEL | No | 4,200.00 | 4,200.00 | .00 | 36 |
| Aug 12, 2014 | 14362 | 246245 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 12, 2014 | 14363 | 246369 | Danny Letsi | 10 Days | DEL | No | 5,600.00 | 5,600.00 | .00 | 36 |
| Aug 12, 2014 | 14364 | 246417 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 12, 2014 | 14365 | 246568 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 12, 2014 | 14366 | 246953 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 16, 2014 | 14290T | 247307 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 25, 2014 | 14423T | 247692 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 3 |
| Sep 16, 2014 | 14911 | 248548 | SW | 10 Days | FOB | No | 6,000.00 | 6,000.00 | .00 | 22 |
| Sep 17, 2014 | 14873T | 248708 | Danny Letsi | 10 Days | DEL | No | 3,920.00 | 3,920.00 | .00 | 41 |
| Sep 17, 2014 | 14944 | 248711 | SW | 10 Days | FOB | No | 4,500.00 | 4,500.00 | .00 | 21 |
| Sep 25, 2014 | 15059T | 248987 | Danny Letsi | 10 Days | DEL | No | 5,880.00 | 5,880.00 | .00 | 56 |
| Oct 06, 2014 | 15205 | 249245 | SW | 10 Days | DEL | No | 7,600.00 | 7,600.00 | .00 | 45 |
| Oct 07, 2014 | 15274 | 249413 | Danny Letsi | 10 Days | DEL | No | 6,448.00 | 6,448.00 | .00 | 44 |
| Oct 09, 2014 | 15219 | 249304 | Danny Letsi | 10 Days | FOB | No | 2,080.00 | 2,080.00 | .00 | 42 |
| Oct 21, 2014 | 15370 | 249895 | SW | 10 Days | DEL | No | 13,962.00 | 13,962.00 | .00 | 30 |
| Oct 31, 2014 | 15397T | 250307 | Danny Letsi | 10 Days | DEL | No | 1,440.00 | 1,440.00 | .00 | 20 |
| Oct 31, 2014 | 15466 | 250288 | Danny Letsi | 10 Days | DEL | No | 14,340.00 | 14,340.00 | .00 | 20 |
| Oct 31, 2014 | 15473 | 250307 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Nov 03, 2014 | 15479 | 250358 | Danny Letsi | 10 Days | DEL | No | 6,640.00 | 6,640.00 | .00 | 17 |
| Nov 07, 2014 | 15525 | 250563 | Danny Letsi | 10 Days | DEL | No | 3,895.00 | 3,895.00 | .00 | 13 |
| Nov 07, 2014 | 15535 | NEED | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Nov 08, 2014 | 15536 | 250598 | Danny Letsi | 10 Days | DEL | No | 16,632.00 | 16,632.00 | .00 | 20 |
| Nov 10, 2014 | 15544 | 250618 | Danny Letsi | 10 Days | DEL | No | 12,507.00 | 12,507.00 | .00 | 25 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|-----------|-----------|---------|---------|-----------|------------|------|----------|----------|---------|------|

**Lancaster Foods, LLC**  LANC  Phone: (800) 247-8125  Credit Limit Amt: 500,000.00  Credit Limit Days: 28

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|-----------|-----------|---------|---------|-----------|------------|------|----------|----------|---------|------|
| Nov 14, 2014 | 15595 | 250815 | Danny Letsi | 10 Days | DEL | No | 10,681.00 | 10,681.00 | .00 | 28 |
| Nov 26, 2014 | 15715 | 251255 | Danny Letsi | 10 Days | DEL | No | 3,660.00 | 3,660.00 | .00 | 28 |
| Dec 01, 2014 | 14286T | 247307 | Danny Letsi | 10 Days | DEL | No | 1,740.00 | 1,740.00 | .00 | 90 |
| Dec 06, 2014 | 15767 | 251613 | Danny Letsi | 10 Days | DEL | No | 17,400.00 | 17,400.00 | .00 | 13 |
| Dec 09, 2014 | 15792 | 251731 | Danny Letsi | 10 Days | DEL | No | 21,808.00 | 21,808.00 | .00 | 10 |
| Dec 15, 2014 | 15813 | 252083 | Danny Letsi | 10 Days | DEL | No | 8,932.00 | 8,932.00 | .00 | 9 |
| Dec 17, 2014 | 15934 | 252073 | Danny Letsi | 10 Days | DEL | No | 9,856.00 | 9,856.00 | .00 | 74 |
| Dec 17, 2014 | 15935 | 252074 | Danny Letsi | 10 Days | DEL | No | 8,624.00 | 8,624.00 | .00 | 74 |
| Dec 28, 2014 | 16015 | 252255 | Danny Letsi | 10 Days | DEL | No | 23,408.00 | 23,408.00 | .00 | 0 |
| Dec 29, 2014 | 16024 | 252489 | Danny Letsi | 10 Days | FOB | No | 15,288.00 | 15,288.00 | .00 | 62 |
| Dec 30, 2014 | 15994 | 252504 | Danny Letsi | 10 Days | DEL | No | 2,925.00 | 2,925.00 | .00 | 61 |
| Jan 04, 2015 | 15962 | 252707 | Danny Letsi | 10 Days | DEL | No | 15,092.00 | 15,092.00 | .00 | 56 |
| Jan 05, 2015 | 16002 | 252667 | Danny Letsi | 10 Days | DEL | No | 11,620.00 | 11,620.00 | .00 | 86 |
| Jan 06, 2015 | 16014 | 252885 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 06, 2015 | 16034 | 252768 | Danny Letsi | 10 Days | DEL | No | 14,112.00 | 14,112.00 | .00 | 54 |
| Jan 07, 2015 | 16051 | 253003 | Danny Letsi | 10 Days | DEL | No | 12,054.00 | 12,054.00 | .00 | 53 |
| Jan 09, 2015 | 16056 | 253021 | Danny Letsi | 10 Days | DEL | No | 21,168.00 | 21,168.00 | .00 | 138 |
| Jan 10, 2015 | 16062 | 252757 | Danny Letsi | 10 Days | DEL | No | 12,054.00 | 12,054.00 | .00 | 50 |
| Jan 12, 2015 | 16065 | 253055 | Danny Letsi | 10 Days | DEL | No | 13,244.00 | 13,244.00 | .00 | 48 |
| Jan 12, 2015 | 16066 | 253056 | Danny Letsi | 10 Days | DEL | No | 13,524.00 | 13,524.00 | .00 | 48 |
| Jan 12, 2015 | 16068 | 253057 | Danny Letsi | 10 Days | DEL | No | 7,084.00 | 7,084.00 | .00 | 135 |
| Jan 21, 2015 | 16122 | 253669 | Danny Letsi | 10 Days | DEL | No | 12,672.00 | 12,672.00 | .00 | 39 |
| Jan 23, 2015 | 16126 | 253402 | Danny Letsi | 10 Days | DEL | No | 13,158.00 | 13,158.00 | .00 | 37 |
| Jan 29, 2015 | 16195 | 253729 | Danny Letsi | 10 Days | FOB | No | 12,408.00 | 12,408.00 | .00 | 31 |
| Feb 01, 2015 | 16209 | 253926 | Danny Letsi | 10 Days | DEL | No | 12,120.00 | 12,120.00 | .00 | 28 |
| Feb 06, 2015 | 16222 | 253930 | Danny Letsi | 10 Days | DEL | No | 12,348.00 | 12,348.00 | .00 | 23 |
| Feb 06, 2015 | 16256 | 254114 | Danny Letsi | 10 Days | DEL | No | 4,480.00 | 4,480.00 | .00 | 23 |
| Feb 07, 2015 | 16221 | 253927 | Danny Letsi | 10 Days | DEL | No | 12,348.00 | 12,348.00 | .00 | 22 |
| Mar 01, 2015 | 16415 | 254801 | Danny Letsi | 10 Days | DEL | No | 10,880.00 | 10,880.00 | .00 | 3 |
| Mar 01, 2015 | 16441 | 254932 | Danny Letsi | 10 Days | DEL | No | 8,820.00 | 8,820.00 | .00 | 2 |
| Mar 03, 2015 | 16481 | 254950 | Danny Letsi | 10 Days | DEL | No | 9,486.00 | 9,486.00 | .00 | 11 |
| Mar 04, 2015 | 16510 | 255009 | Danny Letsi | 10 Days | DEL | No | 6,670.00 | 6,670.00 | .00 | 0 |
| Mar 04, 2015 | 16882 | 255932 | SW | 10 Days | DEL | No | 13,440.00 | 13,440.00 | .00 | 36 |
| Mar 12, 2015 | 16609 | 254950 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 16, 2015 | 16703 | 255536 | Danny Letsi | 10 Days | DEL | No | 10,998.00 | 10,998.00 | .00 | 5 |
| Mar 16, 2015 | 16704 | 255537 | Danny Letsi | 10 Days | DEL | No | 11,088.00 | 11,088.00 | .00 | 22 |
| Mar 16, 2015 | 16705 | 255538 | Danny Letsi | 10 Days | DEL | No | 7,488.00 | 7,488.00 | .00 | 12 |
| Mar 16, 2015 | 16706 | 255539 | Danny Letsi | 10 Days | FOB | No | 10,080.00 | 10,080.00 | .00 | 0 |
| Mar 16, 2015 | 16709 | 255540 | SW | 10 Days | DEL | No | 10,584.00 | 10,584.00 | .00 | 22 |
| Mar 17, 2015 | 16611 | 255307 | Danny Letsi | 10 Days | DEL | No | 9,996.00 | 9,996.00 | .00 | 4 |
| Mar 17, 2015 | 16698 | 255306 | Danny Letsi | 10 Days | DEL | No | 9,702.00 | 9,702.00 | .00 | 8 |
| Mar 17, 2015 | 16717 | 255580 | Danny Letsi | 10 Days | DEL | No | 7,344.00 | 7,344.00 | .00 | 0 |
| Mar 18, 2015 | 16699 | 255518 | Danny Letsi | 10 Days | DEL | No | 8,437.50 | 8,437.50 | .00 | 0 |
| Mar 18, 2015 | 16752 | 255661 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 18, 2015 | 16762 | 255661 | SW | 10 Days | DEL | No | .00 | .00 | .00 | 10 |
| Mar 19, 2015 | 16755 | 255695 | Danny Letsi | 10 Days | DEL | No | 11,088.00 | 11,088.00 | .00 | 0 |
| Mar 26, 2015 | 16889 | 255867 | SW | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 27, 2015 | 16890 | 255868 | SW | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 01, 2015 | 16879 | 255929 | SW | 10 Days | DEL | No | 12,000.00 | 12,000.00 | .00 | 0 |
| Apr 02, 2015 | 16880 | 226053 | SW | 10 Days | DEL | No | 10,000.00 | 10,000.00 | .00 | 12 |
| Apr 02, 2015 | 16881 | 255931 | SW | 10 Days | FOB | No | 7,280.00 | 7,280.00 | .00 | 7 |
| Apr 05, 2015 | 16883 | 255933 | SW | 10 Days | DEL | No | 12,000.00 | 12,000.00 | .00 | 4 |
| Apr 06, 2015 | 16871 | 255921 | SW | 10 Days | DEL | No | 10,400.00 | 10,400.00 | .00 | 0 |
| Apr 06, 2015 | 17115 | NEED | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 06, 2015 | 17116 | NEED | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 07, 2015 | 16872 | 255922 | SW | 10 Days | DEL | No | 10,400.00 | 10,400.00 | .00 | 0 |
| Apr 07, 2015 | 16884 | 255934 | SW | 10 Days | DEL | No | 13,440.00 | 13,440.00 | .00 | 0 |
| Apr 07, 2015 | 17185 | 256617 | Danny Letsi | 10 Days | DEL | No | 13,395.00 | 13,395.00 | .00 | 2 |
| Apr 08, 2015 | 16873 | 255923 | SW | 10 Days | DEL | No | 10,400.00 | 10,400.00 | .00 | 0 |

# Age Analysis by Customer/Ship Date
## ABL Farms, Inc.

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|-----------|-----------|---------|---------|-----------|------------|------|----------|----------|---------|------|
| **Lancaster Foods, LLC** | | | LANC | Phone: (800) 247-8125 | | | Credit Limit Amt: 500,000.00 | | Credit Limit Days: 28 | |
| Apr 08, 2015 | 16874 | 255924 | SW | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 08, 2015 | 16885 | 255935 | SW | 10 Days | DEL | No | 13,680.00 | 13,680.00 | .00 | 0 |
| Apr 09, 2015 | 17184 | 256616 | Danny Letsi | 10 Days | DEL | No | 13,160.00 | 13,160.00 | .00 | 0 |
| Apr 09, 2015 | 17195 | 256607 | Danny Letsi | 10 Days | DEL | No | 11,206.00 | 11,206.00 | .00 | 3 |
| Apr 09, 2015 | 17215 | 256643 | Danny Letsi | 10 Days | DEL | No | 12,350.00 | 12,350.00 | .00 | 0 |
| Apr 10, 2015 | 16875 | 255925 | SW | 10 Days | DEL | No | 11,400.00 | 11,400.00 | .00 | 0 |
| Apr 10, 2015 | 16886 | 255936 | SW | 10 Days | DEL | No | 12,480.00 | 12,480.00 | .00 | 0 |
| Apr 11, 2015 | 16876 | 255926 | SW | 10 Days | DEL | No | 11,400.00 | 11,400.00 | .00 | 25 |
| Apr 11, 2015 | 16887 | 255937 | SW | 10 Days | DEL | No | 13,680.00 | 13,680.00 | .00 | 0 |
| Apr 12, 2015 | 16877 | 255927 | SW | 10 Days | DEL | No | 11,400.00 | 11,400.00 | .00 | 0 |
| Apr 12, 2015 | 16888 | 255938 | SW | 10 Days | DEL | No | 13,680.00 | 13,680.00 | .00 | 0 |
| Apr 13, 2015 | 16878 | 255928 | SW | 10 Days | DEL | No | 9,975.00 | 9,975.00 | .00 | 0 |
| Apr 13, 2015 | 17255 | 256729 | Danny Letsi | 10 Days | DEL | No | 12,015.00 | 12,015.00 | .00 | 7 |
| Apr 13, 2015 | 17256 | 256730 | Danny Letsi | 10 Days | DEL | No | 9,900.00 | 9,900.00 | .00 | 0 |
| Apr 14, 2015 | 17286 | 226424 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 16, 2015 | 17304 | 256901 | Danny Letsi | 10 Days | FOB | No | 11,600.00 | 11,600.00 | .00 | 0 |
| Apr 17, 2015 | 17333 | 256973 | Danny Letsi | 10 Days | DEL | No | 13,395.00 | 13,395.00 | .00 | 0 |
| Apr 17, 2015 | 17340 | 817912 | Danny Letsi | 10 Days | DEL | No | 13,395.00 | 13,395.00 | .00 | 0 |
| Apr 17, 2015 | 17356 | 818338 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 17, 2015 | 17357 | 818339 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 17, 2015 | 17358 | 818341 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 20, 2015 | 17359 | 818342 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 21, 2015 | 17405 | 256643 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Apr 23, 2015 | 17360 | 818343 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 01, 2015 | 17943 | 258443 | Danny Letsi | 10 Days | DEL | No | 9,570.00 | 9,570.00 | .00 | 34 |
| May 11, 2015 | 17816 | 258053 | Danny Letsi | 10 Days | DEL | No | 8,465.00 | 8,465.00 | .00 | 0 |
| May 11, 2015 | 17817 | 258067 | Danny Letsi | 10 Days | DEL | No | 6,670.00 | 6,670.00 | .00 | 0 |
| May 11, 2015 | 17818 | 258068 | Danny Letsi | 10 Days | FOB | No | 5,865.00 | 5,865.00 | .00 | 24 |
| May 12, 2015 | 17827 | 258079 | Danny Letsi | 10 Days | FOB | No | 4,400.00 | 4,400.00 | .00 | 0 |
| May 12, 2015 | 17839 | 258066 | Danny Letsi | 10 Days | DEL | No | 9,330.00 | 9,330.00 | .00 | 0 |
| May 13, 2015 | 17822 | 258065 | Danny Letsi | 10 Days | DEL | No | 9,570.00 | 9,570.00 | .00 | 0 |
| May 13, 2015 | 17823 | 258073 | Danny Letsi | 10 Days | FOB | No | 6,380.00 | 6,380.00 | .00 | 0 |
| May 13, 2015 | 17840 | 258429 | Danny Letsi | 10 Days | FOB | No | 14,062.50 | 14,062.50 | .00 | 14 |
| May 13, 2015 | 17848 | 258101 | Danny Letsi | 10 Days | DEL | No | 9,570.00 | 9,570.00 | .00 | 1 |
| May 13, 2015 | 17855 | 258143 | Danny Letsi | 10 Days | DEL | No | 9,075.00 | 9,075.00 | .00 | 0 |
| May 13, 2015 | 17856 | 258144 | Danny Letsi | 10 Days | DEL | No | 9,860.00 | 9,860.00 | .00 | 0 |
| May 13, 2015 | 17880 | 258100 | Danny Letsi | 10 Days | DEL | No | 9,860.00 | 9,860.00 | .00 | 0 |
| May 14, 2015 | 17824 | 258074 | Danny Letsi | 10 Days | FOB | No | 7,040.00 | 7,040.00 | .00 | 0 |
| May 15, 2015 | 17825 | 258075 | Danny Letsi | 10 Days | FOB | No | 6,380.00 | 6,380.00 | .00 | 0 |
| May 15, 2015 | 17858 | 258149 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 15, 2015 | 17882 | 258256 | Danny Letsi | 10 Days | DEL | No | 9,520.00 | 9,520.00 | .00 | 0 |
| May 15, 2015 | 17883 | 258255 | Danny Letsi | 10 Days | DEL | No | 9,570.00 | 9,570.00 | .00 | 0 |
| May 15, 2015 | 17884 | 258254 | Danny Letsi | 10 Days | DEL | No | 9,520.00 | 9,520.00 | .00 | 0 |
| May 15, 2015 | 17887 | 258258 | Danny Letsi | 10 Days | DEL | No | 10,090.00 | 10,090.00 | .00 | 0 |
| May 15, 2015 | 17888 | 258259 | Danny Letsi | 10 Days | DEL | No | 9,240.00 | 9,240.00 | .00 | 12 |
| May 16, 2015 | 17901 | 258303 | Danny Letsi | 10 Days | DEL | No | 9,570.00 | 9,570.00 | .00 | 11 |
| May 17, 2015 | 17819 | 258488 | Danny Letsi | 10 Days | FOB | No | 8,910.00 | 8,910.00 | .00 | 0 |
| May 17, 2015 | 17820 | 258070 | Danny Letsi | 10 Days | FOB | No | 6,900.00 | 6,900.00 | .00 | 0 |
| May 18, 2015 | 17821 | 258489 | Danny Letsi | 10 Days | FOB | No | 8,700.00 | 8,700.00 | .00 | 0 |
| May 18, 2015 | 17934 | 258374 | Danny Letsi | 10 Days | DEL | No | 10,337.35 | 10,337.35 | .00 | 9 |
| May 18, 2015 | 17935 | 258375 | Danny Letsi | 10 Days | DEL | No | 9,570.00 | 9,570.00 | .00 | 9 |
| May 19, 2015 | 17942 | 258442 | Danny Letsi | 10 Days | DEL | No | 9,570.00 | 9,570.00 | .00 | 16 |
| May 20, 2015 | 17906 | 258257 | Danny Letsi | 10 Days | DEL | No | 10,200.00 | 10,200.00 | .00 | 7 |
| May 21, 2015 | 17963 | 258713 | Danny Letsi | 10 Days | DEL | No | 7,800.00 | 7,800.00 | .00 | 14 |
| May 21, 2015 | 17964 | 258656 | Danny Letsi | 10 Days | DEL | No | 9,300.00 | 9,300.00 | .00 | 6 |
| May 21, 2015 | 17966 | NEED | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 22, 2015 | 17970 | 258570 | Danny Letsi | 10 Days | DEL | No | 10,631.25 | 10,631.25 | .00 | 28 |
| May 22, 2015 | 17975 | 258657 | Danny Letsi | 10 Days | DEL | No | 8,700.00 | 8,700.00 | .00 | 13 |
| May 22, 2015 | 17979 | 258573 | Danny Letsi | 10 Days | DEL | No | 6,000.00 | 6,000.00 | .00 | 28 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **Lancaster Foods, LLC** | | | **LANC** | Phone: **(800) 247-8125** | | | Credit Limit Amt: **500,000.00** | | Credit Limit Days: **28** | |
| May 23, 2015 | 17980 | 258634 | Danny Letsi | 10 Days | DEL | No | 8,525.00 | 8,525.00 | .00 | 9 |
| May 23, 2015 | 17981 | 258635 | Danny Letsi | 10 Days | DEL | No | 8,370.00 | 8,370.00 | .00 | 9 |
| May 23, 2015 | 17982 | 258655 | Danny Letsi | 10 Days | DEL | No | 8,680.00 | 8,680.00 | .00 | 4 |
| May 23, 2015 | 17985 | 258658 | Danny Letsi | 10 Days | DEL | No | 8,700.00 | 8,700.00 | .00 | 12 |
| May 24, 2015 | 18002 | 258761 | Danny Letsi | 10 Days | DEL | No | 8,410.00 | 8,410.00 | .00 | 11 |
| May 24, 2015 | 18003 | 258762 | Danny Letsi | 10 Days | DEL | No | 8,120.00 | 8,120.00 | .00 | 19 |
| May 24, 2015 | 18004 | 258902 | Danny Letsi | 10 Days | DEL | No | 8,410.00 | 8,410.00 | .00 | 19 |
| May 28, 2015 | 18030 | 258755 | Danny Letsi | 10 Days | DEL | No | 7,560.00 | 7,560.00 | .00 | 7 |
| May 28, 2015 | 18031 | 258756 | Danny Letsi | 10 Days | DEL | No | 7,830.00 | 7,830.00 | .00 | 7 |
| May 28, 2015 | 18035 | 258760 | Danny Letsi | 10 Days | DEL | No | 7,540.00 | 7,540.00 | .00 | 7 |
| May 29, 2015 | 18032 | 258757 | Danny Letsi | 10 Days | DEL | No | 6,255.00 | 6,255.00 | .00 | 6 |
| May 30, 2015 | 18033 | 258758 | Danny Letsi | 10 Days | DEL | No | 7,560.00 | 7,560.00 | .00 | 5 |
| Jun 01, 2015 | 18077 | 258956 | Danny Letsi | 10 Days | DEL | No | 7,680.00 | 7,680.00 | .00 | 11 |
| Jun 02, 2015 | 18103 | 259015 | Danny Letsi | 10 Days | DEL | No | 8,410.00 | 8,410.00 | .00 | 17 |
| Jun 03, 2015 | 18024T | 259045 | Danny Letsi | 10 Days | DEL | No | 5,700.00 | 5,700.00 | .00 | 9 |
| Jun 03, 2015 | 18034 | 258759 | Danny Letsi | 10 Days | DEL | No | 7,425.00 | 7,425.00 | .00 | 9 |
| Jun 03, 2015 | 18104 | 259086 | Danny Letsi | 10 Days | DEL | No | 8,700.00 | 8,700.00 | .00 | 9 |
| Jun 03, 2015 | 18112 | 259071 | Danny Letsi | 10 Days | DEL | No | 8,100.00 | 8,100.00 | .00 | 9 |
| Jun 03, 2015 | 18118 | 259083 | Danny Letsi | 10 Days | DEL | No | 8,120.00 | 8,120.00 | .00 | 9 |
| Jun 03, 2015 | 18136 | 259070 | Danny Letsi | 10 Days | DEL | No | 7,840.00 | 7,840.00 | .00 | 9 |
| Jun 04, 2015 | 18119 | 259084 | Danny Letsi | 10 Days | DEL | No | 8,120.00 | 8,120.00 | .00 | 8 |
| Jun 04, 2015 | 18120 | 259085 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 8 |
| Jun 04, 2015 | 18121 | 259016 | Danny Letsi | 10 Days | DEL | No | 8,555.00 | 8,555.00 | .00 | 8 |
| Jun 04, 2015 | 18122 | 259087 | Danny Letsi | 10 Days | DEL | No | 8,120.00 | 8,120.00 | .00 | 8 |
| Jun 04, 2015 | 18131 | 259069 | Danny Letsi | 10 Days | DEL | No | 7,840.00 | 7,840.00 | .00 | 8 |
| Jun 04, 2015 | 18132 | 833913/259074 | Danny Letsi | 10 Days | DEL | No | 8,100.00 | 8,100.00 | .00 | 29 |
| Jun 04, 2015 | 18133 | 834057 / 25907 | Danny Letsi | 10 Days | DEL | No | 8,120.00 | 8,120.00 | .00 | 15 |
| Jun 04, 2015 | 18134 | 834171/259077 | Danny Letsi | 10 Days | DEL | No | 9,405.00 | 9,405.00 | .00 | 8 |
| Jun 05, 2015 | 18123 | 259088 | Danny Letsi | 10 Days | DEL | No | 8,120.00 | 8,120.00 | .00 | 7 |
| Jun 05, 2015 | 18135 | 833917/259078 | Danny Letsi | 10 Days | DEL | No | 8,700.00 | 8,700.00 | .00 | 14 |
| Jun 06, 2015 | 18124 | 259089 | Danny Letsi | 10 Days | DEL | No | 8,120.00 | 8,120.00 | .00 | 13 |
| Jun 07, 2015 | 18125 | NEED | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 08, 2015 | 18126 | NEED | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 08, 2015 | 18209 | NEED | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 09, 2015 | 18127 | 259092 | Danny Letsi | 10 Days | DEL | No | 8,120.00 | 8,120.00 | .00 | 10 |
| Jun 09, 2015 | 18192 | 259346 | Danny Letsi | 10 Days | DEL | No | 7,830.00 | 7,830.00 | .00 | 10 |
| Jun 10, 2015 | 18128 | 259093 | Danny Letsi | 10 Days | DEL | No | 8,410.00 | 8,410.00 | .00 | 9 |
| Jun 10, 2015 | 18298 | 259439 | Danny Letsi | 10 Days | DEL | No | 7,560.00 | 7,560.00 | .00 | 9 |
| Jun 12, 2015 | 18269 | 259551 | Danny Letsi | 10 Days | DEL | No | 8,400.00 | 8,400.00 | .00 | 7 |
| Jun 12, 2015 | 18270 | 259552 | Danny Letsi | 10 Days | DEL | No | 8,700.00 | 8,700.00 | .00 | 21 |
| Jun 12, 2015 | 18295 | 259571 | Danny Letsi | 10 Days | DEL | No | 7,280.00 | 7,280.00 | .00 | 7 |
| Jun 12, 2015 | 18297 | 259592/842479 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 12, 2015 | 18301 | 259587 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 15, 2015 | 18309 | NEED | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 18, 2015 | 18582 | 259940 | Danny Letsi | 10 Days | DEL | No | 3,040.00 | 3,040.00 | .00 | 15 |
| Jun 30, 2015 | 18766T | 260336 | Danny Letsi | 10 Days | DEL | No | 2,240.00 | .00 | 2,240.00 | 112 |
| Jul 16, 2015 | 19132T | 261060 | Danny Letsi | 10 Days | DEL | No | 3,960.00 | .00 | 3,960.00 | 96 |
| Jul 16, 2015 | 19250T | 261061 | Danny Letsi | 10 Days | DEL | No | 13,728.00 | .00 | 13,728.00 | 96 |
| Jul 22, 2015 | 19119T | 260820 | Danny Letsi | 10 Days | DEL | No | 3,000.00 | .00 | 3,000.00 | 90 |
| Jul 22, 2015 | 19371A | 261400 | Danny Letsi | 10 Days | DEL | No | 6,480.00 | .00 | 6,480.00 | 90 |
| Jul 22, 2015 | 19486 | 261396 | Danny Letsi | 10 Days | DEL | No | 4,320.00 | .00 | 4,320.00 | 90 |
| Jul 23, 2015 | 19489 | NEED | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jul 23, 2015 | 19491 | 261402 | Danny Letsi | 10 Days | DEL | No | 9,570.00 | .00 | 9,570.00 | 89 |
| Aug 06, 2015 | 19817 | 262073 | Danny Letsi | 10 Days | DEL | No | 6,670.00 | .00 | 6,670.00 | 75 |
| Aug 06, 2015 | 19818 | 262075 | Danny Letsi | 10 Days | DEL | No | 7,125.00 | .00 | 7,125.00 | 75 |
| Aug 06, 2015 | 19819 | 262076 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 6 |
| Aug 08, 2015 | 19824 | 262158 | Danny Letsi | 10 Days | DEL | No | 6,670.00 | .00 | 6,670.00 | 73 |
| Aug 17, 2015 | 19288T | 261326 | Danny Letsi | 10 Days | DEL | No | 7,830.00 | .00 | 7,830.00 | 64 |
| Total: Lancaster Foods, LLC | | | | | | | 3,666,692.84 | 3,595,099.84 | 71,593.00 | |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|-----------|-----------|---------|---------|-----------|------------|------|----------|----------|---------|------|
| **Latin Agro Group LLC** | | | **LAG** | **Phone: 954.366.1435** | | | **Credit Limit Amt: 5,000.00** | | **Credit Limit Days: 21** | |
| Dec 11, 2014 | 15766 | NEED | Ken Kodish | 21 Days | FOB | No | 756.00 | 756.00 | .00 | 30 |
| Dec 11, 2014 | 15803 | NEED | Ken Kodish | 21 Days | FOB | No | 756.00 | 756.00 | .00 | 30 |
| Dec 15, 2014 | 15812 | NEED | Ken Kodish | 21 Days | FOB | No | 756.00 | 756.00 | .00 | 26 |
| Total: Latin Agro Group LLC | | | | | | | 2,268.00 | 2,268.00 | .00 | |
| **LINEA PENINSULAR, INC.** | | | **LIN** | **Phone: (850) 522-4500** | | | **Credit Limit Amt: .00** | | **Credit Limit Days: 0** | |
| Mar 24, 2015 | 16910 | 10382141 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Total: LINEA PENINSULAR, INC. | | | | | | | .00 | .00 | .00 | |
| **Lipman Repacking Knoxville** | | | **LIPM** | **Phone: (865) 544-0356** | | | **Credit Limit Amt: 7,500.00** | | **Credit Limit Days: 22** | |
| Mar 20, 2013 | 7073 | 23796 | Danny Letsi | 10 Days | FOB | No | 255.00 | 255.00 | .00 | 36 |
| Apr 11, 2013 | 7380 | 24030 | Danny Letsi | 10 Days | FOB | No | 900.00 | 900.00 | .00 | 41 |
| Total: Lipman Repacking Knoxville | | | | | | | 1,155.00 | 1,155.00 | .00 | |
| **Little Giant Farmers Market Corp.** | | | **LITT** | **Phone: 770.996.5220** | | | **Credit Limit Amt: 25,000.00** | | **Credit Limit Days: 21** | |
| Mar 21, 2013 | 7092 | | Danny Letsi | 10 Days | FOB | No | 150.00 | 150.00 | .00 | 13 |
| Mar 29, 2013 | 7208 | 101617 | Danny Letsi | 10 Days | FOB | No | 150.00 | 150.00 | .00 | 12 |
| Mar 29, 2013 | 7209 | 101618 | Danny Letsi | 10 Days | FOB | No | 150.00 | 150.00 | .00 | 12 |
| Mar 29, 2013 | 7210 | 10619 | Danny Letsi | 10 Days | FOB | No | 150.00 | 150.00 | .00 | 12 |
| Mar 29, 2013 | 7211 | 101620 | Danny Letsi | 10 Days | FOB | No | 150.00 | 150.00 | .00 | 40 |
| Mar 29, 2013 | 7212 | 101621 | Danny Letsi | 10 Days | FOB | No | 150.00 | 150.00 | .00 | 12 |
| Apr 02, 2013 | 7302 | Riverdale | Danny Letsi | 10 Days | FOB | No | 150.00 | 150.00 | .00 | 8 |
| Apr 02, 2013 | 7303 | Jonesboro | Danny Letsi | 10 Days | FOB | No | 150.00 | 150.00 | .00 | 15 |
| Apr 05, 2013 | 7314 | RIV | Danny Letsi | 10 Days | FOB | No | 300.00 | 300.00 | .00 | 12 |
| Apr 05, 2013 | 7315 | JON | Danny Letsi | 10 Days | FOB | No | 300.00 | 300.00 | .00 | 12 |
| Apr 05, 2013 | 7316 | DEC | Danny Letsi | 10 Days | FOB | No | 300.00 | 300.00 | .00 | 12 |
| Apr 05, 2013 | 7317 | NEW | Danny Letsi | 10 Days | FOB | No | 300.00 | 300.00 | .00 | 24 |
| Apr 05, 2013 | 7318 | SAR | Danny Letsi | 10 Days | FOB | No | 300.00 | 300.00 | .00 | 12 |
| Apr 09, 2013 | 7349 | TOM | Danny Letsi | 10 Days | FOB | No | 300.00 | 300.00 | .00 | 20 |
| Apr 11, 2013 | 7454 | SARGENT | Danny Letsi | 10 Days | FOB | No | 300.00 | 300.00 | .00 | 18 |
| Apr 11, 2013 | 7455 | NEWNAN | Danny Letsi | 10 Days | FOB | No | 300.00 | 300.00 | .00 | 27 |
| Apr 11, 2013 | 7458 | JONESBORO | Danny Letsi | 10 Days | FOB | No | 450.00 | 450.00 | .00 | 18 |
| Apr 12, 2013 | 7456 | RIVERDALE | Danny Letsi | 10 Days | FOB | No | 600.00 | 600.00 | .00 | 19 |
| Apr 12, 2013 | 7457 | DECATUR | Danny Letsi | 10 Days | FOB | No | 900.00 | 900.00 | .00 | 17 |
| Apr 16, 2013 | 7492 | RIVERDALE | Danny Letsi | 10 Days | FOB | No | 600.00 | 600.00 | .00 | 13 |
| Apr 16, 2013 | 7493 | JONESBORO | Danny Letsi | 10 Days | FOB | No | 450.00 | 450.00 | .00 | 13 |
| Apr 16, 2013 | 7494 | DECATUR | Danny Letsi | 10 Days | FOB | No | 600.00 | 600.00 | .00 | 15 |
| Apr 16, 2013 | 7495 | NEWNAN | Danny Letsi | 10 Days | FOB | No | 300.00 | 300.00 | .00 | 22 |
| Apr 16, 2013 | 7496 | SARGENT | Danny Letsi | 10 Days | FOB | No | 300.00 | 300.00 | .00 | 15 |
| Apr 19, 2013 | 7534 | 101650 | Danny Letsi | 10 Days | FOB | No | 749.99 | 749.99 | .00 | 12 |
| Apr 19, 2013 | 7535 | 101651 | Danny Letsi | 10 Days | FOB | No | 900.00 | 900.00 | .00 | 12 |
| Apr 19, 2013 | 7536 | 101652 | Danny Letsi | 10 Days | FOB | No | 1,500.00 | 1,500.00 | .00 | 12 |
| Apr 19, 2013 | 7537 | 101653 | Danny Letsi | 10 Days | FOB | No | 1,050.00 | 1,050.00 | .00 | 19 |
| Apr 19, 2013 | 7538 | 101654 | Danny Letsi | 10 Days | FOB | No | 450.00 | 450.00 | .00 | 12 |
| Apr 25, 2013 | 7594 | 101656 | Danny Letsi | 10 Days | FOB | No | 600.00 | 600.00 | .00 | 13 |
| Apr 25, 2013 | 7595 | 101657 | Danny Letsi | 10 Days | FOB | No | 600.00 | 600.00 | .00 | 13 |
| Apr 25, 2013 | 7596 | 101658 | Danny Letsi | 10 Days | FOB | No | 600.00 | 600.00 | .00 | 13 |
| Apr 25, 2013 | 7597 | 101659 | Danny Letsi | 10 Days | FOB | No | 450.00 | 450.00 | .00 | 116 |
| Apr 25, 2013 | 7598 | 101660 | Danny Letsi | 10 Days | FOB | No | 450.00 | 450.00 | .00 | 13 |
| May 09, 2013 | 7712 | RIVERDALE | Danny Letsi | 10 Days | FOB | No | 300.00 | 300.00 | .00 | 13 |
| May 09, 2013 | 7713 | JONESBORO | Danny Letsi | 10 Days | FOB | No | 300.00 | 300.00 | .00 | 13 |
| May 09, 2013 | 7714 | DECATUR | Danny Letsi | 10 Days | FOB | No | 600.00 | 600.00 | .00 | 13 |
| May 09, 2013 | 7715 | NEWNAN | Danny Letsi | 10 Days | FOB | No | 330.00 | 330.00 | .00 | 102 |
| May 16, 2013 | 7829 | NEWNAN | Danny Letsi | 10 Days | FOB | No | 330.00 | 330.00 | .00 | 95 |
| May 16, 2013 | 7830 | SARGENT | Danny Letsi | 10 Days | FOB | No | 165.00 | 165.00 | .00 | 95 |
| May 17, 2013 | 7840 | 101675 | Danny Letsi | 10 Days | FOB | No | 660.00 | 660.00 | .00 | 13 |
| May 17, 2013 | 7841 | 101676 | Danny Letsi | 10 Days | FOB | No | 750.00 | 750.00 | .00 | 13 |
| May 17, 2013 | 7842 | 101677 | Danny Letsi | 10 Days | FOB | No | 1,050.00 | 1,050.00 | .00 | 13 |
| May 21, 2013 | 7929 | 0521003 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Mar 19, 2015 | 16739 | 102348 | Josh Whitlo | 10 Days | DEL | No | 825.00 | 825.00 | .00 | 12 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **Little Giant Farmers Market Corp.** | | | **LITT** | **Phone:  770.996.5220** | | | **Credit Limit Amt:  25,000.00** | | **Credit Limit Days:  21** | |
| Apr 06, 2015 | 17053 | NEEDED | Josh Whitlo | 10 Days | DEL | No | 525.00 | 525.00 | .00 | 15 |
| Total: Little Giant Farmers Market Corp. | | | | | | | 20,984.99 | 20,984.99 | .00 | |
| **M & J Produce, Inc.** | | | **MJ** | **Phone:  (617) 884-0629** | | | **Credit Limit Amt:  10,000.00** | | **Credit Limit Days:  30** | |
| Dec 05, 2011 | 3521 | 167809 | Michael Leh | 21 Days | FOB | No | 2,365.00 | 2,365.00 | .00 | 22 |
| Dec 12, 2011 | 3347A | 364597 | Danny Letsi | 21 Days | DEL | No | 580.00 | 580.00 | .00 | 7 |
| Jan 15, 2013 | 6728 | Joe | Ken Sales | 10 Days | Delivered | No | 1,980.00 | 1,980.00 | .00 | 48 |
| Dec 03, 2013 | 10633 | Joe | Danny Letsi | 10 Days | DEL | No | 1,857.00 | 1,857.00 | .00 | 21 |
| Total: M & J Produce, Inc. | | | | | | | 6,782.00 | 6,782.00 | .00 | |
| **M & P Produce Co., Inc.** | | | **MNP** | **Phone:  (210) 227-5131** | | | **Credit Limit Amt:  35,000.00** | | **Credit Limit Days:  28** | |
| Apr 04, 2012 | 4286 | | Texas | 21 Days | FOB | No | 9,169.92 | 9,169.92 | .00 | 15 |
| Apr 04, 2012 | 4289 | | Texas | 21 Days | FOB | No | 10,686.06 | 10,686.06 | .00 | 15 |
| Apr 04, 2012 | 4290 | | Texas | 21 Days | FOB | No | 10,379.61 | 10,379.61 | .00 | 15 |
| Apr 04, 2012 | 4291 | | Texas | 21 Days | FOB | No | 10,521.90 | 10,521.90 | .00 | 16 |
| Apr 04, 2012 | 4292 | | Texas | 21 Days | FOB | No | 10,571.85 | 10,571.85 | .00 | 28 |
| Apr 04, 2012 | 4295 | | Texas | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Apr 04, 2012 | 4296 | | Texas | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Apr 05, 2012 | 4293 | | Texas | 21 Days | FOB | No | 10,336.41 | 10,336.41 | .00 | 27 |
| Apr 05, 2012 | 4294 | | Texas | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Apr 05, 2012 | 4297 | | Texas | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Apr 05, 2012 | 4302 | | Texas | 21 Days | FOB | No | 9,426.82 | 9,426.82 | .00 | 27 |
| Apr 05, 2012 | 4304 | | Texas | 21 Days | FOB | No | 5,529.33 | 5,529.33 | .00 | 27 |
| Apr 07, 2012 | 4312 | | Texas | 21 Days | FOB | No | 10,500.84 | 10,500.84 | .00 | 34 |
| Apr 07, 2012 | 4313 | | Texas | 21 Days | FOB | No | 9,846.57 | 9,846.57 | .00 | 34 |
| Apr 07, 2012 | 4314 | | Texas | 21 Days | FOB | No | 10,870.20 | 10,870.20 | .00 | 34 |
| Apr 09, 2012 | 4318 | | Texas | 21 Days | FOB | No | 10,824.03 | 10,824.03 | .00 | 32 |
| Apr 09, 2012 | 4338 | | Mike/Danny | 21 Days | DEL | No | 784.00 | 784.00 | .00 | 4 |
| Apr 10, 2012 | 4322 | | Texas | 21 Days | FOB | No | 9,789.84 | 9,789.84 | .00 | 36 |
| Apr 10, 2012 | 4323 | | Texas | 21 Days | FOB | No | 10,464.52 | 10,464.52 | .00 | 36 |
| Apr 10, 2012 | 4324 | | Texas | 21 Days | FOB | No | 11,034.36 | 11,034.36 | .00 | 36 |
| Apr 10, 2012 | 4333 | | Texas | 21 Days | FOB | No | 11,379.23 | 11,379.23 | .00 | 36 |
| Apr 11, 2012 | 4342 | | Texas | 21 Days | FOB | No | 1,759.86 | 1,759.86 | .00 | 35 |
| Apr 11, 2012 | 4343 | | Texas | 21 Days | FOB | No | 9,573.77 | 9,573.77 | .00 | 35 |
| Apr 12, 2012 | 4341 | | Texas | 21 Days | FOB | No | 7,581.00 | 7,581.00 | .00 | 34 |
| Apr 17, 2012 | 4366 | | Texas | 21 Days | FOB | No | 10,795.13 | 10,795.13 | .00 | 37 |
| Apr 17, 2012 | 4367 | | Texas | 21 Days | FOB | No | 10,979.93 | 10,979.93 | .00 | 37 |
| Apr 18, 2012 | 4378 | | Texas | 21 Days | FOB | No | 9,847.00 | 9,847.00 | .00 | 36 |
| Apr 20, 2012 | 4398 | | Texas | 21 Days | FOB | No | 10,972.00 | 10,972.00 | .00 | 34 |
| Apr 20, 2012 | 4399 | | Texas | 21 Days | FOB | No | 11,068.92 | 11,068.92 | .00 | 60 |
| Apr 23, 2012 | 4410 | | Texas | 21 Days | FOB | No | 3,854.00 | 3,854.00 | .00 | 37 |
| Apr 23, 2012 | 4411 | | Texas | 21 Days | FOB | No | 10,834.83 | 10,834.83 | .00 | 37 |
| Apr 24, 2012 | 4414 | | Texas | 21 Days | FOB | No | 8,028.00 | 8,028.00 | .00 | 36 |
| Apr 24, 2012 | 4416 | | Texas | 21 Days | FOB | No | 7,786.64 | 7,786.64 | .00 | 36 |
| Apr 25, 2012 | 4433 | | Texas | 21 Days | FOB | No | 10,613.98 | 10,613.98 | .00 | 35 |
| Apr 25, 2012 | 4434 | | Texas | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Apr 26, 2012 | 4471 | | Texas | 21 Days | FOB | No | 5,944.00 | 5,944.00 | .00 | 34 |
| May 03, 2012 | 4514 | | Texas | 21 Days | FOB | No | 8,043.60 | 8,043.60 | .00 | 27 |
| Jun 29, 2012 | 5305 | | Michael Leh | 21 Days | FOB | No | 4,640.00 | 4,640.00 | .00 | 47 |
| Jul 09, 2012 | 5211T | | Danny Letsi | 21 Days | FOB | No | 6,000.00 | 6,000.00 | .00 | 37 |
| Dec 08, 2012 | 6604 | | Michael Leh | 21 Days | FOB | No | 8,127.40 | 8,127.40 | .00 | 67 |
| Jan 15, 2013 | 6729 | | Michael Leh | 21 Days | FOB | No | 3,479.40 | 3,479.40 | .00 | 29 |
| Mar 12, 2013 | 7027 | ABL 7027 | Danny Letsi | 10 Days | FOB | No | 5,795.10 | 5,795.10 | .00 | 14 |
| Mar 20, 2013 | 7084 | | Danny Letsi | 10 Days | FOB | No | 6,339.79 | 6,339.79 | .00 | 26 |
| Mar 21, 2013 | 7098 | ABL 7098 | Danny Letsi | 10 Days | FOB | No | 5,703.00 | 5,703.00 | .00 | 25 |
| Mar 21, 2013 | 7099 | ABL 7099 | Danny Letsi | 10 Days | FOB | No | 5,607.60 | 5,607.60 | .00 | 25 |
| Mar 22, 2013 | 7107 | | Danny Letsi | 10 Days | FOB | No | 6,532.06 | 6,532.06 | .00 | 24 |
| Mar 24, 2013 | 7111 | | Danny Letsi | 10 Days | FOB | No | 6,296.64 | 6,296.64 | .00 | 22 |
| Sep 11, 2014 | 14886 | 142425 | Danny Letsi | 10 Days | FOB | No | 8,304.20 | 8,304.20 | .00 | 5 |
| Sep 14, 2014 | 14909 | need | Danny Letsi | 10 Days | FOB | No | 8,296.20 | 8,296.20 | .00 | 2 |

# Age Analysis by Customer/Ship Date
### ABL Farms, Inc.

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **M & P Produce Co., Inc.** | | | **MNP** | Phone: **(210) 227-5131** | | | Credit Limit Amt: **35,000.00** | | Credit Limit Days: **28** | |
| Sep 16, 2014 | 14919 | 142462 | Danny Letsi | 10 Days | FOB | No | 8,853.68 | 8,853.68 | .00 | 9 |
| Oct 02, 2014 | 15189 | NEED | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Mar 18, 2015 | 16737 | 150183 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Mar 18, 2015 | 16750 | 150183 | Danny Letsi | 10 Days | FOB | No | 5,684.00 | 5,684.00 | .00 | 6 |
| Mar 19, 2015 | 16760 | NEEDED | Danny Letsi | 10 Days | FOB | No | 7,448.00 | 7,448.00 | .00 | 5 |
| Mar 21, 2015 | 16802 | PER DANNY | Danny Letsi | 10 Days | FOB | No | 12,600.00 | 12,600.00 | .00 | 3 |
| Mar 23, 2015 | 16831 | 150194 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Total: M & P Produce Co., Inc. | | | | | | | 399,505.22 | 399,505.22 | .00 | |
| **M&J Produce** | | | **M&J** | Phone: **(617) 884.0629** | | | Credit Limit Amt: **10,000.00** | | Credit Limit Days: **22** | |
| Apr 27, 2015 | 17511 | NEEDED | Danny Letsi | 21 Days | DEL | No | .03 | .00 | .03 | 176 |
| Total: M&J Produce | | | | | | | .03 | .00 | .03 | |
| **M&M Produce Inc** | | | **MNMP** | Phone: | | | Credit Limit Amt: **50,000.00** | | Credit Limit Days: **21** | |
| Aug 25, 2014 | 14625 | 419 | Danny Letsi | 21 Days | FOB | No | 8,932.00 | 8,932.00 | .00 | 51 |
| Aug 26, 2014 | 14624 | 416 | Danny Letsi | 21 Days | FOB | No | 9,744.00 | 9,744.00 | .00 | 50 |
| Aug 27, 2014 | 14604 | 425 | Danny Letsi | 21 Days | FOB | No | 8,932.00 | 8,932.00 | .00 | 49 |
| Aug 27, 2014 | 14627 | 398 | Danny Letsi | 21 Days | FOB | No | 9,338.00 | 9,338.00 | .00 | 49 |
| Sep 25, 2014 | 14605 | 424 | Danny Letsi | 21 Days | FOB | No | 8,932.00 | 8,932.00 | .00 | 20 |
| Sep 27, 2014 | 14606 | 423 | Danny Letsi | 21 Days | FOB | No | 8,932.00 | 8,932.00 | .00 | 18 |
| Sep 28, 2014 | 14626 | 408 | Danny Letsi | 21 Days | FOB | No | 8,932.00 | 8,932.00 | .00 | 17 |
| Sep 30, 2014 | 14623 | 415 | Danny Letsi | 21 Days | FOB | No | 8,932.00 | 8,932.00 | .00 | 15 |
| Total: M&M Produce Inc | | | | | | | 72,674.00 | 72,674.00 | .00 | |
| **M.G. Ford Produce Inc.** | | | **MGF** | Phone: **863.675.3408** | | | Credit Limit Amt: **25,000.00** | | Credit Limit Days: **21** | |
| Jun 23, 2015 | 18714 | 845233 | Danny Letsi | 21 Days | FOB | No | 4,536.00 | 4,536.00 | .00 | 10 |
| Jun 24, 2015 | 18770 | 845234 | Danny Letsi | 21 Days | FOB | No | 4,536.00 | 4,536.00 | .00 | 9 |
| Jun 29, 2015 | 18913 | 847993 | Danny Letsi | 21 Days | FOB | No | 4,900.00 | 4,900.00 | .00 | 4 |
| Jul 07, 2015 | 19097 | 849238 | Danny Letsi | 21 Days | FOB | No | 6,496.00 | 6,496.00 | .00 | 15 |
| Jul 09, 2015 | 19155 | 15-731 | Danny Letsi | 21 Days | FOB | No | 6,496.00 | 6,496.00 | .00 | 13 |
| Jul 09, 2015 | 19161 | 15-734 | Danny Letsi | 21 Days | FOB | No | 6,496.00 | 6,496.00 | .00 | 13 |
| Jul 09, 2015 | 19168 | 15-735 | Danny Letsi | 21 Days | FOB | No | 5,096.00 | 5,096.00 | .00 | 13 |
| Jul 09, 2015 | 19170 | 15-733 | Danny Letsi | 21 Days | FOB | No | 6,272.00 | 6,272.00 | .00 | 13 |
| Jul 10, 2015 | 19167 | 15-732 | Danny Letsi | 21 Days | FOB | No | 6,496.00 | 6,496.00 | .00 | 12 |
| Jul 11, 2015 | 19169 | 15-736 | Danny Letsi | 21 Days | FOB | No | 6,272.00 | 6,272.00 | .00 | 11 |
| Jul 13, 2015 | 19222 | 15-749 | Danny Letsi | 21 Days | FOB | No | 6,160.00 | 6,160.00 | .00 | 49 |
| Total: M.G. Ford Produce Inc. | | | | | | | 63,756.00 | 63,756.00 | .00 | |
| **MAC, EDWARDS PRODUCE** | | | **MAC** | Phone: **(305) 326-7223** | | | Credit Limit Amt: **5,000.00** | | Credit Limit Days: **21** | |
| Sep 08, 2011 | 2932 | | Josh Willian | 10 Days | Delivered | No | 784.00 | 784.00 | .00 | 4 |
| Sep 12, 2011 | 2950 | per Mac | Josh Willian | 10 Days | DEL | No | 784.00 | 784.00 | .00 | 4 |
| Sep 20, 2011 | 3027 | per Mac | Josh Willian | 10 Days | DEL | No | 784.00 | 784.00 | .00 | 6 |
| Sep 27, 2011 | 3078 | | Josh Willian | 10 Days | Delivered | No | 980.00 | 980.00 | .00 | 3 |
| Oct 03, 2011 | 3119 | | Josh Willian | 10 Days | Delivered | No | 1,280.00 | 1,280.00 | .00 | 4 |
| Oct 12, 2011 | 3164 | | Josh Willian | 10 Days | Delivered | No | .00 | .00 | .00 | 0 |
| Oct 12, 2011 | 3167 | per Mac | Josh Willian | 10 Days | Delivered | No | 1,428.00 | 1,428.00 | .00 | 12 |
| Oct 19, 2011 | 3213 | | Josh Willian | 10 Days | Delivered | No | 952.00 | 952.00 | .00 | 5 |
| Oct 21, 2011 | 3241 | | Josh Willian | 10 Days | Delivered | No | 1,428.00 | 1,428.00 | .00 | 42 |
| Nov 01, 2011 | 3309 | | Josh Willian | 10 Days | Delivered | No | 952.00 | 952.00 | .00 | 31 |
| Nov 05, 2011 | 3354 | | Josh Willian | 10 Days | Delivered | No | 952.00 | 952.00 | .00 | 27 |
| Nov 15, 2011 | 3411 | | Josh Willian | 10 Days | Delivered | No | 952.00 | 952.00 | .00 | 6 |
| Nov 22, 2011 | 3466 | | Josh Willian | 10 Days | Delivered | No | 952.00 | 952.00 | .00 | 10 |
| Nov 29, 2011 | 3501 | | Josh Willian | 10 Days | Delivered | No | .00 | .00 | .00 | 0 |
| Dec 07, 2011 | 3567 | | Josh Willian | 10 Days | Delivered | No | 952.00 | 952.00 | .00 | 41 |
| Jan 05, 2013 | 6674 | | Jose Dalma | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Total: MAC, EDWARDS PRODUCE | | | | | | | 13,180.00 | 13,180.00 | .00 | |
| **MAJESTIC PRODUCE SALES, CO.** | | | **MAJ** | Phone: | | | Credit Limit Amt: **50,000.00** | | Credit Limit Days: **28** | |
| Apr 25, 2014 | 4431 | 16602 | Texas | 21 Days | FOB | No | 2,674.00 | 2,674.00 | .00 | 77 |
| Jan 23, 2014 | 10894T | | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Total: MAJESTIC PRODUCE SALES, CO. | | | | | | | 2,674.00 | 2,674.00 | .00 | |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **Market Basket** | | | **MARK** | **Phone: (662) 489-7955** | | **Credit Limit Amt: 20,000.00** | | **Credit Limit Days: 28** | | |
| Apr 10, 2012 | 4330 | | Texas | 10 Days | FOB | No | 3,920.60 | 3,920.60 | .00 | 22 |
| Mar 20, 2013 | 7090 | Per Kerry | Danny Letsi | 10 Days | FOB | No | 5,600.00 | 5,600.00 | .00 | 33 |
| Total: Market Basket | | | | | | | 9,520.60 | 9,520.60 | .00 | |
| **Market Basket Inc.** | | | **MBASK** | **Phone: 662.489.7955** | | **Credit Limit Amt: 25,000.00** | | **Credit Limit Days: 21** | | |
| Mar 23, 2015 | 16829 | CARY | SW | 10 Days | Delivered | No | 7,620.00 | 7,620.00 | .00 | 16 |
| Mar 24, 2015 | 16836 | 17457 | SW | 10 Days | FOB | No | 2,325.00 | 2,325.00 | .00 | 15 |
| Mar 26, 2015 | 16855 | NEEDED | SW | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 06, 2015 | 17101 | Kerry | SW | 10 Days | DEL | No | 7,165.00 | 7,165.00 | .00 | 22 |
| Apr 27, 2015 | 17515 | 4815 | SW | 10 Days | DEL | No | 3,080.00 | 3,080.00 | .00 | 46 |
| Total: Market Basket Inc. | | | | | | | 20,190.00 | 20,190.00 | .00 | |
| **Marks Produce, LLC** | | | **MAR** | **Phone: (877) 434-4343** | | **Credit Limit Amt: .00** | | **Credit Limit Days: 0** | | |
| Jun 20, 2012 | 5658 | PAS | Danny Letsi | 21 Days | DEL | No | 2,500.00 | 2,500.00 | .00 | 219 |
| Total: Marks Produce, LLC | | | | | | | 2,500.00 | 2,500.00 | | |
| **Matt Meena 's Quality Produce, Inc.** | | | **MATT** | **Phone: (904) 398-7727** | | **Credit Limit Amt: 10,000.00** | | **Credit Limit Days: 30** | | |
| Dec 05, 2011 | 3549 | | Michael LeM | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| May 09, 2012 | 4552 | 10472 | Jose Dalma | 21 Days | FOB | No | 270.00 | 270.00 | .00 | 33 |
| May 17, 2012 | 4657 | 10484 | Jose Dalma | 21 Days | FOB | No | 2,175.00 | 2,175.00 | .00 | 25 |
| Jun 11, 2012 | 4975 | 6098 | Jose Dalma | 21 Days | FOB | No | 847.00 | 847.00 | .00 | 22 |
| Jun 12, 2012 | 4993 | 6099 | Jose Dalma | 21 Days | FOB | No | 805.00 | 805.00 | .00 | 21 |
| Jun 18, 2012 | 5071 | 6102 | Jose Dalma | 21 Days | FOB | No | 1,309.00 | 1,309.00 | .00 | 44 |
| Jun 19, 2012 | 5092 | 6102A | Jose Dalma | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jun 20, 2012 | 5093 | 6107 | Jose Dalma | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Total: Matt Meena 's Quality Produce, Inc. | | | | | | | 5,406.00 | 5,406.00 | .00 | |
| **MelonSource, Inc.** | | | **MLNS** | **Phone: (800) 624-2123** | | **Credit Limit Amt: 30,000.00** | | **Credit Limit Days: 28** | | |
| Oct 16, 2012 | 6241T | | Danny Letsi | 21 Days | FOB | No | 2,610.00 | 2,610.00 | .00 | 76 |
| Oct 22, 2012 | 6263T | | Danny Letsi | 21 Days | FOB | No | 5,544.00 | 5,544.00 | .00 | 70 |
| Dec 31, 2012 | 6551T | | Sales | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Total: MelonSource, Inc. | | | | | | | 8,154.00 | 8,154.00 | .00 | |
| **MF Burgin Inc.** | | | **MFB** | **Phone: 813.752.2234** | | **Credit Limit Amt: 30,000.00** | | **Credit Limit Days: 21** | | |
| Sep 25, 2014 | 14199T | 5001 | Danny Letsi | 21 Days | DEL | No | 10,150.00 | 10,150.00 | .00 | 96 |
| Sep 25, 2014 | 14383T | 5002 | Danny Letsi | 21 Days | DEL | No | 8,932.00 | 8,932.00 | .00 | 96 |
| Total: MF Burgin Inc. | | | | | | | 19,082.00 | 19,082.00 | .00 | |
| **MID-MOUNTAIN FOODS** | | | **MID** | **Phone: (276) 623-5000** | | **Credit Limit Amt: 250,000.00** | | **Credit Limit Days: 30** | | |
| Apr 19, 2012 | 4393 | 94222 | Ken Sales | 21 Days | DEL | No | 12,980.00 | 12,980.00 | .00 | 36 |
| Apr 25, 2012 | 4412 | 94329 | Ken Kodish | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 26, 2012 | 4394 | 94261 | Ken Kodish | 21 Days | DEL | No | 11,685.00 | 11,685.00 | .00 | 39 |
| Apr 26, 2012 | 4413 | 94330 | Ken Sales | 21 Days | DEL | No | 9,800.00 | 9,800.00 | .00 | 62 |
| Apr 26, 2012 | 4446 | 94330 | Ken Sales | 21 Days | DEL | No | 9,800.00 | 9,800.00 | .00 | 39 |
| Apr 30, 2012 | 4420 | 94340 | Ken Sales | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 10, 2012 | 4540 | 94582 | Ken Sales | 21 Days | DEL | No | 9,240.00 | 9,240.00 | .00 | 32 |
| May 12, 2012 | 4580 | 94673 | Ken Sales | 21 Days | DEL | No | 8,294.00 | 8,294.00 | .00 | 30 |
| May 17, 2012 | 4527 | 94457 | Ken Sales | 21 Days | DEL | No | 10,962.00 | 10,962.00 | .00 | 29 |
| May 18, 2012 | 4644 | 94458 | Ken Kodish | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 19, 2012 | 4645 | 94459 | Ken Kodish | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 21, 2012 | 4646 | 94460 | Ken Kodish | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 05, 2012 | 4882 | 95140 | Ken Kodish | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 05, 2012 | 4883 | 95141 | Ken Sales | 21 Days | DEL | No | 8,874.00 | 8,874.00 | .00 | 28 |
| Total: MID-MOUNTAIN FOODS | | | | | | | 81,635.00 | 81,635.00 | .00 | |
| **Midwest Best Produce** | | | **MIDW** | **Phone: (314) 646-1573** | | **Credit Limit Amt: 20,000.00** | | **Credit Limit Days: 28** | | |
| Jun 23, 2011 | 2361 | 20441 | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jun 28, 2011 | 2371 | 20451 | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jul 17, 2011 | 2616 | 20699 | Danny Letsi | 21 Days | FOB | No | 8,322.00 | 8,322.00 | .00 | 15 |
| Jul 17, 2011 | 2620 | 20701 | Danny Letsi | 21 Days | FOB | No | 6,476.00 | 6,476.00 | .00 | 15 |
| Jul 22, 2011 | 2626 | 20725 | Danny Letsi | 21 Days | FOB | No | 8,310.60 | 8,310.60 | .00 | 10 |
| Jul 22, 2011 | 2628 | 20725 | Danny Letsi | 21 Days | FOB | No | 8,515.80 | 8,515.80 | .00 | 10 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **Midwest Best Produce** | | | **MIDW** | Phone: (314) 646-1573 | | Credit Limit Amt: 20,000.00 | | Credit Limit Days: 28 | | |
| Jul 22, 2011 | 2643 | 20743 | Danny Letsi | 21 Days | FOB | No | 6,438.00 | 6,438.00 | .00 | 10 |
| Jul 25, 2011 | 2667 | 20815 | Danny Letsi | 21 Days | FOB | No | 8,078.80 | 8,078.80 | .00 | 14 |
| Jul 27, 2011 | 2668 | 20816 | Danny Letsi | 21 Days | FOB | No | 7,980.00 | 7,980.00 | .00 | 33 |
| Aug 24, 2011 | 2855 | 21175 | Michael Lel | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 24, 2011 | 2859 | 21188 | Michael Lel | 21 Days | FOB | No | 6,120.00 | 6,120.00 | .00 | 30 |
| Aug 26, 2011 | 2871 | 21214 | Michael Lel | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Sep 01, 2011 | 2900 | 21254 | Michael Lel | 10 Days | FOB | No | 6,700.00 | 6,700.00 | .00 | 25 |
| Sep 01, 2011 | 2901 | 21264 | Michael Lel | 10 Days | Delivered | No | 5,817.00 | 5,817.00 | .00 | 25 |
| Sep 01, 2011 | 2902 | 21265 | Michael Lel | 10 Days | Delivered | No | 5,460.00 | 5,460.00 | .00 | 25 |
| Sep 02, 2011 | 2904 | 21274 | Michael Lel | 10 Days | FOB | No | 2,962.00 | 2,962.00 | .00 | 76 |
| Sep 04, 2011 | 2910 | 21823 | Michael Lel | 10 Days | Delivered | No | .00 | .00 | .00 | 0 |
| Sep 04, 2011 | 2912 | 21282 | Michael Lel | 10 Days | Delivered | No | .00 | .00 | .00 | 0 |
| Sep 12, 2011 | 2953 | 21325 | Mike/Danny | 10 Days | FOB | No | 7,615.20 | 7,615.20 | .00 | 32 |
| Sep 13, 2011 | 2954 | 21326 | Mike/Danny | 10 Days | FOB | No | 7,546.00 | 7,546.00 | .00 | 34 |
| Sep 13, 2011 | 2955 | 21327 | Mike/Danny | 10 Days | FOB | No | 7,611.40 | 7,611.40 | .00 | 31 |
| Sep 13, 2011 | 2957 | 21332 | Michael Lel | 10 Days | FOB | No | 5,460.00 | 5,460.00 | .00 | 31 |
| Sep 15, 2011 | 2982 | 21338 | Mike/Danny | 10 Days | FOB | No | 7,164.00 | 7,164.00 | .00 | 32 |
| Sep 15, 2011 | 2983 | 21339 | Mike/Danny | 10 Days | FOB | No | 7,173.00 | 7,173.00 | .00 | 32 |
| Sep 17, 2011 | 2987 | 21346 | Mike/Danny | 10 Days | FOB | No | 7,410.00 | 7,410.00 | .00 | 37 |
| Sep 17, 2011 | 2988 | 21347 | Mike/Danny | 10 Days | FOB | No | 6,013.44 | 6,013.44 | .00 | 37 |
| Sep 19, 2011 | 3000 | 21357 | Mike/Danny | 10 Days | FOB | No | 7,527.80 | 7,527.80 | .00 | 35 |
| Sep 19, 2011 | 3001 | 21358 | Mike/Danny | 10 Days | FOB | No | 7,771.00 | 7,771.00 | .00 | 35 |
| Sep 20, 2011 | 3022 | 21371 | Mike/Danny | 10 Days | FOB | No | 7,573.40 | 7,573.40 | .00 | 34 |
| Sep 27, 2011 | 3025 | 21370 | Mike/Danny | 10 Days | FOB | No | 7,714.00 | 7,714.00 | .00 | 59 |
| Sep 27, 2011 | 3082 | 21419 | Michael Lel | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Sep 28, 2011 | 3077 | 21418 | Michael Lel | 10 Days | FOB | No | 7,581.00 | 7,581.00 | .00 | 58 |
| Oct 04, 2011 | 3128 | 21458 | Michael Lel | 10 Days | FOB | No | 6,093.00 | 6,093.00 | .00 | 52 |
| Oct 05, 2011 | 3139 | 21468 | Mike/Danny | 10 Days | FOB | No | 5,470.78 | 5,470.78 | .00 | 51 |
| Oct 06, 2011 | 3138 | 21465 | Mike/Danny | 10 Days | FOB | No | 1,982.10 | 1,982.10 | .00 | 50 |
| Oct 15, 2011 | 3190 | 21532 | Michael Lel | 10 Days | Delivered | No | 10,602.80 | 10,602.80 | .00 | 33 |
| Oct 17, 2011 | 3209 | 21541 | Michael Lel | 10 Days | Delivered | No | .00 | .00 | .00 | 0 |
| Nov 14, 2011 | 3413 | 21671 | Michael Lel | 10 Days | FOB | No | 1,800.00 | 1,800.00 | .00 | 100 |
| Dec 20, 2011 | 3681 | 21792 | Mike/Josh | 10 Days | FOB | No | 1,000.00 | 1,000.00 | .00 | 64 |
| Dec 21, 2011 | 3694 | 21796 | Mike/Danny | 10 Days | FOB | No | 9,765.60 | 9,765.60 | .00 | 89 |
| Dec 28, 2011 | 3729 | 21813 | Michael Lel | 10 Days | FOB | No | 750.00 | 750.00 | .00 | 82 |
| Dec 30, 2011 | 3744 | 21829 | Mike/Danny | 10 Days | Delivered | No | .00 | .00 | .00 | 0 |
| Jan 05, 2012 | 3765 | 21855 | Michael Lel | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Feb 09, 2012 | 3953 | 21969 | Michael Lel | 10 Days | FOB | No | 1,210.60 | 1,210.60 | .00 | 36 |
| Feb 15, 2012 | 3997 | 22008 | Michael Lel | 10 Days | FOB | No | 553.90 | 553.90 | .00 | 44 |
| Feb 15, 2012 | 3998 | 22009 | Texas | 10 Days | FOB | No | 8,971.44 | 8,971.44 | .00 | 30 |
| Feb 23, 2012 | 4026 | 22030 | Texas | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Mar 09, 2012 | 4082 | 22079 | Texas | 10 Days | FOB | No | 2,251.44 | 2,251.44 | .00 | 38 |
| Mar 09, 2012 | 4090 | 22104 | Texas | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Mar 09, 2012 | 4100 | 22101 | Texas | 10 Days | FOB | No | 742.75 | 742.75 | .00 | 38 |
| Mar 17, 2012 | 4159 | 22144 | Texas | 10 Days | FOB | No | 3,135.38 | 3,135.38 | .00 | 38 |
| Mar 19, 2012 | 4160 | 22146 | Texas | 10 Days | FOB | No | 3,234.94 | 3,234.94 | .00 | 37 |
| Mar 20, 2012 | 4179 | 22151 | Texas | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Mar 21, 2012 | 4196 | 22152 | Texas | 10 Days | FOB | No | 1,848.15 | 1,848.15 | .00 | 42 |
| Mar 23, 2012 | 4223 | 22180 | Texas | 10 Days | FOB | No | 564.03 | 564.03 | .00 | 40 |
| Mar 26, 2012 | 4246 | 22187 | Mike/Jose | 10 Days | FOB | No | 2,436.00 | 2,436.00 | .00 | 44 |
| Mar 27, 2012 | 4250 | 22191 | Mike/Jose | 10 Days | FOB | No | 3,248.00 | 3,248.00 | .00 | 43 |
| Mar 28, 2012 | 4242 | 22185 | Mike/Jose | 10 Days | FOB | No | 3,990.00 | 3,990.00 | .00 | 42 |
| Apr 14, 2012 | 4355 | 22303 | Texas | 10 Days | FOB | No | 4,349.80 | 4,349.80 | .00 | 32 |
| May 09, 2012 | 4553 | 22496 | Michael Lel | 10 Days | Delivered | No | 8,672.00 | 8,672.00 | .00 | 33 |
| May 16, 2012 | 4619 | 22533 | Michael Lel | 10 Days | FOB | No | 4,620.00 | 4,620.00 | .00 | 35 |
| May 26, 2012 | 4757 | 22660 | Michael Lel | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Oct 02, 2012 | 6174 | 23847 | Mike/Danny | 10 Days | FOB | No | 7,266.00 | 7,266.00 | .00 | 48 |
| Oct 03, 2012 | 6175 | | Mike/Danny | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Feb 16, 2013 | 6808 | 24475 | Ken Kodish | 10 Days | FOB | No | 17,552.70 | 17,552.70 | .00 | 32 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **Midwest Best Produce** | | | **MIDW** | **Phone: (314) 646-1573** | | **Credit Limit Amt: 20,000.00** | | **Credit Limit Days: 28** | | |
| Feb 19, 2013 | 6811 | 24477 | Ken Kodish | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Feb 19, 2013 | 6814 | 24478 | Ken Kodish | 10 Days | FOB | No | .00 | .00 | .00 | 1 |
| Feb 19, 2013 | 6817 | 24479 | Ken Kodish | 10 Days | FOB | No | .00 | .00 | .00 | 2 |
| Feb 19, 2013 | 6818 | 24480 | Ken Kodish | 10 Days | FOB | No | .00 | .00 | .00 | 3 |
| Feb 19, 2013 | 6819 | 24481 | Ken Kodish | 10 Days | FOB | No | .00 | .00 | .00 | 4 |
| Feb 21, 2013 | 6834 | 24505 | Ken Kodish | 10 Days | FOB | No | 16,298.55 | 16,298.55 | .00 | 41 |
| Feb 27, 2013 | 6860 | 24470 | Ken Kodish | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Mar 28, 2013 | 7004T | 24708 | Ken Sales | 10 Days | DEL | No | 6,308.00 | 6,308.00 | .00 | 63 |
| Mar 29, 2013 | 6983T | 24710 | Danny Letsi | 10 Days | DEL | No | 1,553.00 | 1,553.00 | .00 | 62 |
| Apr 06, 2013 | 7332 | 24774 | Danny Letsi | 10 Days | FOB | No | 9,408.00 | 9,408.00 | .00 | 33 |
| May 29, 2013 | 8029 | 25123 | Danny Letsi | 10 Days | FOB | No | 6,016.00 | 6,016.00 | .00 | 63 |
| Dec 29, 2014 | 15928T | 30782 | Danny Letsi | 10 Days | DEL | No | 1,084.48 | 1,084.48 | .00 | 85 |
| Jan 20, 2015 | 16129 | 30884 | Sean Carna | 10 Days | DEL | No | 9,743.57 | 9,743.57 | .00 | 63 |
| | Total: Midwest Best Produce | | | | | | 337,863.45 | 337,863.45 | .00 | |
| **MIDWEST MARKETING CO** | | | **MIDM** | **Phone: (812) 882-4415** | | **Credit Limit Amt: 50,000.00** | | **Credit Limit Days: 21** | | |
| Jun 25, 2014 | 13112T | 18769 | Danny Letsi | 21 Days | DEL | No | 8,624.00 | 8,624.00 | .00 | 225 |
| Jul 16, 2014 | 13929T | 19055 | Danny Letsi | 21 Days | DEL | No | 8,120.00 | 8,120.00 | .00 | 71 |
| Jul 16, 2014 | 13938 | 10946 | Danny Letsi | 21 Days | FOB | No | 5,278.00 | 5,278.00 | .00 | 33 |
| Jul 16, 2014 | 13939 | 19047 | Danny Letsi | 21 Days | FOB | No | 5,096.00 | 5,096.00 | .00 | 71 |
| Jul 16, 2014 | 13944 | 18994 | Danny Letsi | 21 Days | FOB | No | 4,312.00 | 4,312.00 | .00 | 71 |
| Jul 17, 2014 | 13940 | 19048 | Danny Letsi | 21 Days | FOB | No | 5,096.00 | 5,096.00 | .00 | 203 |
| Jul 17, 2014 | 13941 | 19049 | Danny Letsi | 21 Days | FOB | No | 5,096.00 | 5,096.00 | .00 | 32 |
| Jul 18, 2014 | 13874T | 19076 | Danny Letsi | 21 Days | DEL | No | 8,410.00 | 8,410.00 | .00 | 69 |
| Jul 18, 2014 | 13942 | 19050 | Danny Letsi | 21 Days | FOB | No | 5,460.00 | 5,460.00 | .00 | 202 |
| Jul 18, 2014 | 13943 | 19051 | Danny Letsi | 21 Days | FOB | No | 5,460.00 | 5,460.00 | .00 | 202 |
| | Total: MIDWEST MARKETING CO | | | | | | 60,952.00 | 60,952.00 | .00 | |
| **MOORE'S PRODUCE** | | | **Moo** | **Phone: (910) 592-6782** | | **Credit Limit Amt: 15,000.00** | | **Credit Limit Days: 21** | | |
| May 21, 2012 | 4691 | 2497 | Ken Kodish | 21 Days | FOB | No | 8,526.00 | 8,526.00 | .00 | 45 |
| May 22, 2012 | 4707 | 2470 | Ken Kodish | 21 Days | FOB | No | 8,932.00 | 8,932.00 | .00 | 44 |
| May 25, 2012 | 4744 | 2476 | Ken Kodish | 21 Days | FOB | No | 6,206.00 | 6,206.00 | .00 | 41 |
| May 25, 2012 | 4745 | 2475 | Ken Kodish | 21 Days | FOB | No | -2,900.00 | -2,900.00 | .00 | 24 |
| May 26, 2012 | 4758 | 2481 | Ken Sales | 21 Days | FOB | No | 8,820.00 | 8,820.00 | .00 | 23 |
| May 28, 2012 | 4771 | 2415 | Ken Kodish | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| May 28, 2012 | 4772 | 2414 | Ken Kodish | 21 Days | FOB | No | -2,900.00 | -2,900.00 | .00 | 21 |
| May 28, 2012 | 4773 | 2478 | Ken Kodish | 21 Days | FOB | No | 5,880.00 | 5,880.00 | .00 | 21 |
| May 29, 2012 | 4793 | 2526 | Michael LeN | 21 Days | FOB | No | 6,210.00 | 6,210.00 | .00 | 20 |
| May 30, 2012 | 4803 | 2527 | Michael LeN | 21 Days | FOB | No | 6,210.00 | 6,210.00 | .00 | 36 |
| May 30, 2012 | 4804 | 2558 | Michael LeN | 21 Days | FOB | No | 9,338.00 | 9,338.00 | .00 | 19 |
| Jun 02, 2012 | 4865 | 2547 | Cordele | 21 Days | FOB | No | 8,400.00 | 8,400.00 | .00 | 16 |
| Jun 04, 2012 | 4884 | 2539 | Cordele | 21 Days | FOB | No | 7,433.00 | 7,433.00 | .00 | 31 |
| Jun 06, 2012 | 4905 | 2588 | Michael LeN | 21 Days | FOB | No | 7,980.00 | 7,980.00 | .00 | 42 |
| Jun 06, 2012 | 4908 | 2575 | Michael LeN | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jun 11, 2012 | 4970 | 2610 | Michael LeN | 21 Days | FOB | No | 7,714.00 | 7,714.00 | .00 | 37 |
| Aug 06, 2012 | 5854 | repack | Danny Letsi | 21 Days | DEL | No | 950.00 | 950.00 | .00 | 66 |
| Sep 20, 2013 | 9891A | 9891 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Feb 27, 2014 | 11369 | 11287 | Danny Letsi | 10 Days | DEL | No | 6,625.00 | 6,625.00 | .00 | 41 |
| | Total: MOORE'S PRODUCE | | | | | | 93,424.00 | 93,424.00 | .00 | |
| **Morelos Produce** | | | **1009** | **Phone:** | | **Credit Limit Amt: .00** | | **Credit Limit Days: 0** | | |
| Apr 26, 2012 | 3874 | | Danny Letsi | 21 Days | FOB | No | 430.00 | 430.00 | .00 | 0 |
| May 03, 2012 | 3888 | | Danny Letsi | 21 Days | FOB | No | 595.00 | 595.00 | .00 | 72 |
| May 05, 2012 | 4097 | | Danny Letsi | 21 Days | FOB | No | 125.00 | 125.00 | .00 | 70 |
| May 07, 2012 | 3929 | | Danny Letsi | 21 Days | FOB | No | 125.00 | 125.00 | .00 | 68 |
| May 09, 2012 | 4386 | | Danny Letsi | 21 Days | FOB | No | 450.00 | 450.00 | .00 | 66 |
| May 10, 2012 | 4422 | | Danny Letsi | 21 Days | FOB | No | 250.00 | 250.00 | .00 | 65 |
| May 11, 2012 | 4423 | | Danny Letsi | 21 Days | FOB | No | 375.00 | 375.00 | .00 | 64 |
| May 11, 2012 | 4582 | | Danny Letsi | 21 Days | FOB | No | 110.00 | 110.00 | .00 | 64 |
| Nov 29, 2012 | 6488 | 11.29.12 | Danny Letsi | COD | FOB | No | 952.50 | 952.50 | .00 | 27 |

# Age Analysis by Customer/Ship Date
## ABL Farms, Inc.

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **Morelos Produce** | | **1009** | **Phone:** | | | **Credit Limit Amt:  .00** | | **Credit Limit Days:  0** | | |
| Nov 29, 2012 | 6489 | | Danny Letsi | 21 Days | FOB | No | 290.00 | 290.00 | .00 | 27 |
| Nov 30, 2012 | 6553 | Morelos | Danny Letsi | 21 Days | FOB | No | 577.50 | 577.50 | .00 | 26 |
| Dec 05, 2012 | 6581 | 12.6.12 | Danny Letsi | COD | FOB | No | 544.00 | 544.00 | .00 | 21 |
| Dec 05, 2012 | 6583 | 12.5.12 | Danny Letsi | 21 Days | FOB | No | 375.00 | 375.00 | .00 | 21 |
| Mar 15, 2013 | 7049 | | Danny Letsi | 10 Days | FOB | No | 300.00 | 300.00 | .00 | 112 |
| Mar 19, 2013 | 7067 | Cash | Danny Letsi | 10 Days | FOB | No | 1,200.00 | 1,200.00 | .00 | 108 |
| Total: Morelos Produce | | | | | | | 6,699.00 | 6,699.00 | .00 | |
| **Morris Okun, Inc.** | | **MORR** | **Phone: (718) 589-7700** | | | **Credit Limit Amt:  50,000.00** | | **Credit Limit Days:  22** | | |
| Sep 16, 2012 | 6013 | | Jose Dalma | 21 Days | DEL | No | 8,680.00 | 8,680.00 | .00 | 29 |
| Oct 06, 2012 | 6206 | | Jose Dalma | 21 Days | Delivered | No | 11,424.00 | 11,424.00 | .00 | 52 |
| Mar 15, 2013 | 7023 | | Danny Letsi | 10 Days | DEL | No | 7,424.00 | 7,424.00 | .00 | 38 |
| Mar 21, 2013 | 7096 | Mark | Danny Letsi | 10 Days | DEL | No | 11,088.00 | 11,088.00 | .00 | 34 |
| Mar 25, 2013 | 7114 | MARK | Danny Letsi | 10 Days | DEL | No | 6,720.00 | 6,720.00 | .00 | 36 |
| Apr 02, 2013 | 7300 | | Danny Letsi | 10 Days | DEL | No | 6,160.00 | 6,160.00 | .00 | 34 |
| Apr 04, 2013 | 7313 | per Mark | Danny Letsi | 10 Days | DEL | No | 11,704.00 | 11,704.00 | .00 | 32 |
| Apr 11, 2013 | 7377 | | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 17, 2013 | 7353 | CITY PRODUC | Danny Letsi | 10 Days | DEL | No | 5,160.00 | 5,160.00 | .00 | 34 |
| Apr 17, 2013 | 7355 | per Mark | Danny Letsi | 10 Days | DEL | No | 6,720.00 | 6,720.00 | .00 | 34 |
| Apr 19, 2013 | 7540 | per Mark | Danny Letsi | 10 Days | DEL | No | 5,805.00 | 5,805.00 | .00 | 35 |
| Apr 19, 2013 | 7541 | PER MARK | Danny Letsi | 10 Days | DEL | No | 7,560.00 | 7,560.00 | .00 | 39 |
| Apr 26, 2013 | 7600 | 37433 | Danny Letsi | 21 Days | FOB | No | 14,691.94 | 14,691.94 | .00 | 28 |
| Apr 28, 2013 | 7603 | 37434 | Danny Letsi | 10 Days | DEL | No | 15,274.48 | 15,274.48 | .00 | 30 |
| Apr 29, 2013 | 7615 | | Danny Letsi | 10 Days | DEL | No | 14,700.00 | 14,700.00 | .00 | 43 |
| May 04, 2013 | 7663 | PER MARK | Danny Letsi | 10 Days | FOB | No | 16,933.20 | 16,933.20 | .00 | 46 |
| May 08, 2013 | 7695 | PER MARK | Danny Letsi | 10 Days | DEL | No | 16,128.00 | 16,128.00 | .00 | 42 |
| May 08, 2013 | 7696 | PER MARK | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 08, 2013 | 7697 | PER MARK | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 15, 2013 | 7785 | HP Mark | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 15, 2013 | 7786 | HP Mark | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| May 15, 2013 | 7787 | City Produce | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| May 18, 2013 | 7822 | PER MARK | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 19, 2013 | 7823 | PER MARK | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 19, 2013 | 8909T | 8909 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 22, 2013 | 9053T | 6096478521 | Danny Letsi | 10 Days | DEL | No | 5,040.00 | 5,040.00 | .00 | 46 |
| Jul 25, 2013 | 9157 | 14560 | SW | 10 Days | DEL | No | 6,250.00 | 6,250.00 | .00 | 35 |
| Jul 29, 2013 | 9333 | | SW | 21 Days | DEL | No | 4,600.00 | 4,600.00 | .00 | 52 |
| Jul 29, 2013 | 9334 | | SW | 21 Days | DEL | No | 4,875.00 | 4,875.00 | .00 | 52 |
| Jul 30, 2013 | 9346 | | SW | 10 Days | DEL | No | 9,075.00 | 9,075.00 | .00 | 38 |
| Aug 02, 2013 | 9372 | 14758 | SW | 21 Days | DEL | No | 8,215.00 | 8,215.00 | .00 | 48 |
| Aug 05, 2013 | 9391 | | SW | 21 Days | DEL | No | 7,020.00 | 7,020.00 | .00 | 45 |
| Aug 05, 2013 | 9393 | | SW | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 08, 2013 | 9468 | 42413 | SW | 21 Days | DEL | No | 2,400.00 | 2,400.00 | .00 | 84 |
| Aug 09, 2013 | 9472 | | SW | 21 Days | DEL | No | 8,700.00 | 8,700.00 | .00 | 60 |
| Aug 12, 2013 | 9480 | | Danny Letsi | 21 Days | DEL | No | 8,700.00 | 8,700.00 | .00 | 57 |
| Aug 17, 2013 | 9515 | Mark | SW | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 22, 2013 | 9555 | Mark T | SW | 21 Days | DEL | No | 5,400.00 | 5,400.00 | .00 | 28 |
| Sep 04, 2013 | 9684 | | SW | 21 Days | DEL | No | 9,450.00 | 9,450.00 | .00 | 44 |
| Sep 12, 2013 | 9783 | 43774 | SW | 21 Days | DEL | No | 6,048.00 | 6,048.00 | .00 | 49 |
| Sep 21, 2013 | 9896 | 43110 | SW | 21 Days | DEL | No | 1,701.00 | 1,701.00 | .00 | 40 |
| Sep 30, 2013 | 10028 | | SW | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 03, 2013 | 10634 | per Mark | Danny Letsi | 21 Days | DEL | No | 5,472.00 | 5,472.00 | .00 | 58 |
| Dec 08, 2013 | 10707 | Mark | SW | 21 Days | DEL | No | 10,640.00 | 10,640.00 | .00 | 53 |
| Dec 19, 2013 | 10825 | 31186 | SW | 21 Days | DEL | No | 9,072.00 | 9,072.00 | .00 | 43 |
| Jan 30, 2014 | 10634T | 10634 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Feb 21, 2014 | 11293 | Mark | SW | 21 Days | DEL | No | 10,780.00 | 10,780.00 | .00 | 48 |
| Mar 10, 2014 | 11493 | Mark T | SW | 21 Days | DEL | No | 15,876.00 | 15,876.00 | .00 | 31 |
| Mar 29, 2014 | 11834 | 210003086 | SW | 21 Days | DEL | No | 10,640.00 | 10,640.00 | .00 | 44 |
| Apr 02, 2014 | 11781 | MarkT | SW | 21 Days | DEL | No | 8,484.00 | 8,484.00 | .00 | 29 |
| Apr 10, 2014 | 12044 | MARK | SW | 21 Days | DEL | No | 8,804.00 | 8,804.00 | .00 | 32 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **Morris Okun, Inc.** | | | **MORR** | Phone: **(718) 589-7700** | | Credit Limit Amt: **50,000.00** | | Credit Limit Days: **22** | | |
| Aug 06, 2014 | 14238 | Need | Danny Letsi | 21 Days | Delivered | No | 5,500.00 | 5,500.00 | .00 | 33 |
| Aug 06, 2014 | 14248 | 210007425 | Danny Letsi | 21 Days | Delivered | No | 5,238.00 | 5,238.00 | .00 | 33 |
| Aug 07, 2014 | 14249 | 210007426 | Danny Letsi | 21 Days | Delivered | No | 5,044.00 | 5,044.00 | .00 | 32 |
| Aug 11, 2014 | 14307 | need | Danny Letsi | 21 Days | DEL | No | 5,800.00 | 5,800.00 | .00 | 29 |
| Aug 11, 2014 | 14308 | NEED | Danny Letsi | 21 Days | DEL | No | 7,754.00 | 7,754.00 | .00 | 178 |
| Aug 16, 2014 | 14385 | NEED | Danny Letsi | 21 Days | DEL | No | 5,800.00 | 5,800.00 | .00 | 46 |
| Aug 18, 2014 | 14422 | Mark | Sean / Danr | 21 Days | DEL | No | 6,090.00 | 6,090.00 | .00 | 31 |
| Aug 21, 2014 | 14472 | MARK | Sean Carna | 21 Days | DEL | No | 6,160.00 | 6,160.00 | .00 | 41 |
| Aug 23, 2014 | 14418A | | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 23, 2014 | 14418T | MARK | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 23, 2014 | 14473 | MARK | Sean Carna | 21 Days | DEL | No | 6,265.00 | 6,265.00 | .00 | 39 |
| Aug 31, 2014 | 14600 | 3183 | Sean / Danr | 21 Days | Delivered | No | 7,894.00 | 7,894.00 | .00 | 137 |
| Sep 11, 2014 | 14788 | Mark | SW | 21 Days | DEL | No | 13,160.00 | 13,160.00 | .00 | 43 |
| Sep 16, 2014 | 14920 | Mark T | SW | 21 Days | DEL | No | 8,239.00 | 8,239.00 | .00 | 38 |
| Total: Morris Okun, Inc. | | | | | | | 416,358.62 | 416,358.62 | .00 | |
| **NAAM PRODUCE INC** | | | **NAAM** | Phone: **(305) 7518947** | | Credit Limit Amt: **10,000.00** | | Credit Limit Days: **22** | | |
| Aug 30, 2012 | 5945 | | Ken Sales | 10 Days | FOB | No | 3,900.00 | 3,900.00 | .00 | 43 |
| Total: NAAM PRODUCE INC | | | | | | | 3,900.00 | 3,900.00 | .00 | |
| **National Produce Distributors** | | | **NAT** | Phone: **(570) 346-5771** | | Credit Limit Amt: **100,000.00** | | Credit Limit Days: **28** | | |
| Dec 21, 2011 | 3693 | N2101 | Josh/Danny | 21 Days | FOB | No | 10,546.20 | 10,546.20 | .00 | 19 |
| Dec 30, 2011 | 3736 | | Josh Willian | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jan 03, 2012 | 3762 | N2139 | Josh Willian | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jan 06, 2012 | 3768 | | Josh Willian | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Feb 03, 2012 | 3923 | N2287 | Mike/Danny | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Mar 29, 2012 | 4213T | N2632 | Jose Dalma | 21 Days | DEL | No | 6,354.41 | 6,354.41 | .00 | 29 |
| May 16, 2012 | 4606 | N2916 | Jose Dalma | 21 Days | FOB | No | 6,496.00 | 6,496.00 | .00 | 44 |
| May 16, 2012 | 4607 | N2916 | Jose Dalma | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jun 06, 2012 | 4917 | N3062 | Cordele | 21 Days | FOB | No | 8,400.00 | 8,400.00 | .00 | 23 |
| Jun 21, 2012 | 5103 | N3139 | Cordele | 21 Days | FOB | No | 2,000.00 | 2,000.00 | .00 | 50 |
| Jun 21, 2012 | 5104 | N3145 | Cordele | 21 Days | FOB | No | 2,000.00 | 2,000.00 | .00 | 50 |
| Jun 21, 2012 | 5105 | N3140 | Cordele | 21 Days | FOB | No | 6,496.00 | 6,496.00 | .00 | 36 |
| Jun 21, 2012 | 5106 | N3141 | Cordele | 21 Days | FOB | No | 2,143.84 | 2,143.84 | .00 | 50 |
| Jun 24, 2012 | 5122 | N3142 | Cordele | 21 Days | FOB | No | 6,496.00 | 6,496.00 | .00 | 33 |
| Jun 24, 2012 | 5123 | N3143 | Cordele | 21 Days | FOB | No | 6,496.00 | 6,496.00 | .00 | 33 |
| Jun 28, 2012 | 5271 | N3207 | Jose Dalma | 21 Days | FOB | No | 7,448.00 | 7,448.00 | .00 | 29 |
| Dec 07, 2012 | 6602 | | Michael LeN | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Dec 31, 2012 | 6552T | | Sales | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Total: National Produce Distributors | | | | | | | 64,876.45 | 64,876.45 | .00 | |
| **National Produce Marketing** | | | **NPM** | Phone: | | Credit Limit Amt: **25,000.00** | | Credit Limit Days: **22** | | |
| Mar 14, 2012 | 4126 | 25598 | Texas | 21 Days | FOB | No | 5,269.84 | 5,269.84 | .00 | 41 |
| Mar 29, 2012 | 4268 | 25630 | Texas | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Apr 04, 2012 | 4283 | 25641 | Texas | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Total: National Produce Marketing | | | | | | | 5,269.84 | 5,269.84 | .00 | |
| **Natures Value LLC** | | | **NATURE** | Phone: | | Credit Limit Amt: **25,000.00** | | Credit Limit Days: **21** | | |
| Apr 01, 2015 | 15928F | 15928 | Danny Letsi | 21 Days | DEL | No | 4,765.52 | .00 | 4,765.52 | 202 |
| Total: Natures Value LLC | | | | | | | 4,765.52 | .00 | 4,765.52 | |
| **Nelson Family Farms, Inc.** | | | **NELS** | Phone: **(772) 464-2100** | | Credit Limit Amt: **25,000.00** | | Credit Limit Days: **21** | | |
| Sep 14, 2011 | 2977 | Nelson | Josh/Danny | 10 Days | DEL | No | 1,380.00 | 1,380.00 | .00 | 5 |
| Sep 16, 2011 | 2997 | | Josh Willian | 10 Days | Delivered | No | 1,750.00 | 1,750.00 | .00 | 6 |
| Sep 19, 2011 | 3005 | | Josh/Danny | 10 Days | DEL | No | 1,500.00 | 1,500.00 | .00 | 4 |
| Sep 21, 2011 | 3050 | | Josh Willian | 10 Days | DEL | No | 1,540.00 | 1,540.00 | .00 | 9 |
| Oct 12, 2011 | 3177 | | Josh Willian | 10 Days | Delivered | No | 1,000.00 | 1,000.00 | .00 | 19 |
| Oct 19, 2011 | 3220 | | Josh Willian | 10 Days | Delivered | No | 1,330.00 | 1,330.00 | .00 | 12 |
| Nov 14, 2012 | 6401 | | Colin/Danny | 10 Days | FOB | No | 620.00 | 620.00 | .00 | 33 |
| Nov 17, 2012 | 6422 | | Colin/Danny | 10 Days | FOB | No | 930.00 | 930.00 | .00 | 30 |
| Nov 23, 2012 | 6441 | | Colin/Danny | 10 Days | FOB | No | 930.00 | 930.00 | .00 | 24 |

# Age Analysis by Customer/Ship Date
## ABL Farms, Inc.

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **Nelson Family Farms, Inc.** | | | **NELS** | Phone: **(772) 464-2100** | | Credit Limit Amt: **25,000.00** | | Credit Limit Days: **21** | | |
| Nov 29, 2012 | 6475 | | Colin/Danny | 10 Days | FOB | No | 1,240.00 | 1,240.00 | .00 | 18 |
| Total: Nelson Family Farms, Inc. | | | | | | | 12,220.00 | 12,220.00 | .00 | |
| **New Era Produce** | | | **NEW** | Phone: **(239) 495-5002** | | Credit Limit Amt: **200,000.00** | | Credit Limit Days: **28** | | |
| Sep 14, 2011 | 2962 | 18027 | Josh/Danny | 10 Days | FOB | No | 8,156.00 | 8,156.00 | .00 | 9 |
| Sep 14, 2011 | 2978 | 18040 | Josh/Danny | 21 Days | FOB | No | 7,750.00 | 7,750.00 | .00 | 9 |
| Sep 15, 2011 | 2979 | 18041 | Josh/Danny | 10 Days | FOB | No | 7,872.00 | 7,872.00 | .00 | 8 |
| Sep 16, 2011 | 2992 | 18047 | Danny Letsi | 21 Days | FOB | No | 6,956.80 | 6,956.80 | .00 | 7 |
| Sep 17, 2011 | 2993 | 18048 | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Sep 20, 2011 | 3030 | 18051 | Danny Letsi | 21 Days | FOB | No | 4,711.47 | 4,711.47 | .00 | 34 |
| Sep 21, 2011 | 3036 | H2230 | Mike/Danny | 21 Days | FOB | No | -2,517.00 | -2,517.00 | .00 | 12 |
| Sep 22, 2011 | 3057 | 18069 | Mike/Danny | 10 Days | Delivered | No | 7,500.00 | 7,500.00 | .00 | 11 |
| Sep 23, 2011 | 3021 | 18063 | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Sep 23, 2011 | 3046 | H2231 | Mike/Danny | 10 Days | FOB | No | 6,937.20 | 6,937.20 | .00 | 10 |
| Sep 23, 2011 | 3048 | 18052 | Mike/Danny | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Sep 23, 2011 | 3056 | 18068 | Mike/Danny | 10 Days | FOB | No | 7,167.60 | 7,167.60 | .00 | 10 |
| Sep 23, 2011 | 3058 | 18073 | Mike/Danny | 10 Days | FOB | No | 4,898.40 | 4,898.40 | .00 | 10 |
| Sep 23, 2011 | 3067 | 18077 | Mike/Danny | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Sep 24, 2011 | 3070 | 29864 | Mike/Danny | 10 Days | Delivered | No | 11,356.00 | 11,356.00 | .00 | 9 |
| Sep 25, 2011 | 3047 | 18063 | Mike/Danny | 10 Days | FOB | No | 7,074.00 | 7,074.00 | .00 | 29 |
| Sep 25, 2011 | 3060 | 18071 | Mike/Danny | 10 Days | FOB | No | 7,111.80 | 7,111.80 | .00 | 29 |
| Sep 26, 2011 | 3059 | 18072 | Mike/Danny | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Sep 28, 2011 | 3094 | 18104 | Mike/Danny | 10 Days | FOB | No | 9,138.25 | 9,138.25 | .00 | 26 |
| Sep 28, 2011 | 3095 | 18084 | Mike/Danny | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Sep 29, 2011 | 3102 | | Michael Let | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Sep 30, 2011 | 3085 | 18086 | Mike/Danny | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Sep 30, 2011 | 3100 | | Danny Letsi | 10 Days | Delivered | No | 8,679.00 | 8,679.00 | .00 | 24 |
| Sep 30, 2011 | 3104 | 18108 | Danny Letsi | 10 Days | Delivered | No | .00 | .00 | .00 | 0 |
| Oct 01, 2011 | 3101 | 18111 | Mike/Danny | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Oct 01, 2011 | 3114 | 18119 | Mike/Danny | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Oct 01, 2011 | 3115 | 18112 | Mike/Danny | 10 Days | Delivered | No | .00 | .00 | .00 | 0 |
| Oct 01, 2011 | 3116 | 18111 | Mike/Danny | 10 Days | Delivered | No | .00 | .00 | .00 | 0 |
| Oct 03, 2011 | 3121 | 18120 | Mike/Danny | 10 Days | FOB | No | 5,698.50 | 5,698.50 | .00 | 28 |
| Oct 04, 2011 | 3123 | | Mike/Danny | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Oct 04, 2011 | 3132 | 18224 | Mike/Danny | 10 Days | FOB | No | 5,985.00 | 5,985.00 | .00 | 27 |
| Nov 28, 2011 | 3495 | TH1976 | Josh/Danny | 10 Days | FOB | No | 4,224.00 | 4,224.00 | .00 | 31 |
| Dec 02, 2011 | 3537 | 18542 | Danny Letsi | 10 Days | FOB | No | 3,927.00 | 3,927.00 | .00 | 38 |
| Dec 14, 2011 | 3645 | | Danny/Jose | 10 Days | FOB | No | 4,840.00 | 4,840.00 | .00 | 26 |
| Dec 20, 2011 | 3676 | 18644 | Josh/Danny | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Dec 21, 2011 | 3680 | TH1992 | Danny Letsi | 10 Days | FOB | No | 9,280.00 | 9,280.00 | .00 | 19 |
| Dec 27, 2011 | 3721 | TH1997 | Josh/Danny | 10 Days | FOB | No | 11,700.00 | 11,700.00 | .00 | 48 |
| Dec 27, 2011 | 3722 | 18648 | Josh/Danny | 10 Days | FOB | No | 616.00 | 616.00 | .00 | 48 |
| Jan 30, 2012 | 3910 | 18731 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Feb 14, 2012 | 3978 | 18768 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Feb 17, 2012 | 4012 | TH2012 | Danny/Jose | 10 Days | FOB | No | 1,872.00 | 1,872.00 | .00 | 33 |
| Feb 21, 2012 | 4017T | 18792 | Danny Letsi | 10 Days | DEL | No | 2,450.00 | 2,450.00 | .00 | 150 |
| Mar 05, 2012 | 4067 | TH2018 | Texas | 10 Days | FOB | No | 14,112.00 | 14,112.00 | .00 | 25 |
| Mar 07, 2012 | 4074 | 18841 | Mike/Jose | 10 Days | FOB | No | 15,516.17 | 15,516.17 | .00 | 23 |
| Mar 08, 2012 | 4080 | 18819 | Texas | 10 Days | FOB | No | 15,288.00 | 15,288.00 | .00 | 22 |
| Mar 12, 2012 | 4096 | | Texas | 10 Days | FOB | No | 15,288.00 | 15,288.00 | .00 | 18 |
| Mar 15, 2012 | 4138 | 18866 | Texas | 10 Days | FOB | No | 15,413.18 | 15,413.18 | .00 | 15 |
| Mar 17, 2012 | 4144 | 18871 | Danny Letsi | 10 Days | FOB | No | 8,540.00 | 8,540.00 | .00 | 13 |
| Mar 20, 2012 | 4169 | 18874 | Danny Letsi | 10 Days | FOB | No | 17,080.00 | 17,080.00 | .00 | 63 |
| Mar 20, 2012 | 4174 | 18879 | Danny Letsi | 10 Days | FOB | No | 16,226.00 | 16,226.00 | .00 | 10 |
| Mar 20, 2012 | 4193 | 18890 | Danny Letsi | 10 Days | FOB | No | 13,936.16 | 13,936.16 | .00 | 63 |
| Mar 22, 2012 | 4168 | 18873 | Danny Letsi | 10 Days | FOB | No | 15,869.88 | 15,869.88 | .00 | 8 |
| Mar 23, 2012 | 4201 | 18861 | Danny/Jose | 10 Days | FOB | No | 4,480.00 | 4,480.00 | .00 | 62 |
| Mar 23, 2012 | 4212 | 18895 | Danny Letsi | 10 Days | FOB | No | 17,920.00 | 17,920.00 | .00 | 62 |
| Mar 23, 2012 | 4214 | 18915 | Danny Letsi | 10 Days | FOB | No | 17,560.00 | 17,560.00 | .00 | 77 |
| Mar 23, 2012 | 4216 | 18903 | Danny Letsi | 10 Days | DEL | No | 17,905.32 | 17,905.32 | .00 | 62 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **New Era Produce** | | | **NEW** | Phone: **(239) 495-5002** | | | Credit Limit Amt: **200,000.00** | | Credit Limit Days: **28** | |
| Mar 23, 2012 | 4221 | 18916 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Mar 26, 2012 | 4224 | 18916 | Danny Letsi | 10 Days | FOB | No | 18,228.00 | 18,228.00 | .00 | 74 |
| Mar 26, 2012 | 4239 | 18913 | Danny Letsi | 10 Days | FOB | No | 18,284.00 | 18,284.00 | .00 | 81 |
| Mar 26, 2012 | 4240 | 18914 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Apr 12, 2012 | 4329 | | Danny Letsi | 10 Days | FOB | No | 11,704.00 | 11,704.00 | .00 | 64 |
| Apr 13, 2012 | 4350 | | Ken Kodish | 10 Days | FOB | No | 14,112.00 | 14,112.00 | .00 | 63 |
| Apr 23, 2012 | 4407 | 18897 | Ken Sales | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Apr 24, 2012 | 4418 | 19903 | Danny/Jose | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Apr 26, 2012 | 4443 | 19022 | Ken Sales | 10 Days | DEL | No | 483.21 | 483.21 | .00 | 75 |
| Apr 30, 2012 | 4480 | 19067 | Danny Letsi | 10 Days | FOB | No | 576.00 | 576.00 | .00 | 71 |
| May 01, 2012 | 4482 | 19077 | Danny Letsi | 10 Days | FOB | No | 9,431.94 | 9,431.94 | .00 | 70 |
| May 01, 2012 | 4498 | 19048 | Danny Letsi | 10 Days | FOB | No | 4,032.00 | 4,032.00 | .00 | 70 |
| May 04, 2012 | 4520 | Giant - pitt | Ken Kodish | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| May 04, 2012 | 4521 | Giant Riser | Ken Kodish | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| May 08, 2012 | 4542 | | Ken Kodish | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| May 09, 2012 | 4554 | | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| May 14, 2012 | 4590 | 4459 | Danny Letsi | 10 Days | DEL | No | 2,450.00 | 2,450.00 | .00 | 67 |
| May 14, 2012 | 4591 | 4462 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 14, 2012 | 4592 | 4456 | Danny Letsi | 10 Days | DEL | No | 4,750.00 | 4,750.00 | .00 | 67 |
| May 14, 2012 | 4593 | 4457 | Danny Letsi | 10 Days | FOB | No | 4,050.00 | 4,050.00 | .00 | 57 |
| May 14, 2012 | 4594 | 4458 | Danny Letsi | 10 Days | FOB | No | 3,950.00 | 3,950.00 | .00 | 67 |
| May 14, 2012 | 4598 | 19186 | Danny Letsi | 10 Days | FOB | No | 2,912.00 | 2,912.00 | .00 | 57 |
| May 16, 2012 | 4625 | 19231 | Danny Letsi | 10 Days | FOB | No | 8,816.00 | 8,816.00 | .00 | 58 |
| May 16, 2012 | 4626 | 19232 | Danny Letsi | 10 Days | FOB | No | 8,208.00 | 8,208.00 | .00 | 55 |
| May 16, 2012 | 4629 | 19230 | Danny Letsi | 10 Days | FOB | No | 5,824.00 | 5,824.00 | .00 | 55 |
| May 16, 2012 | 4630 | 19236 | Danny Letsi | 10 Days | FOB | No | 5,824.00 | 5,824.00 | .00 | 65 |
| May 17, 2012 | 4650 | TH2068 | Danny Letsi | 10 Days | FOB | No | 5,730.00 | 5,730.00 | .00 | 57 |
| May 18, 2012 | 4674 | 19275 | Danny Letsi | 10 Days | FOB | No | 5,824.00 | 5,824.00 | .00 | 56 |
| May 19, 2012 | 4680 | | Danny Letsi | 10 Days | FOB | No | 5,824.00 | 5,824.00 | .00 | 55 |
| May 19, 2012 | 4681 | | Danny Letsi | 10 Days | FOB | No | 5,733.00 | 5,733.00 | .00 | 55 |
| May 19, 2012 | 4682 | TH2074 | Danny Letsi | 10 Days | FOB | No | 1,604.55 | 1,604.55 | .00 | 101 |
| May 22, 2012 | 4713 | | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| May 22, 2012 | 4714 | | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| May 27, 2012 | 4769 | 19356 | Danny Letsi | 10 Days | FOB | No | 5,460.00 | 5,460.00 | .00 | 52 |
| May 27, 2012 | 4770 | | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jun 06, 2012 | 4903 | 19425 | Cordele | 10 Days | FOB | No | 2,646.00 | 2,646.00 | .00 | 42 |
| Jun 11, 2012 | 4968 | 19475 | Cordele | 10 Days | FOB | No | 4,800.00 | 4,800.00 | .00 | 37 |
| Jun 11, 2012 | 4971 | 19475 | Cordele | 10 Days | FOB | No | 7,560.00 | 7,560.00 | .00 | 37 |
| Jun 12, 2012 | 4983 | 19494 | Cordele | 10 Days | FOB | No | 1,468.00 | 1,468.00 | .00 | 38 |
| Jun 12, 2012 | 4984 | 19492 | Cordele | 10 Days | FOB | No | 400.00 | 400.00 | .00 | 36 |
| Jun 12, 2012 | 4992 | 19498 | Cordele | 10 Days | FOB | Yes | -1,801.00 | -1,801.00 | .00 | 77 |
| Jun 12, 2012 | 4999 | | Danny Letsi | 10 Days | FOB | No | 5,488.00 | 5,488.00 | .00 | 36 |
| Jun 13, 2012 | 5011 | 19504 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jun 14, 2012 | 5018 | 19506 | Danny Letsi | 10 Days | FOB | No | 6,804.00 | 6,804.00 | .00 | 36 |
| Jun 15, 2012 | 5051 | 19514 | Danny Letsi | 10 Days | FOB | No | 4,158.00 | 4,158.00 | .00 | 35 |
| Jun 25, 2012 | 5185 | 19615 | Danny Letsi | 10 Days | FOB | No | 4,060.00 | 4,060.00 | .00 | 23 |
| Jun 25, 2012 | 5186 | 19616 | Danny Letsi | 10 Days | FOB | No | 4,060.00 | 4,060.00 | .00 | 23 |
| Jun 25, 2012 | 5187 | 19614 | Danny Letsi | 10 Days | FOB | No | 6,384.00 | 6,384.00 | .00 | 23 |
| Jun 25, 2012 | 5193 | | Cordele | 10 Days | FOB | No | 7,105.00 | 7,105.00 | .00 | 23 |
| Jun 27, 2012 | 5244 | 19626 | Cordele | 10 Days | FOB | No | 7,308.00 | 7,308.00 | .00 | 58 |
| Jun 28, 2012 | 5249 | | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jun 29, 2012 | 5250 | | Cordele | 10 Days | FOB | No | 6,621.36 | 6,621.36 | .00 | 19 |
| Jun 29, 2012 | 5272 | 19636 | Danny Letsi | 10 Days | FOB | No | 6,360.00 | 6,360.00 | .00 | 21 |
| Jun 29, 2012 | 5293 | G2201 | Cordele | 10 Days | FOB | No | 957.28 | 957.28 | .00 | 60 |
| Jul 02, 2012 | 5316 | | Cordele | 10 Days | FOB | No | 7,140.00 | 7,140.00 | .00 | 18 |
| Jul 05, 2012 | 5381 | G2214 | Cordele | 10 Days | DEL | No | 6,496.00 | 6,496.00 | .00 | 54 |
| Jul 05, 2012 | 5382 | G2215 | Cordele | 10 Days | DEL | No | 6,496.00 | 6,496.00 | .00 | 15 |
| Jul 05, 2012 | 5390 | G2217 | Cordele | 10 Days | DEL | No | 4,872.00 | 4,872.00 | .00 | 15 |
| Jul 05, 2012 | 5391 | | Cordele | 10 Days | DEL | No | .00 | .00 | .00 | 0 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **New Era Produce** | | | **NEW** | **Phone: (239) 495-5002** | | | **Credit Limit Amt: 200,000.00** | | **Credit Limit Days: 28** | |
| Jul 09, 2012 | 5433 | | Cordele | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jul 10, 2012 | 5517 | 19670 | Cordele | 10 Days | FOB | No | 6,272.00 | 6,272.00 | .00 | 45 |
| Jul 11, 2012 | 5518 | 19671 | Cordele | 10 Days | FOB | No | 5,824.00 | 5,824.00 | .00 | 44 |
| Jul 12, 2012 | 5578 | | Cordele | 10 Days | FOB | No | 2,464.00 | 2,464.00 | .00 | 43 |
| Jul 13, 2012 | 5588 | | Cordele | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jul 13, 2012 | 5589 | | Danny Letsi | 10 Days | FOB | No | 9,258.00 | 9,258.00 | .00 | 42 |
| Jul 13, 2012 | 5595 | 19709 | Cordele | 10 Days | FOB | No | 6,090.00 | 6,090.00 | .00 | 42 |
| Jul 16, 2012 | 5645 | 19715 | Cordele | 10 Days | FOB | No | 6,150.00 | 6,150.00 | .00 | 39 |
| Jul 16, 2012 | 5647 | | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jul 18, 2012 | 5662 | 19737 | Danny Letsi | 10 Days | FOB | No | 4,930.00 | 4,930.00 | .00 | 37 |
| Jul 24, 2012 | 5694 | 19759 | Danny Letsi | 10 Days | FOB | No | 8,144.00 | 8,144.00 | .00 | 31 |
| Aug 17, 2012 | 5869 | 19864 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Aug 30, 2012 | 5951 | 19951 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Aug 30, 2012 | 5952 | 19952 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Sep 26, 2012 | 6131 | | Danny Letsi | 10 Days | FOB | No | 9,273.60 | 9,273.60 | .00 | 35 |
| Oct 16, 2012 | 6265 | 20165 | Danny Letsi | 10 Days | DEL | No | 720.00 | 720.00 | .00 | 44 |
| Nov 27, 2012 | 6468 | 20516 | Danny Letsi | 10 Days | FOB | No | 4,541.25 | 4,541.25 | .00 | 78 |
| Nov 28, 2012 | 6470 | 20450 | Danny Letsi | 10 Days | FOB | No | 1,192.75 | 1,192.75 | .00 | 77 |
| Nov 28, 2012 | 6472 | | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Dec 04, 2012 | 6569 | | Danny Letsi | 10 Days | FOB | No | 3,150.00 | 3,150.00 | .00 | 80 |
| Dec 05, 2012 | 6558 | 20470 | Danny Letsi | 10 Days | FOB | No | 573.75 | 573.75 | .00 | 79 |
| Dec 11, 2012 | 6609 | 20488 | Danny Letsi | 10 Days | DEL | No | 12,645.45 | 12,645.45 | .00 | 73 |
| Dec 11, 2012 | 6617 | 20509 | Danny Letsi | 10 Days | DEL | No | 11,749.35 | 11,749.35 | .00 | 73 |
| Dec 14, 2012 | 6629 | 20511 | Danny Letsi | 10 Days | FOB | No | 132.00 | 132.00 | .00 | 77 |
| Dec 17, 2012 | 6635 | 20525 | Danny Letsi | 10 Days | FOB | No | 329.60 | 329.60 | .00 | 74 |
| Jan 09, 2013 | 6695 | G2422 | Danny Letsi | 10 Days | FOB | No | 4,500.00 | 4,500.00 | .00 | 51 |
| Jan 10, 2013 | 6704 | 20583 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jan 11, 2013 | 6702 | TH2170 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jan 11, 2013 | 6715 | TH2173 | Danny Letsi | 10 Days | FOB | No | 7,169.58 | 7,169.58 | .00 | 49 |
| Jan 12, 2013 | 6716 | G2436 | Danny Letsi | 10 Days | FOB | No | 150.00 | 150.00 | .00 | 48 |
| Jan 14, 2013 | 6711 | 2173 | Danny Letsi | 10 Days | FOB | No | 3,507.29 | 3,507.29 | .00 | 112 |
| Jan 14, 2013 | 6712 | 20590 | Danny Letsi | 10 Days | FOB | No | 3,759.00 | 3,759.00 | .00 | 46 |
| Jan 14, 2013 | 6713 | 20591 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jan 14, 2013 | 6719 | 20597 | Danny Letsi | 10 Days | FOB | No | 9,856.00 | 9,856.00 | .00 | 92 |
| Jan 14, 2013 | 6725 | TH2177 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jan 15, 2013 | 6727 | 20562 | Danny Letsi | 10 Days | FOB | No | 6,272.00 | 6,272.00 | .00 | 45 |
| Jan 15, 2013 | 6730 | 20567 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jan 17, 2013 | 6734 | 20610 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jan 17, 2013 | 6735 | 20611 | Danny Letsi | 10 Days | FOB | No | 9,856.00 | 9,856.00 | .00 | 53 |
| Jan 25, 2013 | 6752 | 20656 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Feb 11, 2013 | 6782 | 20705 | Danny Letsi | 10 Days | FOB | No | 17,397.80 | 17,397.80 | .00 | 28 |
| Feb 13, 2013 | 6797 | G2477 | Danny Letsi | 10 Days | FOB | No | 15,652.00 | 15,652.00 | .00 | 27 |
| Feb 14, 2013 | 6796 | 20785 | Danny Letsi | 10 Days | FOB | No | 17,193.12 | 17,193.12 | .00 | 63 |
| Feb 14, 2013 | 6801 | 20772 | Danny Letsi | 10 Days | FOB | No | 16,434.60 | 16,434.60 | .00 | 61 |
| Feb 19, 2013 | 6824 | 20803 | Danny Letsi | 10 Days | FOB | No | 10,771.20 | 10,771.20 | .00 | 58 |
| Feb 19, 2013 | 6827 | 20806 | Danny Letsi | 10 Days | FOB | No | 17,199.00 | 17,199.00 | .00 | 38 |
| Feb 20, 2013 | 6825 | 20804 | Danny Letsi | 10 Days | FOB | No | 16,816.80 | 16,816.80 | .00 | 65 |
| Feb 20, 2013 | 6835 | | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Feb 20, 2013 | 6836 | | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Feb 21, 2013 | 6826 | 20805 | Danny Letsi | 10 Days | FOB | No | 16,016.00 | 16,016.00 | .00 | 64 |
| Feb 25, 2013 | 6848 | 20839 | Danny Letsi | 10 Days | FOB | No | 17,112.48 | 17,112.48 | .00 | 67 |
| Feb 25, 2013 | 6849 | 20850 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Feb 26, 2013 | 6845 | 20838 | Danny Letsi | 10 Days | FOB | No | 17,199.00 | 17,199.00 | .00 | 69 |
| Feb 26, 2013 | 6855 | | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Feb 26, 2013 | 6856 | | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Feb 28, 2013 | 6863 | 20808 | Danny Letsi | 10 Days | FOB | No | 15,400.00 | 15,400.00 | .00 | 67 |
| Mar 01, 2013 | 6906 | 20893 | Danny Letsi | 10 Days | FOB | No | 15,699.87 | 15,699.87 | .00 | 66 |
| Mar 04, 2013 | 6907 | 20922 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Mar 08, 2013 | 6926 | 20945 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|-----------|-----------|---------|---------|-----------|------------|------|----------|----------|---------|------|
| **New Era Produce** | | | **NEW** | Phone: **(239) 495-5002** | | Credit Limit Amt: **200,000.00** | | Credit Limit Days: **28** | | |
| Mar 12, 2013 | 7022 | 20980 | Danny Letsi | 10 Days | DEL | No | 14,306.40 | 14,306.40 | .00 | 13 |
| Mar 14, 2013 | 7036 | | Danny Letsi | 10 Days | DEL | No | 10,996.16 | 10,996.16 | .00 | 11 |
| Mar 20, 2013 | 7075 | 21006 | Danny Letsi | 10 Days | FOB | No | 10,676.00 | 10,676.00 | .00 | 47 |
| Mar 20, 2013 | 7076 | 21009 | Danny Letsi | 10 Days | FOB | No | 11,168.48 | 11,168.48 | .00 | 72 |
| Mar 20, 2013 | 7077 | 21010 | Danny Letsi | 10 Days | FOB | No | 11,817.21 | 11,817.21 | .00 | 47 |
| Mar 20, 2013 | 7078 | 21021 | Danny Letsi | 10 Days | FOB | No | 9,997.78 | 9,997.78 | .00 | 47 |
| Mar 20, 2013 | 7079 | 21022 | Danny Letsi | 10 Days | FOB | No | 11,634.51 | 11,634.51 | .00 | 89 |
| Mar 20, 2013 | 7080 | 21023 | Danny Letsi | 10 Days | FOB | No | 4,032.00 | 4,032.00 | .00 | 47 |
| Mar 20, 2013 | 7085 | 21012 | Danny Letsi | 10 Days | FOB | No | 5,760.00 | 5,760.00 | .00 | 47 |
| Mar 21, 2013 | 7086 | 21013 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Apr 03, 2013 | 7134 | 21080 | Danny Letsi | 10 Days | FOB | No | 9,601.25 | 9,601.25 | .00 | 56 |
| Apr 03, 2013 | 7138 | 21081 | Danny Letsi | 10 Days | FOB | No | 11,107.18 | 11,107.18 | .00 | 56 |
| Apr 03, 2013 | 7139 | 21084 | Danny Letsi | 10 Days | FOB | No | 10,595.75 | 10,595.75 | .00 | 75 |
| Apr 10, 2013 | 7378 | 21144 | Danny Letsi | 10 Days | DEL | No | 9,240.00 | 9,240.00 | .00 | 68 |
| Apr 11, 2013 | 7352 | 21131 | Danny Letsi | 10 Days | FOB | No | 8,892.75 | 8,892.75 | .00 | 67 |
| Apr 11, 2013 | 7369 | 21121 | Danny Letsi | 10 Days | DEL | No | 10,080.00 | 10,080.00 | .00 | 77 |
| Apr 11, 2013 | 7370 | 21122 | Danny Letsi | 10 Days | DEL | No | 11,970.00 | 11,970.00 | .00 | 77 |
| Apr 12, 2013 | 7351 | 21132 | Danny Letsi | 10 Days | DEL | No | 7,692.00 | 7,692.00 | .00 | 91 |
| Apr 12, 2013 | 7451 | 21153 | Danny Letsi | 10 Days | FOB | No | 11,760.00 | 11,760.00 | .00 | 76 |
| Apr 12, 2013 | 7452 | 21154 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Apr 13, 2013 | 7472 | 21178 | Danny Letsi | 10 Days | FOB | No | 10,584.00 | 10,584.00 | .00 | 90 |
| Apr 16, 2013 | 7517 | 21198 | Danny Letsi | 10 Days | FOB | No | 2,464.00 | 2,464.00 | .00 | 87 |
| Apr 18, 2013 | 7371 | 21123 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 18, 2013 | 7522 | 21186 | Danny Letsi | 10 Days | FOB | No | 11,340.00 | 11,340.00 | .00 | 85 |
| Apr 18, 2013 | 7523 | | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Apr 22, 2013 | 7547 | TH2225 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Apr 26, 2013 | 7602 | 21379 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| May 07, 2013 | 7681 | 21541 | Danny Letsi | 10 Days | FOB | No | 13,664.00 | 13,664.00 | .00 | 66 |
| May 08, 2013 | 7701 | 21602 | Danny Letsi | 10 Days | FOB | No | 11,200.00 | 11,200.00 | .00 | 65 |
| May 16, 2013 | 7819 | 21717 | Danny Letsi | 10 Days | DEL | No | 11,200.00 | 11,200.00 | .00 | 57 |
| May 16, 2013 | 7833 | | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| May 17, 2013 | 7800 | 21600 | Danny Letsi | 10 Days | FOB | No | 986.00 | 986.00 | .00 | 56 |
| May 18, 2013 | 7801 | 21601 | Danny Letsi | 10 Days | FOB | No | 8,932.00 | 8,932.00 | .00 | 68 |
| May 18, 2013 | 7901 | 21758 | Danny Letsi | 10 Days | FOB | No | 4,898.78 | 4,898.78 | .00 | 131 |
| May 20, 2013 | 7803 | 21947B | Danny Letsi | 10 Days | FOB | No | 8,700.00 | 8,700.00 | .00 | 284 |
| May 20, 2013 | 7903 | 21768 | Danny Letsi | 10 Days | FOB | No | 11,088.00 | 11,088.00 | .00 | 53 |
| May 21, 2013 | 7804 | 21604 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| May 22, 2013 | 7805 | 21605 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| May 23, 2013 | 7806 | 21950B | Danny Letsi | 10 Days | FOB | No | 5,388.75 | 5,388.75 | .00 | 281 |
| May 24, 2013 | 7989 | 21814 | Danny Letsi | 10 Days | FOB | No | 8,400.00 | 8,400.00 | .00 | 49 |
| May 25, 2013 | 7807 | 21607 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| May 26, 2013 | 7990 | 21822 | Danny Letsi | 10 Days | FOB | No | 12,544.00 | 12,544.00 | .00 | 47 |
| May 27, 2013 | 7934T | 21837 | Danny Letsi | 10 Days | DEL | No | 3,480.00 | 3,480.00 | .00 | 59 |
| May 31, 2013 | 8081 | 21800 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| May 31, 2013 | 8082 | 21800 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| May 31, 2013 | 8084 | 2801 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| May 31, 2013 | 8085 | 2801 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jun 05, 2013 | 7802 | 21602 | Danny Letsi | 10 Days | FOB | No | 8,932.00 | 8,932.00 | .00 | 50 |
| Jun 05, 2013 | 8174 | 21983 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jun 08, 2013 | 8241 | 22005 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jun 09, 2013 | 8242 | 22008 | Danny Letsi | 10 Days | FOB | No | 5,684.00 | 5,684.00 | .00 | 46 |
| Jun 10, 2013 | 8243 | | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jun 14, 2013 | 8362 | 22064 | Danny Letsi | 10 Days | FOB | No | 5,488.00 | 5,488.00 | .00 | 49 |
| Jun 14, 2013 | 8363 | 22067 | Danny Letsi | 10 Days | FOB | No | 5,600.00 | 5,600.00 | .00 | 28 |
| Jun 14, 2013 | 8385 | 22082 | Danny Letsi | 10 Days | FOB | No | 4,940.00 | 4,940.00 | .00 | 41 |
| Jun 14, 2013 | 8386 | 22083 | Danny Letsi | 10 Days | FOB | No | 4,900.00 | 4,900.00 | .00 | 41 |
| Jun 14, 2013 | 8387 | 22084 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jun 14, 2013 | 8388 | 22085 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jun 18, 2013 | 8443 | 22113 | Danny Letsi | 10 Days | FOB | No | 2,800.00 | 2,800.00 | .00 | 45 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **New Era Produce** | | | **NEW** | Phone: (239) 495-5002 | | Credit Limit Amt: 200,000.00 | | Credit Limit Days: 28 | | |
| Jun 18, 2013 | 8445 | 22114 | Danny Letsi | 10 Days | FOB | No | 5,800.00 | 5,800.00 | .00 | 37 |
| Jun 18, 2013 | 8446 | 22115 | Danny Letsi | 10 Days | FOB | No | 5,600.00 | 5,600.00 | .00 | 37 |
| Jun 19, 2013 | 8444 | 22116 | Danny Letsi | 10 Days | FOB | No | 5,600.00 | 5,600.00 | .00 | 44 |
| Jun 19, 2013 | 8447 | 22117 | Danny Letsi | 10 Days | FOB | No | 5,600.00 | 5,600.00 | .00 | 44 |
| Jun 19, 2013 | 8448 | 22118 | Danny Letsi | 10 Days | FOB | No | 5,600.00 | 5,600.00 | .00 | 44 |
| Jun 19, 2013 | 8491 | 22115B | Danny Letsi | 10 Days | FOB | No | 5,800.00 | 5,800.00 | .00 | 36 |
| Jun 19, 2013 | 8510 | 22150 | Danny Letsi | 10 Days | FOB | No | 5,712.00 | 5,712.00 | .00 | 36 |
| Jun 19, 2013 | 8512 | 22152 | Danny Letsi | 10 Days | FOB | No | 5,814.00 | 5,814.00 | .00 | 36 |
| Jun 19, 2013 | 8513 | 22153 | Danny Letsi | 10 Days | FOB | No | 5,916.00 | 5,916.00 | .00 | 36 |
| Jun 24, 2013 | 8511 | 22151 | Danny Letsi | 10 Days | FOB | No | 5,712.00 | 5,712.00 | .00 | 31 |
| Jun 24, 2013 | 8609 | | Danny Letsi | 10 Days | FOB | No | 3,472.00 | 3,472.00 | .00 | 31 |
| Jun 24, 2013 | 8610 | | Danny Letsi | 10 Days | FOB | No | 5,712.00 | 5,712.00 | .00 | 31 |
| Jun 24, 2013 | 8611 | | Danny Letsi | 10 Days | FOB | No | 7,200.00 | 7,200.00 | .00 | 31 |
| Jun 25, 2013 | 8632 | | Danny Letsi | 10 Days | FOB | No | 1,120.00 | 1,120.00 | .00 | 38 |
| Jun 25, 2013 | 8633 | 22193 | Danny Letsi | 10 Days | FOB | No | 5,610.00 | 5,610.00 | .00 | 59 |
| Jun 25, 2013 | 8650 | 22194 | Danny Letsi | 10 Days | FOB | No | 5,916.00 | 5,916.00 | .00 | 38 |
| Jun 25, 2013 | 8651 | 22195 | Danny Letsi | 10 Days | FOB | No | 5,712.00 | 5,712.00 | .00 | 38 |
| Jun 27, 2013 | 8679 | 22196 | Danny Letsi | 10 Days | FOB | No | 5,712.00 | 5,712.00 | .00 | 57 |
| Jun 27, 2013 | 8680 | 22197 | Danny Letsi | 10 Days | FOB | No | 5,712.00 | 5,712.00 | .00 | 36 |
| Jun 28, 2013 | 8728 | 22198 | Danny Letsi | 10 Days | FOB | No | 5,916.00 | 5,916.00 | .00 | 116 |
| Jul 09, 2013 | 8837 | 22270 | Danny Letsi | 10 Days | FOB | No | 3,666.00 | 3,666.00 | .00 | 24 |
| Jul 09, 2013 | 8838 | 22275 | Danny Letsi | 10 Days | FOB | No | 4,704.00 | 4,704.00 | .00 | 24 |
| Jul 09, 2013 | 8839 | 22276 | Danny Letsi | 10 Days | FOB | No | 4,620.00 | 4,620.00 | .00 | 24 |
| Jul 14, 2013 | 8917 | | Danny Letsi | 10 Days | DEL | No | 6,604.00 | 6,604.00 | .00 | 40 |
| Jul 14, 2013 | 8918 | | Danny Letsi | 10 Days | DEL | No | 3,360.00 | 3,360.00 | .00 | 19 |
| Jul 15, 2013 | 8925 | 22306 | Danny Letsi | 10 Days | FOB | No | 4,704.00 | 4,704.00 | .00 | 18 |
| Jul 15, 2013 | 8950 | 22320 | Danny Letsi | 10 Days | FOB | No | 4,872.00 | 4,872.00 | .00 | 39 |
| Jul 15, 2013 | 8951 | 22320 | Danny Letsi | 10 Days | FOB | No | 4,746.00 | 4,746.00 | .00 | 18 |
| Jul 16, 2013 | 8926 | 22297 | Danny Letsi | 10 Days | FOB | No | 4,704.00 | 4,704.00 | .00 | 17 |
| Jul 16, 2013 | 8927 | 22298 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jul 16, 2013 | 8928 | 22299 | Danny Letsi | 10 Days | FOB | No | 4,872.00 | 4,872.00 | .00 | 17 |
| Jul 17, 2013 | 8929 | 22304 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jul 17, 2013 | 8930 | 22305 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jul 17, 2013 | 8931 | 22306 | Danny Letsi | 10 Days | FOB | No | 4,704.00 | 4,704.00 | .00 | 37 |
| Jul 17, 2013 | 8933 | 22308 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 17, 2013 | 8934 | 22309 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 18, 2013 | 8935 | 22310 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 18, 2013 | 8936 | 22311 | Danny Letsi | 10 Days | DEL | No | 4,704.00 | 4,704.00 | .00 | 36 |
| Jul 18, 2013 | 8937 | 22312 | Danny Letsi | 10 Days | DEL | No | 4,536.00 | 4,536.00 | .00 | 36 |
| Jul 18, 2013 | 8984 | 22318 | Danny Letsi | 10 Days | FOB | No | 1,540.00 | 1,540.00 | .00 | 36 |
| Jul 20, 2013 | 9000 | 22333 | Danny Letsi | 10 Days | FOB | No | 840.00 | 840.00 | .00 | 62 |
| Jul 20, 2013 | 9001 | 22334 | Danny Letsi | 10 Days | FOB | No | 3,360.00 | 3,360.00 | .00 | 53 |
| Jul 20, 2013 | 9002 | 22335 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jul 20, 2013 | 9003 | 22336 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jul 20, 2013 | 9059 | 22401 | Danny Letsi | 10 Days | FOB | No | 5,600.00 | 5,600.00 | .00 | 53 |
| Jul 20, 2013 | 9060 | 22402 | Danny Letsi | 10 Days | FOB | No | 5,600.00 | 5,600.00 | .00 | 53 |
| Jul 22, 2013 | 9004 | 22337 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jul 22, 2013 | 9007 | 22369 | Danny Letsi | 10 Days | DEL | No | 5,054.00 | 5,054.00 | .00 | 60 |
| Jul 22, 2013 | 9073 | 22410 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jul 22, 2013 | 9074 | 22411 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jul 22, 2013 | 9075 | 22412 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jul 22, 2013 | 9081 | 22420 | Danny Letsi | 10 Days | FOB | No | 2,800.00 | 2,800.00 | .00 | 60 |
| Jul 22, 2013 | 9082 | 22421 | Danny Letsi | 10 Days | FOB | No | 5,400.00 | 5,400.00 | .00 | 66 |
| Jul 23, 2013 | 9076 | 22413 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jul 23, 2013 | 9077 | 22414 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jul 24, 2013 | 9005 | 22338 | Danny Letsi | 10 Days | FOB | No | 5,292.00 | 5,292.00 | .00 | 64 |
| Jul 24, 2013 | 9078 | 22415 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jul 24, 2013 | 9079 | 22416 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jul 25, 2013 | 9127 | 22482 | Danny Letsi | 10 Days | FOB | No | 5,720.00 | 5,720.00 | .00 | 57 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|-----------|-----------|---------|---------|-----------|------------|------|----------|----------|---------|------|
| **New Era Produce** | | | **NEW** | **Phone: (239) 495-5002** | | | **Credit Limit Amt: 200,000.00** | | **Credit Limit Days: 28** | |
| Jul 25, 2013 | 9128 | 22483 | Danny Letsi 10 Days | | FOB | No | 5,940.00 | 5,940.00 | .00 | 63 |
| Jul 25, 2013 | 9166 | 22448 | Danny Letsi 10 Days | | FOB | No | .00 | .00 | .00 | 0 |
| Jul 25, 2013 | 9168 | 22461 | Danny Letsi 10 Days | | FOB | No | .00 | .00 | .00 | 0 |
| Jul 25, 2013 | 9180 | 22462 | Danny Letsi 10 Days | | FOB | No | -1,760.00 | -1,760.00 | .00 | 48 |
| Jul 25, 2013 | 9181 | 22463 | Danny Letsi 10 Days | | FOB | No | -1,080.00 | -1,080.00 | .00 | 48 |
| Jul 26, 2013 | 9129 | 22484 | Danny Letsi 10 Days | | FOB | No | 6,160.00 | 6,160.00 | .00 | 56 |
| Jul 26, 2013 | 9130 | 22485 | Danny Letsi 10 Days | | FOB | No | 5,940.00 | 5,940.00 | .00 | 56 |
| Jul 26, 2013 | 9188 | 22394 | Danny Letsi 10 Days | | FOB | No | .00 | .00 | .00 | 0 |
| Jul 26, 2013 | 9192 | 22467 | Danny Letsi 10 Days | | FOB | No | 5,400.00 | 5,400.00 | .00 | 56 |
| Jul 26, 2013 | 9193 | 22468 | Danny Letsi 10 Days | | FOB | No | 5,400.00 | 5,400.00 | .00 | 56 |
| Jul 27, 2013 | 9194 | 22469 | Danny Letsi 10 Days | | FOB | No | 5,200.00 | 5,200.00 | .00 | 55 |
| Jul 27, 2013 | 9195 | 22470 | Danny Letsi 10 Days | | FOB | No | 5,200.00 | 5,200.00 | .00 | 55 |
| Jul 28, 2013 | 9196 | 22471 | Danny Letsi 10 Days | | FOB | No | 5,200.00 | 5,200.00 | .00 | 79 |
| Jul 28, 2013 | 9197 | 22472 | Danny Letsi 10 Days | | FOB | No | 5,300.00 | 5,300.00 | .00 | 79 |
| Jul 29, 2013 | 9319 | 22492 | Danny Letsi 10 Days | | DEL | No | 5,600.00 | 5,600.00 | .00 | 78 |
| Jul 29, 2013 | 9320 | 22493 | Danny Letsi 10 Days | | DEL | No | 6,496.00 | 6,496.00 | .00 | 85 |
| Jul 30, 2013 | 9321 | 22494 | Danny Letsi 10 Days | | DEL | No | .00 | .00 | .00 | 0 |
| Jul 30, 2013 | 9322 | 22495 | Danny Letsi 10 Days | | DEL | No | .00 | .00 | .00 | 0 |
| Jul 31, 2013 | 9323 | 22496 | Danny Letsi 10 Days | | DEL | No | .00 | .00 | .00 | 0 |
| Aug 01, 2013 | 9325 | 22498 | Danny Letsi 10 Days | | DEL | No | .00 | .00 | .00 | 0 |
| Aug 01, 2013 | 9326 | 22499 | Danny Letsi 10 Days | | DEL | No | .00 | .00 | .00 | 0 |
| Aug 02, 2013 | 9327 | 22501 | Danny Letsi 10 Days | | DEL | No | .00 | .00 | .00 | 0 |
| Aug 02, 2013 | 9328 | 22502 | Danny Letsi 10 Days | | DEL | No | .00 | .00 | .00 | 0 |
| Aug 03, 2013 | 9329 | 22503 | Danny Letsi 10 Days | | DEL | No | .00 | .00 | .00 | 0 |
| Aug 03, 2013 | 9330 | 22504 | Danny Letsi 10 Days | | DEL | No | .00 | .00 | .00 | 0 |
| Aug 04, 2013 | 9331 | 22505 | Danny Letsi 10 Days | | DEL | No | .00 | .00 | .00 | 0 |
| Aug 04, 2013 | 9332 | 22506 | Danny Letsi 10 Days | | DEL | No | .00 | .00 | .00 | 0 |
| Aug 12, 2013 | 9483 | G-2709 | Danny Letsi 10 Days | | FOB | No | .00 | .00 | .00 | 0 |
| Aug 15, 2013 | 9143T | MANILA 9666 | Danny Letsi 10 Days | | DEL | No | 3,900.00 | 3,900.00 | .00 | 34 |
| Sep 04, 2013 | 9688 | 22705 | Danny Letsi 10 Days | | DEL | No | 8,424.00 | 8,424.00 | .00 | 148 |
| Sep 09, 2013 | 9749 | 22783 | Danny Letsi 10 Days | | FOB | No | 8,443.95 | 8,443.95 | .00 | 43 |
| Sep 19, 2013 | 9899 | 22839 | Danny Letsi 10 Days | | DEL | No | 10,046.40 | 10,046.40 | .00 | 33 |
| Sep 23, 2013 | 9941 | 22870 | Danny Letsi 10 Days | | DEL | No | 6,960.00 | 6,960.00 | .00 | 22 |
| Sep 24, 2013 | 9961 | 22846 | Danny Letsi 10 Days | | DEL | No | 7,938.00 | 7,938.00 | .00 | 78 |
| Sep 24, 2013 | 9962 | 22854 | Danny Letsi 10 Days | | DEL | No | 8,624.00 | 8,624.00 | .00 | 21 |
| Sep 24, 2013 | 9963 | 22871 | Danny Letsi 10 Days | | FOB | No | 6,960.00 | 6,960.00 | .00 | 150 |
| Sep 24, 2013 | 9964 | 22872 | Danny Letsi 10 Days | | FOB | No | 6,960.00 | 6,960.00 | .00 | 78 |
| Sep 25, 2013 | 9975 | 22860 | Danny Letsi 10 Days | | DEL | No | 7,020.00 | 7,020.00 | .00 | 77 |
| Sep 25, 2013 | 9984 | 22877 | Danny Letsi 10 Days | | FOB | No | .00 | .00 | .00 | 23 |
| Sep 28, 2013 | 9986 | | Danny Letsi 10 Days | | DEL | No | .00 | .00 | .00 | 0 |
| Sep 29, 2013 | 9999 | 22878 | Danny Letsi 10 Days | | DEL | No | 7,740.00 | 7,740.00 | .00 | 73 |
| Sep 30, 2013 | 10000 | 22879 | Danny Letsi 10 Days | | DEL | No | 7,585.80 | 7,585.80 | .00 | 144 |
| Sep 30, 2013 | 10029 | 22907 | Danny Letsi 10 Days | | FOB | No | 7,056.00 | 7,056.00 | .00 | 72 |
| Oct 03, 2013 | 10047 | 22877 | Danny Letsi 10 Days | | FOB | No | .00 | .00 | .00 | 0 |
| Oct 08, 2013 | 10089 | 22873 | Danny Letsi 10 Days | | DEL | No | .00 | .00 | .00 | 0 |
| Oct 09, 2013 | 10090 | 22874 | Danny Letsi 10 Days | | DEL | No | .00 | .00 | .00 | 0 |
| Oct 15, 2013 | 9774T | 22758 | Danny Letsi 10 Days | | DEL | No | 4,700.00 | 4,700.00 | .00 | 129 |
| Oct 23, 2013 | 10099F | FREIGHT | Danny Letsi 10 Days | | DEL | No | 3,350.00 | 3,350.00 | .00 | 121 |
| Nov 21, 2013 | 10475 | 23199 | Danny Letsi 10 Days | | FOB | No | .00 | .00 | .00 | 15 |
| Dec 17, 2013 | 10823 | 7263 | Danny Letsi 21 Days | | DEL | No | .00 | .00 | .00 | 0 |
| Dec 18, 2013 | 10826 | 23310 | Danny Letsi 10 Days | | FOB | No | 4,712.40 | 4,712.40 | .00 | 65 |
| Dec 20, 2013 | 10845 | 23340B | Danny Letsi 10 Days | | FOB | No | 8,408.40 | 8,408.40 | .00 | 63 |
| Dec 20, 2013 | 10846 | | Danny Letsi 10 Days | | FOB | No | 399.00 | 399.00 | .00 | 63 |
| Dec 31, 2013 | 10927 | SETTLEMENT | Danny Letsi 10 Days | | DEL | No | .00 | .00 | .00 | 0 |
| Jan 14, 2014 | 11010 | 23456 | Danny Letsi 10 Days | | FOB | No | .00 | .00 | .00 | 0 |
| Jan 16, 2014 | 11020 | 23478 | Danny Letsi 10 Days | | FOB | No | .00 | .00 | .00 | 0 |
| Feb 24, 2014 | 11305 | 23635 | Danny Letsi 10 Days | | FOB | No | 15,425.00 | 15,425.00 | .00 | 113 |
| Feb 25, 2014 | 11322 | 23640 | Danny Letsi 10 Days | | FOB | No | .00 | .00 | .00 | 0 |
| Feb 27, 2014 | 11362 | 23683 | Danny Letsi 10 Days | | DEL | No | .00 | .00 | .00 | 29 |

# Age Analysis by Customer/Ship Date
## ABL Farms, Inc.

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **New Era Produce** | | | **NEW** | Phone: **(239) 495-5002** | | Credit Limit Amt: **200,000.00** | | Credit Limit Days: **28** | | |
| Apr 14, 2014 | 11697F | 23842 | Danny Letsi | 10 Days | DEL | No | 4,750.00 | 4,750.00 | .00 | 64 |
| May 07, 2014 | 12538 | 24368 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| May 07, 2014 | 12539 | 24369 | Danny Letsi | 10 Days | FOB | No | 932.00 | 932.00 | .00 | 41 |
| May 12, 2014 | 12647 | 24483 | Danny Letsi | 10 Days | DEL | No | 11,020.00 | 11,020.00 | .00 | 448 |
| May 14, 2014 | 12709 | 24496 | Danny Letsi | 10 Days | FOB | No | 9,000.00 | 9,000.00 | .00 | 141 |
| May 14, 2014 | 12732 | 24498 | Danny Letsi | 10 Days | DEL | No | 12,180.00 | 12,180.00 | .00 | 446 |
| May 15, 2014 | 12733 | 24499 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| May 15, 2014 | 12748 | 24570 | Danny Letsi | 10 Days | DEL | No | 3,568.00 | 3,568.00 | .00 | 445 |
| May 16, 2014 | 12749 | 24569 | Danny Letsi | 10 Days | DEL | No | 8,920.00 | 8,920.00 | .00 | 444 |
| May 16, 2014 | 12780 | 24500 | Danny Letsi | 10 Days | DEL | No | 8,400.00 | 8,400.00 | .00 | 249 |
| May 19, 2014 | 12813 | 24504 | Danny Letsi | 10 Days | FOB | No | 8,400.00 | 8,400.00 | .00 | 441 |
| May 19, 2014 | 12819 | 24628 | Danny Letsi | 10 Days | FOB | No | 12,180.00 | 12,180.00 | .00 | 441 |
| May 20, 2014 | 12814 | 24505 | Danny Letsi | 10 Days | FOB | No | 8,400.00 | 8,400.00 | .00 | 440 |
| May 21, 2014 | 12833 | 24631 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 23, 2014 | 12935 | 58Y-99701 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 53 |
| May 30, 2014 | 13059 | 24811 | Danny Letsi | 10 Days | DEL | No | 8,000.00 | 8,000.00 | .00 | 430 |
| May 31, 2014 | 13100 | 13100 | Danny Letsi | 10 Days | FOB | No | 8,778.00 | 8,778.00 | .00 | 429 |
| Jun 02, 2014 | 13103 | 24834 | Danny Letsi | 10 Days | FOB | No | 3,500.00 | 3,500.00 | .00 | 427 |
| Jun 03, 2014 | 13127 | 24834 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jun 08, 2014 | 12951T | NEED | Danny Letsi | 10 Days | DEL | No | .58 | .58 | .00 | 421 |
| Jun 10, 2014 | 13300 | 24927 | Danny Letsi | 10 Days | FOB | No | 8,008.00 | 8,008.00 | .00 | 419 |
| Jun 11, 2014 | 13305 | 24928 | Danny Letsi | 10 Days | FOB | No | 8,008.00 | 8,008.00 | .00 | 418 |
| Jun 11, 2014 | 13306 | 24999 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jun 11, 2014 | 13308 | 24930 | Danny Letsi | 10 Days | FOB | No | 8,008.00 | 8,008.00 | .00 | 418 |
| Jun 11, 2014 | 13309 | 24931 | Danny Letsi | 10 Days | FOB | No | 8,008.00 | 8,008.00 | .00 | 418 |
| Jun 11, 2014 | 13310 | 24932 | Danny Letsi | 10 Days | FOB | No | 8,008.00 | 8,008.00 | .00 | 418 |
| Jun 12, 2014 | 13311 | 24972 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 12, 2014 | 13367 | 25008 | Danny Letsi | 10 Days | FOB | No | 5,880.00 | 5,880.00 | .00 | 417 |
| Jun 13, 2014 | 13368 | 25009 | Danny Letsi | 10 Days | FOB | No | 6,489.00 | 6,489.00 | .00 | 416 |
| Jun 13, 2014 | 13374 | 24022 | Danny Letsi | 10 Days | FOB | No | 6,090.00 | 6,090.00 | .00 | 416 |
| Jun 15, 2014 | 13338 | 24983 | Danny Letsi | 10 Days | DEL | No | 8,820.00 | 8,820.00 | .00 | 414 |
| Jun 16, 2014 | 13318 | 24980 | Danny Letsi | 10 Days | DEL | No | 8,820.00 | 8,820.00 | .00 | 413 |
| Jun 16, 2014 | 13339 | 24984 | Danny Letsi | 10 Days | DEL | No | 8,820.00 | 8,820.00 | .00 | 413 |
| Jun 16, 2014 | 13340 | 24993 | Danny Letsi | 10 Days | DEL | No | 9,240.00 | 9,240.00 | .00 | 413 |
| Jun 16, 2014 | 13341 | 25000 | Danny Letsi | 10 Days | DEL | No | 6,600.00 | 6,600.00 | .00 | 413 |
| Jun 17, 2014 | 12969T | 12969 | Danny Letsi | 10 Days | DEL | No | 6,450.00 | 6,450.00 | .00 | 412 |
| Jun 17, 2014 | 13342 | 24981 | Danny Letsi | 10 Days | DEL | No | 8,820.00 | 8,820.00 | .00 | 412 |
| Jun 17, 2014 | 13343 | 24985 | Danny Letsi | 10 Days | DEL | No | 8,820.00 | 8,820.00 | .00 | 412 |
| Jun 17, 2014 | 13344 | 24994 | Danny Letsi | 10 Days | DEL | No | 9,240.00 | 9,240.00 | .00 | 412 |
| Jun 17, 2014 | 13345 | 25001 | Danny Letsi | 10 Days | DEL | No | 6,600.00 | 6,600.00 | .00 | 412 |
| Jun 18, 2014 | 13346 | 24986 | Danny Letsi | 10 Days | DEL | No | 8,820.00 | 8,820.00 | .00 | 411 |
| Jun 18, 2014 | 13347 | 24995 | Danny Letsi | 10 Days | FOB | No | 9,240.00 | 9,240.00 | .00 | 411 |
| Jun 18, 2014 | 13348 | 25002 | Danny Letsi | 10 Days | FOB | No | 6,600.00 | 6,600.00 | .00 | 411 |
| Jun 19, 2014 | 13349 | 24982 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jun 19, 2014 | 13350 | 24996 | Danny Letsi | 10 Days | DEL | No | 9,240.00 | 9,240.00 | .00 | 410 |
| Jun 19, 2014 | 13351 | 25003 | Danny Letsi | 10 Days | FOB | No | 6,600.00 | 6,600.00 | .00 | 410 |
| Jun 20, 2014 | 13307 | 24929 | Danny Letsi | 10 Days | FOB | No | 8,008.00 | 8,008.00 | .00 | 409 |
| Jun 20, 2014 | 13352 | 24997 | Danny Letsi | 10 Days | DEL | No | 9,240.00 | 9,240.00 | .00 | 409 |
| Jun 20, 2014 | 13353 | 25004 | Danny Letsi | 10 Days | FOB | No | 6,600.00 | 6,600.00 | .00 | 409 |
| Jun 21, 2014 | 13354 | 24987 | Danny Letsi | 10 Days | FOB | No | 8,820.00 | 8,820.00 | .00 | 408 |
| Jun 21, 2014 | 13355 | 24998 | Danny Letsi | 10 Days | FOB | No | 9,240.00 | 9,240.00 | .00 | 408 |
| Jun 21, 2014 | 13356 | 25005 | Danny Letsi | 10 Days | FOB | No | 6,600.00 | 6,600.00 | .00 | 408 |
| Jun 22, 2014 | 13358 | 24988 | Danny Letsi | 10 Days | FOB | No | 8,820.00 | 8,820.00 | .00 | 407 |
| Jun 22, 2014 | 13359 | 24989 | Danny Letsi | 10 Days | DEL | No | 8,820.00 | 8,820.00 | .00 | 407 |
| Jun 22, 2014 | 13360 | 25006 | Danny Letsi | 10 Days | FOB | No | 6,600.00 | 6,600.00 | .00 | 407 |
| Jun 23, 2014 | 13361 | 24990 | Danny Letsi | 10 Days | FOB | No | 8,820.00 | 8,820.00 | .00 | 406 |
| Jun 24, 2014 | 13362 | 24991 | Danny Letsi | 10 Days | FOB | No | 8,820.00 | 8,820.00 | .00 | 405 |
| Jun 24, 2014 | 13604 | 25125 | Danny Letsi | 10 Days | DEL | No | 7,644.00 | 7,644.00 | .00 | 210 |
| Jun 25, 2014 | 13363 | 24992 | Danny Letsi | 10 Days | FOB | No | 8,820.00 | 8,820.00 | .00 | 404 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|-----------|-----------|---------|---------|-----------|------------|------|----------|----------|---------|------|
| **New Era Produce** | | | NEW | Phone: (239) 495-5002 | | Credit Limit Amt: 200,000.00 | | Credit Limit Days: 28 | | |
| Jun 25, 2014 | 13625 | 25116 | Danny Letsi | 10 Days | FOB | No | 5,880.00 | 5,880.00 | .00 | 209 |
| Jun 25, 2014 | 13626 | 25117 | Danny Letsi | 10 Days | FOB | No | 6,600.00 | 6,600.00 | .00 | 404 |
| Jun 25, 2014 | 13627 | 25109 | Danny Letsi | 10 Days | FOB | No | 8,820.00 | 8,820.00 | .00 | 404 |
| Jun 25, 2014 | 13680 | 25184 | Danny Letsi | 10 Days | FOB | No | 5,278.00 | 5,278.00 | .00 | 209 |
| Jun 25, 2014 | 13681 | 25185 | Sean / Danr | 10 Days | FOB | No | 5,278.00 | 5,278.00 | .00 | 404 |
| Jun 27, 2014 | 13646 | 25220 | Danny Letsi | 10 Days | FOB | No | 8,820.00 | 8,820.00 | .00 | 402 |
| Jun 27, 2014 | 13647 | 25205 | Danny Letsi | 10 Days | FOB | No | 6,300.00 | 6,300.00 | .00 | 402 |
| Jun 27, 2014 | 13648 | 25221 | Danny Letsi | 10 Days | FOB | No | 5,488.00 | 5,488.00 | .00 | 402 |
| Jun 27, 2014 | 13649 | 25222 | Danny Letsi | 10 Days | FOB | No | 5,880.00 | 5,880.00 | .00 | 402 |
| Jun 28, 2014 | 13701 | 25553 | Danny Letsi | 10 Days | FOB | No | 5,460.00 | 5,460.00 | .00 | 206 |
| Jun 30, 2014 | 13658 | 25225 | Danny Letsi | 10 Days | FOB | No | 6,090.00 | 6,090.00 | .00 | 399 |
| Jun 30, 2014 | 13660 | 25226 | Danny Letsi | 10 Days | FOB | No | 6,090.00 | 6,090.00 | .00 | 204 |
| Jul 01, 2014 | 12919F | PER GREG | Danny Letsi | 10 Days | FOB | No | 5,220.00 | 5,220.00 | .00 | 398 |
| Jul 01, 2014 | 13227F | DG14217 | Danny Letsi | 10 Days | DEL | No | 5,360.00 | 5,360.00 | .00 | 398 |
| Jul 01, 2014 | 13628 | 25110 | Danny Letsi | 10 Days | FOB | No | 5,292.00 | 5,292.00 | .00 | 203 |
| Jul 07, 2014 | 13763 | 683783 25263 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jul 09, 2014 | 13764 | 683785 25264 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 9 |
| Jul 09, 2014 | 13782 | 25298 | Danny Letsi | 10 Days | FOB | No | 7,035.00 | 7,035.00 | .00 | 195 |
| Jul 09, 2014 | 13788 | 25301 | Danny Letsi | 10 Days | FOB | No | 5,040.00 | 5,040.00 | .00 | 195 |
| Jul 09, 2014 | 13789 | 25302 | Danny Letsi | 10 Days | FOB | No | 5,040.00 | 5,040.00 | .00 | 390 |
| Jul 09, 2014 | 13790 | 25303 | Danny Letsi | 10 Days | FOB | No | 4,704.00 | 4,704.00 | .00 | 195 |
| Jul 09, 2014 | 13791 | 25304 | Danny Letsi | 10 Days | FOB | No | 5,040.00 | 5,040.00 | .00 | 195 |
| Jul 09, 2014 | 13805 | 685143 /25315 | Danny Letsi | 10 Days | DEL | No | 6,960.00 | 6,960.00 | .00 | 195 |
| Jul 09, 2014 | 13806 | 685144/25314 | Danny Letsi | 10 Days | DEL | No | 6,960.00 | 6,960.00 | .00 | 195 |
| Jul 10, 2014 | 13792 | 25305 | Danny Letsi | 10 Days | FOB | No | 4,872.00 | 4,872.00 | .00 | 194 |
| Jul 10, 2014 | 13793 | 25306 | Danny Letsi | 10 Days | FOB | No | 4,704.00 | 4,704.00 | .00 | 195 |
| Jul 10, 2014 | 13794 | 25307 | Danny Letsi | 10 Days | FOB | No | 4,872.00 | 4,872.00 | .00 | 194 |
| Jul 10, 2014 | 13795 | 25308 | Danny Letsi | 10 Days | FOB | No | 4,872.00 | 4,872.00 | .00 | 194 |
| Jul 10, 2014 | 13825 | 25338 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jul 10, 2014 | 13829 | 25328 | Danny Letsi | 10 Days | FOB | No | 8,000.00 | 8,000.00 | .00 | 389 |
| Jul 10, 2014 | 13830 | 25329 | Danny Letsi | 10 Days | FOB | No | 8,000.00 | 8,000.00 | .00 | 194 |
| Jul 10, 2014 | 13831 | 25342 | Sean / Danr | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jul 11, 2014 | 13253F | 24938 | Danny Letsi | 10 Days | DEL | No | 3,080.00 | 3,080.00 | .00 | 193 |
| Jul 14, 2014 | 12888 | 24624 | Danny Letsi | 10 Days | DEL | No | 11,480.00 | 11,480.00 | .00 | 191 |
| Jul 14, 2014 | 13906 | 25357 | Danny Letsi | 10 Days | FOB | No | 399.00 | 399.00 | .00 | 191 |
| Jul 14, 2014 | 13907 | 25358 | Danny Letsi | 10 Days | FOB | No | 4,872.00 | 4,872.00 | .00 | 385 |
| Jul 14, 2014 | 13921 | 25368 | Danny Letsi | 10 Days | FOB | No | 4,704.00 | 4,704.00 | .00 | 191 |
| Jul 14, 2014 | 13922 | 25367 | Danny Letsi | 10 Days | FOB | No | 3,864.00 | 3,864.00 | .00 | 191 |
| Jul 15, 2014 | 13963 | 25443 | Danny Letsi | 10 Days | FOB | No | 5,040.00 | 5,040.00 | .00 | 384 |
| Jul 15, 2014 | 13964 | 25444 | Danny Letsi | 10 Days | FOB | No | 4,704.00 | 4,704.00 | .00 | 190 |
| Jul 15, 2014 | 13965 | 25445 | Danny Letsi | 10 Days | FOB | No | 4,872.00 | 4,872.00 | .00 | 190 |
| Jul 15, 2014 | 13966 | 25446 | Danny Letsi | 10 Days | FOB | No | 4,872.00 | 4,872.00 | .00 | 190 |
| Jul 15, 2014 | 13967 | 25447 | Danny Letsi | 10 Days | FOB | No | 4,704.00 | 4,704.00 | .00 | 190 |
| Jul 15, 2014 | 13968 | 25448 | Danny Letsi | 10 Days | FOB | No | 4,312.00 | 4,312.00 | .00 | 190 |
| Jul 20, 2014 | 14038 | 25477 | Danny Letsi | 10 Days | DEL | No | 4,704.00 | 4,704.00 | .00 | 185 |
| Jul 22, 2014 | 14045 | 25484 | Danny Letsi | 10 Days | FOB | No | 5,040.00 | 5,040.00 | .00 | 377 |
| Jul 23, 2014 | 14053 | 25493 | Danny Letsi | 10 Days | FOB | No | 4,704.00 | 4,704.00 | .00 | 182 |
| Jul 24, 2014 | 14087 | 25549 | Danny Letsi | 10 Days | FOB | No | 5,292.00 | 5,292.00 | .00 | 181 |
| Jul 28, 2014 | 14150 | 25605 | Danny Letsi | 10 Days | FOB | No | 5,040.00 | 5,040.00 | .00 | 177 |
| Jul 30, 2014 | 14166 | 25623 | Danny Letsi | 10 Days | FOB | No | 1,200.00 | 1,200.00 | .00 | 175 |
| Jul 30, 2014 | 14177 | 25606 | Danny Letsi | 10 Days | FOB | No | 4,872.00 | 4,872.00 | .00 | 175 |
| Aug 01, 2014 | 14577 | 26132 | Danny Letsi | 10 Days | DEL | No | 6,552.00 | 6,552.00 | .00 | 367 |
| Aug 12, 2014 | 14326 | 25894 | Danny Letsi | 10 Days | FOB | No | 6,500.00 | 6,500.00 | .00 | 162 |
| Aug 12, 2014 | 14341 | 25902 | Danny Letsi | 10 Days | FOB | No | 4,800.00 | 4,800.00 | .00 | 356 |
| Aug 12, 2014 | 14342 | 25903 | Danny Letsi | 10 Days | FOB | No | 4,800.00 | 4,800.00 | .00 | 356 |
| Aug 13, 2014 | 14360 | 25910 | Danny Letsi | 10 Days | DEL | No | 5,400.00 | 5,400.00 | .00 | 161 |
| Aug 14, 2014 | 14389 | 25930 | Danny Letsi | 10 Days | Delivered | No | 4,760.00 | 4,760.00 | .00 | 160 |
| Aug 18, 2014 | 14508 | 25700 | Danny Letsi | 10 Days | DEL | No | 5,510.00 | 5,510.00 | .00 | 156 |
| Aug 19, 2014 | 14431 | 25928 | Danny Letsi | 10 Days | DEL | No | 5,220.00 | 5,220.00 | .00 | 155 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **New Era Produce** | | | **NEW** | Phone: **(239) 495-5002** | | | Credit Limit Amt: **200,000.00** | Credit Limit Days: **28** | | |
| Aug 22, 2014 | 14509 | 25701 | Danny Letsi | 10 Days | DEL | No | 5,510.00 | 5,510.00 | .00 | 152 |
| Aug 23, 2014 | 14456 | 25985 | Danny Letsi | 10 Days | DEL | No | 5,400.00 | 5,400.00 | .00 | 151 |
| Aug 23, 2014 | 14457 | 25986 | Danny Letsi | 10 Days | DEL | No | 5,400.00 | 5,400.00 | .00 | 345 |
| Aug 24, 2014 | 14515 | 26041 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Aug 25, 2014 | 14471 | NEED | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Aug 25, 2014 | 14522 | 26070 | Danny Letsi | 10 Days | DEL | No | 3,900.00 | 3,900.00 | .00 | 343 |
| Aug 25, 2014 | 14530 | 26079 | Danny Letsi | 10 Days | DEL | No | 4,370.00 | 4,370.00 | .00 | 343 |
| Aug 25, 2014 | 14542 | NEED | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 28, 2014 | 14566 | 26130 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 28, 2014 | 14588 | 26139 | Danny Letsi | 10 Days | FOB | No | 4,704.00 | 4,704.00 | .00 | 340 |
| Aug 29, 2014 | 14646 | 26175 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 30, 2014 | 14607 | 26150 | Danny Letsi | 10 Days | FOB | No | 5,104.00 | 5,104.00 | .00 | 338 |
| Sep 02, 2014 | 14655 | 26189 | Danny Letsi | 10 Days | DEL | No | 4,688.40 | 4,688.40 | .00 | 335 |
| Sep 03, 2014 | 14657 | 26191 | Danny Letsi | 10 Days | DEL | No | 6,840.00 | 6,840.00 | .00 | 334 |
| Sep 03, 2014 | 14702 | 26200 | Danny Letsi | 10 Days | FOB | No | 1,960.00 | 1,960.00 | .00 | 140 |
| Sep 04, 2014 | 14706 | 26216 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Sep 08, 2014 | 14807 | 26313 | Danny Letsi | 10 Days | DEL | No | 7,644.00 | 7,644.00 | .00 | 329 |
| Sep 09, 2014 | 14707 | 26228 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Sep 15, 2014 | 14823 | 26357 | Danny Letsi | 10 Days | DEL | No | 10,080.00 | 10,080.00 | .00 | 322 |
| Sep 16, 2014 | 13890T | 25460B | Danny Letsi | 10 Days | DEL | No | 2,880.00 | 2,880.00 | .00 | 127 |
| Sep 16, 2014 | 14914 | 26489 | Danny Letsi | 10 Days | FOB | No | 8,932.00 | 8,932.00 | .00 | 321 |
| Sep 17, 2014 | 14925 | 26454 | Danny Letsi | 10 Days | DEL | No | 7,540.00 | 7,540.00 | .00 | 320 |
| Sep 17, 2014 | 14926 | 26453 | Danny Letsi | 10 Days | DEL | No | 8,120.00 | 8,120.00 | .00 | 126 |
| Sep 17, 2014 | 14931 | 26482 | Danny Letsi | 10 Days | DEL | No | 9,702.00 | 9,702.00 | .00 | 320 |
| Sep 21, 2014 | 14968 | need | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Sep 24, 2014 | 15054 | 26564 | Danny Letsi | 10 Days | DEL | No | 6,960.00 | 6,960.00 | .00 | 119 |
| Sep 24, 2014 | 15059 | 26566 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Sep 25, 2014 | 15060 | 26567 | Danny Letsi | 10 Days | FOB | No | 8,232.00 | 8,232.00 | .00 | 312 |
| Sep 27, 2014 | 15104 | 26582 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Sep 27, 2014 | 15108 | 26590 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Oct 01, 2014 | 15106 | 26586 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Oct 01, 2014 | 15167 | NEED | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Oct 01, 2014 | 15168 | NEED | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Oct 07, 2014 | 15105 | 26583 | Danny Letsi | 10 Days | DEL | No | 4,536.00 | 4,536.00 | .00 | 106 |
| Dec 10, 2014 | 15649F | 27165 | Danny Letsi | 10 Days | DEL | No | 3,100.00 | 3,100.00 | .00 | 236 |
| Dec 16, 2014 | 15861 | 27253 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 16, 2014 | 15939 | 27519 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 19, 2014 | 15858 | 27520 | Danny Letsi | 10 Days | FOB | No | 22,176.00 | 22,176.00 | .00 | 33 |
| Dec 26, 2014 | 16018 | 27569 | Danny Letsi | 10 Days | DEL | No | 4,732.00 | 4,732.00 | .00 | 145 |
| Dec 26, 2014 | 16022 | 27645 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 28, 2014 | 16019 | 27568 | Danny Letsi | 10 Days | DEL | No | 22,176.00 | 22,176.00 | .00 | 24 |
| Dec 29, 2014 | 16020 | 27645 | Danny Letsi | 10 Days | FOB | No | 5,292.00 | 5,292.00 | .00 | 217 |
| Dec 29, 2014 | 16021 | 27571 | Danny Letsi | 10 Days | FOB | No | 14,168.00 | 14,168.00 | .00 | 217 |
| Jan 15, 2015 | 15256 | 26616 | Danny Letsi | 10 Days | FOB | No | 1,103.00 | 1,103.00 | .00 | 200 |
| Jan 23, 2015 | 16139 | 27744 | Danny Letsi | 10 Days | FOB | No | 3,150.00 | 3,150.00 | .00 | 192 |
| Jan 30, 2015 | 16196 | 27784 | Danny Letsi | 10 Days | FOB | No | 2,436.00 | 2,436.00 | .00 | 185 |
| Feb 03, 2015 | 16218 | 27814 | Danny Letsi | 10 Days | FOB | No | 4,466.00 | 4,466.00 | .00 | 181 |
| Feb 07, 2015 | 16252 | 27848 | Danny Letsi | 10 Days | FOB | No | 8,232.00 | 8,232.00 | .00 | 177 |
| Feb 09, 2015 | 16269 | 27864 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Feb 10, 2015 | 16272 | 27870 | Danny Letsi | 10 Days | FOB | No | 784.00 | 784.00 | .00 | 174 |
| Feb 20, 2015 | 16300 | 27927 | Danny Letsi | 10 Days | FOB | No | 2,450.00 | 2,450.00 | .00 | 164 |
| Feb 20, 2015 | 16360 | 27991 | Danny Letsi | 10 Days | FOB | No | 2,352.00 | 2,352.00 | .00 | 164 |
| Feb 24, 2015 | 16375 | 28013 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Feb 28, 2015 | 16413 | 28059 | Danny Letsi | 10 Days | FOB | No | 6,688.48 | 6,688.48 | .00 | 156 |
| Feb 28, 2015 | 16414 | 28060 | Danny Letsi | 10 Days | FOB | No | 6,345.60 | 6,345.60 | .00 | 156 |
| Feb 28, 2015 | 16437 | 28084 | Danny Letsi | 10 Days | FOB | No | 6,738.88 | 6,738.88 | .00 | 156 |
| Mar 01, 2015 | 16394 | 28036 | Danny Letsi | 10 Days | DEL | No | 12,628.00 | 12,628.00 | .00 | 155 |
| Mar 04, 2015 | 16511 | 28111 | Danny Letsi | 10 Days | FOB | No | 3,136.00 | 3,136.00 | .00 | 152 |
| Mar 10, 2015 | 16548 | 28155 | Danny Letsi | 10 Days | DEL | No | 11,018.00 | 11,018.00 | .00 | 146 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|-----------|-----------|---------|---------|-----------|------------|------|----------|----------|---------|------|
| **New Era Produce** | | | **NEW** | Phone: **(239) 495-5002** | | Credit Limit Amt: **200,000.00** | | Credit Limit Days: **28** | | |
| Mar 10, 2015 | 16581 | 28189 | Danny Letsi | 10 Days | FOB | No | 4,620.00 | 4,620.00 | .00 | 146 |
| Mar 11, 2015 | 16220T | 27770 | Danny Letsi | 10 Days | DEL | No | 4,500.00 | 4,500.00 | .00 | 145 |
| Mar 12, 2015 | 16602 | 28233 | Danny Letsi | 10 Days | DEL | No | 12,936.00 | 12,936.00 | .00 | 144 |
| Mar 13, 2015 | 16710 | 28267 | Danny Letsi | 10 Days | FOB | No | 4,032.00 | 4,032.00 | .00 | 68 |
| Mar 15, 2015 | 17937 | 24853 | Danny Letsi | 10 Days | DEL | No | 4,350.00 | 4,350.00 | .00 | 121 |
| Mar 16, 2015 | 16613 | 28258 | Danny Letsi | 10 Days | FOB | No | 3,360.00 | 3,360.00 | .00 | 65 |
| Mar 17, 2015 | 16714 | NEEDED | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Mar 17, 2015 | 16715 | NEEDED | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Mar 22, 2015 | 16756 | 28313 | Danny Letsi | 10 Days | FOB | No | 3,528.00 | 3,528.00 | .00 | 78 |
| Mar 23, 2015 | 16824 | 28334 | Danny Letsi | 10 Days | FOB | No | 4,704.00 | 4,704.00 | .00 | 81 |
| Mar 26, 2015 | 16895 | 28398 | Danny Letsi | 10 Days | FOB | No | 2,730.00 | 2,730.00 | .00 | 74 |
| Mar 27, 2015 | 16968 | NEED | Danny Letsi | 10 Days | DEL | No | 11,340.00 | 11,340.00 | .00 | 54 |
| Mar 30, 2015 | 16958 | 28442 | Danny Letsi | 10 Days | FOB | No | 4,830.00 | 4,830.00 | .00 | 51 |
| Mar 30, 2015 | 16969 | 28457 | Danny Letsi | 10 Days | FOB | No | 10,920.00 | 10,920.00 | .00 | 51 |
| Apr 01, 2015 | 17003 | 28493 | Danny Letsi | 10 Days | FOB | No | 12,768.00 | 12,768.00 | .00 | 49 |
| Apr 01, 2015 | 17004 | 28492 | Danny Letsi | 10 Days | FOB | No | 8,225.00 | 8,225.00 | .00 | 49 |
| Apr 03, 2015 | 17040 | 734150 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 04, 2015 | 17024 | 734150 | Danny Letsi | 10 Days | DEL | No | 15,400.00 | 15,400.00 | .00 | 46 |
| Apr 06, 2015 | 17043 | 29535 | Danny Letsi | 10 Days | FOB | No | 4,480.00 | 4,480.00 | .00 | 67 |
| Apr 09, 2015 | 17177 | 29322 | Danny Letsi | 10 Days | FOB | No | 2,240.00 | 2,240.00 | .00 | 64 |
| Apr 15, 2015 | 16877T | 16877 REJ | Danny Letsi | 10 Days | DEL | No | 5,950.00 | 5,950.00 | .00 | 110 |
| Apr 22, 2015 | 17411 | 29094 | Danny Letsi | 10 Days | FOB | No | 8,360.00 | 8,360.00 | .00 | 28 |
| Apr 27, 2015 | 17438T | NEED | Danny Letsi | 10 Days | DEL | No | 9.00 | 9.00 | .00 | 98 |
| Apr 27, 2015 | 17508 | 737341 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 27, 2015 | 17517 | 29258 | Danny Letsi | 10 Days | FOB | No | 1,197.00 | 1,197.00 | .00 | 23 |
| Apr 28, 2015 | 17520 | NEEDED | Danny Letsi | 10 Days | DEL | No | .12 | .12 | .00 | 45 |
| Apr 30, 2015 | 17554 | 29321 | Danny Letsi | 10 Days | DEL | No | 10,440.00 | 10,440.00 | .00 | 43 |
| Apr 30, 2015 | 17555 | 29322 | Danny Letsi | 10 Days | DEL | No | 9,540.00 | 9,540.00 | .00 | 43 |
| May 04, 2015 | 17687 | LANCASTER | Danny Letsi | 10 Days | DEL | No | 9,240.00 | 9,240.00 | .00 | 35 |
| May 05, 2015 | 17713 | 29480 | Danny Letsi | 10 Days | FOB | No | 5,800.00 | 5,800.00 | .00 | 34 |
| May 05, 2015 | 17735 | 29469 | Danny Letsi | 10 Days | DEL | No | 9,450.00 | 9,450.00 | .00 | 15 |
| May 06, 2015 | 17736 | 29468 | Danny Letsi | 10 Days | DEL | No | 10,150.00 | 10,150.00 | .00 | 37 |
| May 07, 2015 | 17741 | 29532 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 08, 2015 | 17749 | 29542 | Danny Letsi | 10 Days | DEL | No | 9,280.00 | 9,280.00 | .00 | 35 |
| May 08, 2015 | 17751 | 29543 | Danny Letsi | 10 Days | DEL | No | 9,280.00 | 9,280.00 | .00 | 35 |
| May 10, 2015 | 17752 | 29559 | Danny Letsi | 10 Days | DEL | No | 4,960.00 | 4,960.00 | .00 | 33 |
| May 10, 2015 | 17753 | 29560B | Danny Letsi | 10 Days | DEL | No | 9,280.00 | 9,280.00 | .00 | 33 |
| May 11, 2015 | 17754 | 29561 | Danny Letsi | 10 Days | DEL | No | 9,280.00 | 9,280.00 | .00 | 32 |
| May 11, 2015 | 17755 | 29562 | Danny Letsi | 10 Days | DEL | No | 8,960.00 | 8,960.00 | .00 | 32 |
| May 11, 2015 | 17805 | 29562 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 11, 2015 | 17810 | 29600 | Danny Letsi | 10 Days | DEL | No | 9,900.00 | 9,900.00 | .00 | 32 |
| May 11, 2015 | 17813 | 29562 | Danny Letsi | 10 Days | DEL | No | 11,250.00 | 11,250.00 | .00 | 32 |
| May 12, 2015 | 17756 | 29563C | Danny Letsi | 10 Days | DEL | No | 2,204.00 | 2,204.00 | .00 | 63 |
| May 12, 2015 | 17757 | 29564 | Danny Letsi | 10 Days | DEL | No | 9,280.00 | 9,280.00 | .00 | 31 |
| May 15, 2015 | 17870 | 29699 | Danny Letsi | 10 Days | DEL | No | 9,280.00 | 9,280.00 | .00 | 28 |
| May 15, 2015 | 17876 | 29710 | Danny Letsi | 10 Days | DEL | No | 8,960.00 | 8,960.00 | .00 | 28 |
| May 15, 2015 | 17941 | 29771 | Danny Letsi | 10 Days | DEL | No | 3,300.00 | 3,300.00 | .00 | 28 |
| May 16, 2015 | 17872 | 29736 | Danny Letsi | 10 Days | DEL | No | 9,280.00 | 9,280.00 | .00 | 40 |
| May 16, 2015 | 17873 | 29737 | Danny Letsi | 10 Days | DEL | No | 9,280.00 | 9,280.00 | .00 | 40 |
| May 16, 2015 | 17874 | 29739 | Danny Letsi | 10 Days | DEL | No | 8,320.00 | 8,320.00 | .00 | 66 |
| May 17, 2015 | 17902 | 29747 | Danny Letsi | 10 Days | DEL | No | 9,860.00 | 9,860.00 | .00 | 22 |
| May 17, 2015 | 17903 | 29748 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 15 |
| May 18, 2015 | 17944 | 29805 | Danny Letsi | 10 Days | DEL | No | 9,280.00 | 9,280.00 | .00 | 21 |
| May 20, 2015 | 17945 | 258449 | Danny Letsi | 10 Days | DEL | No | 9,280.00 | 9,280.00 | .00 | 36 |
| May 20, 2015 | 17946 | 29807 | Danny Letsi | 10 Days | DEL | No | 9,280.00 | 9,280.00 | .00 | 19 |
| May 20, 2015 | 17947 | 29808 | Danny Letsi | 10 Days | DEL | No | 9,280.00 | 9,280.00 | .00 | 19 |
| May 20, 2015 | 17960 | 19701B | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 12 |
| May 20, 2015 | 17961 | 29848 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 12 |
| May 20, 2015 | 17962 | 29847 | Danny Letsi | 10 Days | DEL | No | 9,600.00 | .00 | 9,600.00 | 153 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **New Era Produce** | | | **NEW** | Phone: (239) 495-5002 | | Credit Limit Amt: 200,000.00 | | Credit Limit Days: 28 | | |
| May 26, 2015 | 18716 | 29835 | Danny Letsi | 10 Days | DEL | No | 8,352.00 | 8,352.00 | .00 | 17 |
| May 29, 2015 | 17955T | 29898 | Danny Letsi | 10 Days | DEL | No | 1,050.00 | 1,050.00 | .00 | 46 |
| May 31, 2015 | 18076 | 29898 | Danny Letsi | 10 Days | DEL | No | 7,410.00 | 7,410.00 | .00 | 12 |
| Jun 01, 2015 | 17869 | 29698 | Danny Letsi | 10 Days | DEL | No | 9,600.00 | 9,600.00 | .00 | 7 |
| Jun 01, 2015 | 17871 | 1268195 | Danny Letsi | 10 Days | DEL | No | 9,280.00 | 9,280.00 | .00 | 24 |
| Jun 01, 2015 | 17969 | 29846 | Danny Letsi | 10 Days | DEL | No | 9,600.00 | 9,600.00 | .00 | 67 |
| Jun 03, 2015 | 18147 | 30035B | Danny Letsi | 10 Days | DEL | No | 2,400.00 | 2,400.00 | .00 | 22 |
| Jun 04, 2015 | 18139 | 29995 | Danny Letsi | 10 Days | DEL | No | 7,540.00 | 7,540.00 | .00 | 21 |
| Jun 04, 2015 | 18140 | 29994 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 04, 2015 | 18148 | 30009 | Danny Letsi | 10 Days | DEL | No | 4,800.00 | 4,800.00 | .00 | 40 |
| Jun 06, 2015 | 18149 | 30022 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 06, 2015 | 18150 | 30023 | Danny Letsi | 10 Days | DEL | No | 7,540.00 | 7,540.00 | .00 | 6 |
| Jun 06, 2015 | 18167 | 30035 | Danny Letsi | 10 Days | DEL | No | 6,672.00 | 6,672.00 | .00 | 6 |
| Jun 06, 2015 | 18168 | 30036 | Danny Letsi | 10 Days | DEL | No | 8,700.00 | 8,700.00 | .00 | 6 |
| Jun 06, 2015 | 18169 | 30035 | Danny Letsi | 10 Days | DEL | No | 8,700.00 | 8,700.00 | .00 | 33 |
| Jun 07, 2015 | 18151 | 30022B | Danny Letsi | 10 Days | DEL | No | 7,540.00 | 7,540.00 | .00 | 5 |
| Jun 07, 2015 | 18152 | 30023 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 4 |
| Jun 08, 2015 | 18153 | 30024 | Danny Letsi | 10 Days | DEL | No | 7,540.00 | 7,540.00 | .00 | 36 |
| Jun 08, 2015 | 18154 | 30025 | Danny Letsi | 10 Days | DEL | No | 7,280.00 | 7,280.00 | .00 | 36 |
| Jun 08, 2015 | 18172 | 103627 | Danny Letsi | 10 Days | DEL | No | 7,540.00 | 7,540.00 | .00 | 17 |
| Jun 08, 2015 | 18176 | 30040 | Danny Letsi | 10 Days | FOB | No | 5,278.00 | 5,278.00 | .00 | 36 |
| Jun 09, 2015 | 18155 | JOLIET | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 09, 2015 | 18156 | JOLIET | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 09, 2015 | 18173 | 103628 | Danny Letsi | 10 Days | DEL | No | 7,540.00 | 7,540.00 | .00 | 16 |
| Jun 10, 2015 | 18157 | JOLIET | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 10, 2015 | 18158 | JOLIET | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 10, 2015 | 18174 | 103629 | Danny Letsi | 10 Days | DEL | No | 7,540.00 | 7,540.00 | .00 | 15 |
| Jun 12, 2015 | 18276 | 30197 | Danny Letsi | 10 Days | DEL | No | 8,400.00 | 8,400.00 | .00 | 13 |
| Jun 12, 2015 | 18278 | 30198 | Danny Letsi | 10 Days | DEL | No | 7,840.00 | 7,840.00 | .00 | 13 |
| Jun 13, 2015 | 18303 | 30197 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 13, 2015 | 18365 | 30148 | Danny Letsi | 10 Days | DEL | No | 8,800.00 | 8,800.00 | .00 | 12 |
| Jun 17, 2015 | 18225 | 30098 /259981 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 17, 2015 | 18226 | 30099 | Danny Letsi | 10 Days | DEL | No | 7,840.00 | 7,840.00 | .00 | 27 |
| Jun 17, 2015 | 18227 | 30100 | Danny Letsi | 10 Days | DEL | No | 7,840.00 | 7,840.00 | .00 | 27 |
| Jun 17, 2015 | 18228 | 30101 | Danny Letsi | 10 Days | DEL | No | 7,840.00 | 7,840.00 | .00 | 27 |
| Jun 17, 2015 | 18229 | 30102 | Danny Letsi | 10 Days | DEL | No | 7,840.00 | 7,840.00 | .00 | 27 |
| Jun 19, 2015 | 18522 | 30325 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jun 19, 2015 | 18523 | 30326 | Danny Letsi | 10 Days | FOB | No | 5,702.20 | 5,702.20 | .00 | 25 |
| Jun 20, 2015 | 18230 | 30103 | Danny Letsi | 10 Days | DEL | No | 7,840.00 | 7,840.00 | .00 | 24 |
| Jun 20, 2015 | 18231 | 30104 | Danny Letsi | 10 Days | DEL | No | 7,840.00 | 7,840.00 | .00 | 24 |
| Jun 20, 2015 | 18232 | 30105 | Danny Letsi | 10 Days | DEL | No | 7,840.00 | 7,840.00 | .00 | 5 |
| Jun 20, 2015 | 18233 | 30106 | Danny Letsi | 10 Days | DEL | No | 7,840.00 | 7,840.00 | .00 | 24 |
| Jun 20, 2015 | 18234 | 30107 | Danny Letsi | 10 Days | DEL | No | 7,840.00 | 7,840.00 | .00 | 24 |
| Jun 21, 2015 | 18463 | 30279 | Danny Letsi | 10 Days | DEL | No | 9,324.00 | .00 | 9,324.00 | 121 |
| Jun 21, 2015 | 18580 | 30470 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 21, 2015 | 18581 | NEED | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 22, 2015 | 18235 | 30108 | Danny Letsi | 10 Days | DEL | No | 7,840.00 | 7,840.00 | .00 | 3 |
| Jun 22, 2015 | 18236 | 30109 | Danny Letsi | 10 Days | DEL | No | 8,120.00 | 8,120.00 | .00 | 22 |
| Jun 22, 2015 | 18237 | 30110 | Danny Letsi | 10 Days | DEL | No | 8,120.00 | 8,120.00 | .00 | 29 |
| Jun 22, 2015 | 18238 | 30111 | Danny Letsi | 10 Days | DEL | No | 7,840.00 | 7,840.00 | .00 | 29 |
| Jun 22, 2015 | 18239 | 30112 | Danny Letsi | 10 Days | DEL | No | 8,120.00 | 8,120.00 | .00 | 22 |
| Jun 22, 2015 | 18610 | 30338 | Danny Letsi | 10 Days | FOB | No | 4,160.00 | 4,160.00 | .00 | 29 |
| Jun 22, 2015 | 18611 | 30339 | Danny Letsi | 10 Days | FOB | No | 4,640.00 | 4,640.00 | .00 | 29 |
| Jun 22, 2015 | 18612 | 30340 | Danny Letsi | 10 Days | FOB | No | 4,872.00 | .00 | 4,872.00 | 120 |
| Jun 23, 2015 | 18682 | 30342 | Danny Letsi | 10 Days | FOB | No | 4,480.00 | 4,480.00 | .00 | 28 |
| Jun 23, 2015 | 18683 | 30343 | Danny Letsi | 10 Days | FOB | No | 4,640.00 | 4,640.00 | .00 | 28 |
| Jun 23, 2015 | 18684 | 30344 | Danny Letsi | 10 Days | FOB | No | 4,480.00 | 4,480.00 | .00 | 28 |
| Jun 24, 2015 | 18471 | 30302 | Danny Letsi | 10 Days | FOB | No | 4,452.00 | 4,452.00 | .00 | 27 |
| Jun 25, 2015 | 18472 | 30303 | Danny Letsi | 10 Days | FOB | No | 4,676.00 | 4,676.00 | .00 | 26 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **New Era Produce** | | | **NEW** | **Phone: (239) 495-5002** | | **Credit Limit Amt:** | **200,000.00** | **Credit Limit Days:** | **28** | |
| Jun 25, 2015 | 18801 | 30348 | Danny Letsi | 10 Days | FOB | No | 4,480.00 | 4,480.00 | .00 | 19 |
| Jun 25, 2015 | 18802 | 30349 | Danny Letsi | 10 Days | FOB | No | 4,560.00 | 4,560.00 | .00 | 19 |
| Jun 25, 2015 | 18803 | 30350 | Danny Letsi | 10 Days | FOB | No | 4,160.00 | 4,160.00 | .00 | 19 |
| Jun 27, 2015 | 18462 | 30277 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 28, 2015 | 18459 | 30274 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 28, 2015 | 18460 | 30275 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 28, 2015 | 18473 | 30304 | Danny Letsi | 10 Days | FOB | No | 4,326.00 | 4,326.00 | .00 | 16 |
| Jun 29, 2015 | 18461 | 30276 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 29, 2015 | 18893 | 30341 | Danny Letsi | 10 Days | FOB | No | 4,800.00 | 4,800.00 | .00 | 22 |
| Jun 29, 2015 | 18899 | 30426 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jun 29, 2015 | 18924 | 30415 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jun 29, 2015 | 18926 | 30397 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 29, 2015 | 18930 | 30395 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 01, 2015 | 19197 | 30502 | Danny Letsi | 10 Days | FOB | No | 6,272.00 | 6,272.00 | .00 | 13 |
| Jul 07, 2015 | 19105 | 30493 | Danny Letsi | 10 Days | FOB | No | 3,190.00 | 3,190.00 | .00 | 14 |
| Jul 07, 2015 | 19106 | 30500 | Danny Letsi | 10 Days | FOB | No | 5,320.00 | 5,320.00 | .00 | 7 |
| Jul 07, 2015 | 19107 | 30499 | Danny Letsi | 10 Days | FOB | No | 5,510.00 | .00 | 5,510.00 | 105 |
| Jul 09, 2015 | 19104 | 30477 | Danny Letsi | 10 Days | FOB | No | 5,772.00 | 5,772.00 | .00 | 5 |
| Jul 09, 2015 | 19134 | 30524 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 09, 2015 | 19163 | 30522 | Danny Letsi | 10 Days | FOB | No | 5,880.00 | 5,880.00 | .00 | 5 |
| Jul 09, 2015 | 19164 | 30550 | Danny Letsi | 10 Days | FOB | No | 7,840.00 | 7,840.00 | .00 | 5 |
| Jul 09, 2015 | 19181 | 30518 | Danny Letsi | 10 Days | FOB | No | 5,940.00 | 5,940.00 | .00 | 5 |
| Jul 09, 2015 | 19184 | 30553 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jul 09, 2015 | 19185 | 30552 | Danny Letsi | 10 Days | FOB | No | 3,480.00 | .00 | 3,480.00 | 103 |
| Jul 10, 2015 | 19133 | 30525 | Danny Letsi | 10 Days | FOB | No | 8,120.00 | 8,120.00 | .00 | 11 |
| Jul 10, 2015 | 19135 | 15134 | Danny Letsi | 10 Days | FOB | No | 6,272.00 | 6,272.00 | .00 | 4 |
| Jul 10, 2015 | 19136 | 30527 | Danny Letsi | 10 Days | FOB | No | 6,272.00 | 6,272.00 | .00 | 11 |
| Jul 10, 2015 | 19165 | 30541 | Danny Letsi | 10 Days | FOB | No | 5,510.00 | 5,510.00 | .00 | 4 |
| Jul 10, 2015 | 19166 | 30540 | Danny Letsi | 10 Days | FOB | No | 6,090.00 | 6,090.00 | .00 | 4 |
| Jul 10, 2015 | 19183 | 30555 | Danny Letsi | 10 Days | FOB | No | 6,380.00 | 6,380.00 | .00 | 28 |
| Jul 10, 2015 | 19192 | 30553 | Danny Letsi | 10 Days | FOB | No | 3,420.00 | 3,420.00 | .00 | 4 |
| Jul 11, 2015 | 19182 | 30569 | Danny Letsi | 10 Days | FOB | No | 5,500.00 | 5,500.00 | .00 | 3 |
| Jul 11, 2015 | 19196 | 30554 | Danny Letsi | 10 Days | FOB | No | 6,496.00 | 6,496.00 | .00 | 10 |
| Jul 11, 2015 | 19198 | 30556 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jul 11, 2015 | 19199 | 30515 | Danny Letsi | 10 Days | DEL | No | 6,396.00 | 6,396.00 | .00 | 10 |
| Jul 13, 2015 | 19204 | 30560 | Danny Letsi | 10 Days | FOB | No | 8,294.00 | 8,294.00 | .00 | 25 |
| Jul 13, 2015 | 19212 | 30559 | Danny Letsi | 10 Days | FOB | No | 6,496.00 | 6,496.00 | .00 | 8 |
| Jul 13, 2015 | 19223 | 30582 | Danny Letsi | 10 Days | FOB | No | 6,090.00 | 6,090.00 | .00 | 8 |
| Jul 13, 2015 | 19234 | 30647 | Danny Letsi | 10 Days | FOB | No | 6,188.00 | 6,188.00 | .00 | 8 |
| Jul 13, 2015 | 19246 | 30599 | Danny Letsi | 10 Days | FOB | No | 7,056.00 | 7,056.00 | .00 | 8 |
| Jul 13, 2015 | 19247 | 30600 | Danny Letsi | 10 Days | FOB | No | 7,714.00 | 7,714.00 | .00 | 8 |
| Jul 13, 2015 | 19248 | 30601 | Danny Letsi | 10 Days | FOB | No | 7,056.00 | 7,056.00 | .00 | 8 |
| Jul 13, 2015 | 19255 | 30557 | Danny Letsi | 10 Days | FOB | No | 6,048.00 | 6,048.00 | .00 | 8 |
| Jul 13, 2015 | 19256 | 30534 | Danny Letsi | 10 Days | FOB | No | 6,048.00 | 6,048.00 | .00 | 8 |
| Jul 13, 2015 | 19258 | 30595 | Danny Letsi | 10 Days | FOB | No | 5,720.00 | 5,720.00 | .00 | 8 |
| Jul 14, 2015 | 19062 | 30781 | Danny Letsi | 10 Days | FOB | No | 6,090.00 | 6,090.00 | .00 | 7 |
| Jul 14, 2015 | 19064 | 30787 | Danny Letsi | 10 Days | FOB | No | 5,880.00 | 5,880.00 | .00 | 7 |
| Jul 14, 2015 | 19146 | 30784 / 30789 | Danny Letsi | 10 Days | FOB | No | 5,880.00 | .00 | 5,880.00 | 98 |
| Jul 14, 2015 | 19245 | 30598 | Danny Letsi | 10 Days | FOB | No | 7,308.00 | 7,308.00 | .00 | 7 |
| Jul 14, 2015 | 19249 | 30602 | Danny Letsi | 10 Days | FOB | No | 6,380.00 | 6,380.00 | .00 | 7 |
| Jul 14, 2015 | 19251 | 30603 | Danny Letsi | 10 Days | FOB | No | 6,380.00 | 6,380.00 | .00 | 24 |
| Jul 14, 2015 | 19252 | 30604 | Danny Letsi | 10 Days | FOB | No | 6,090.00 | .00 | 6,090.00 | 98 |
| Jul 14, 2015 | 19253 | 30605 | Danny Letsi | 10 Days | FOB | No | 5,800.00 | 5,800.00 | .00 | 7 |
| Jul 14, 2015 | 19271 | 30645 | Danny Letsi | 10 Days | FOB | No | 6,902.00 | 6,902.00 | .00 | 24 |
| Jul 14, 2015 | 19272 | 30650 | Danny Letsi | 10 Days | FOB | No | 7,448.00 | 7,448.00 | .00 | 24 |
| Jul 14, 2015 | 19273 | 30649 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 14, 2015 | 19275 | 30648 | Danny Letsi | 10 Days | FOB | No | 5,670.00 | 5,670.00 | .00 | 7 |
| Jul 14, 2015 | 19276 | 30646 | Danny Letsi | 10 Days | FOB | No | 6,090.00 | 6,090.00 | .00 | 7 |
| Jul 14, 2015 | 19279 | 30606 | Danny Letsi | 10 Days | FOB | No | 6,670.00 | 6,670.00 | .00 | 7 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **New Era Produce** | | | **NEW** | **Phone: (239) 495-5002** | | **Credit Limit Amt:** | **200,000.00** | **Credit Limit Days:** | **28** | |
| Jul 14, 2015 | 19280 | 30608 | Danny Letsi | 10 Days | FOB | No | 6,720.00 | 6,720.00 | .00 | 7 |
| Jul 14, 2015 | 19281 | 30609 | Danny Letsi | 10 Days | FOB | No | 7,598.00 | 7,598.00 | .00 | 7 |
| Jul 14, 2015 | 19282 | 30610 | Danny Letsi | 10 Days | FOB | No | 7,308.00 | 7,308.00 | .00 | 7 |
| Jul 14, 2015 | 19283 | 30611 | Danny Letsi | 10 Days | FOB | No | 7,308.00 | 7,308.00 | .00 | 7 |
| Jul 14, 2015 | 19284 | 30514 | Danny Letsi | 10 Days | DEL | No | 6,760.00 | 6,760.00 | .00 | 7 |
| Jul 14, 2015 | 19285 | SAMS MONRO | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jul 14, 2015 | 19286 | 30516 | Danny Letsi | 10 Days | DEL | No | 6,396.00 | 6,396.00 | .00 | 7 |
| Jul 14, 2015 | 19287 | 30607 | Danny Letsi | 10 Days | FOB | No | 6,210.00 | 6,210.00 | .00 | 7 |
| Jul 15, 2015 | 19065 | 30783 | Danny Letsi | 10 Days | FOB | No | 5,880.00 | 5,880.00 | .00 | 6 |
| Jul 15, 2015 | 19304 | 30642 | Danny Letsi | 10 Days | FOB | No | 9,856.00 | 9,856.00 | .00 | 6 |
| Jul 15, 2015 | 19363 | 30652 | Danny Letsi | 10 Days | FOB | No | 7,056.00 | 7,056.00 | .00 | 6 |
| Jul 15, 2015 | 19364 | 30651 | Danny Letsi | 10 Days | FOB | No | 7,714.00 | 7,714.00 | .00 | 6 |
| Jul 15, 2015 | 19399 | 30682 | Danny Letsi | 10 Days | FOB | No | 6,496.00 | 6,496.00 | .00 | 6 |
| Jul 16, 2015 | 19066 | 30782 | Danny Letsi | 10 Days | FOB | No | 5,670.00 | 5,670.00 | .00 | 5 |
| Jul 16, 2015 | 19388 | 30786 | Danny Letsi | 10 Days | FOB | No | 8,120.00 | 8,120.00 | .00 | 22 |
| Jul 17, 2015 | 19242T | 30711 | Danny Letsi | 10 Days | DEL | No | 5,625.00 | .00 | 5,625.00 | 95 |
| Jul 17, 2015 | 19389 | 30697 | Danny Letsi | 10 Days | FOB | No | 8,932.00 | 8,932.00 | .00 | 4 |
| Jul 17, 2015 | 19390 | 30696 | Danny Letsi | 10 Days | FOB | No | 7,776.00 | 7,776.00 | .00 | 4 |
| Jul 17, 2015 | 19391 | 30905 | Danny Letsi | 10 Days | FOB | No | 8,352.00 | 8,352.00 | .00 | 4 |
| Jul 17, 2015 | 19392 | 30627 | Danny Letsi | 10 Days | FOB | No | 9,860.00 | .00 | 9,860.00 | 95 |
| Jul 17, 2015 | 19393 | 30590 | Danny Letsi | 10 Days | FOB | No | 7,308.00 | 7,308.00 | .00 | 4 |
| Jul 17, 2015 | 19394 | 30698 | Danny Letsi | 10 Days | DEL | No | 9,520.00 | 9,520.00 | .00 | 4 |
| Jul 17, 2015 | 19401 | 30721 | Danny Letsi | 10 Days | FOB | No | 6,902.00 | 6,902.00 | .00 | 4 |
| Jul 17, 2015 | 19402 | 9100 | Danny Letsi | 10 Days | FOB | No | 7,448.00 | 7,448.00 | .00 | 4 |
| Jul 17, 2015 | 19405 | 30730 | Danny Letsi | 10 Days | FOB | No | 9,520.00 | 9,520.00 | .00 | 21 |
| Jul 18, 2015 | 19423 | 9120 | Danny Letsi | 10 Days | FOB | No | 7,714.00 | 7,714.00 | .00 | 20 |
| Jul 18, 2015 | 19429 | 30726 | Danny Letsi | 10 Days | FOB | No | 7,488.00 | 7,488.00 | .00 | 20 |
| Jul 18, 2015 | 19430 | 30778 | Danny Letsi | 10 Days | FOB | No | 8,352.00 | 8,352.00 | .00 | 3 |
| Jul 18, 2015 | 19431 | 19431 | Danny Letsi | 10 Days | FOB | No | 8,624.00 | 8,624.00 | .00 | 3 |
| Jul 18, 2015 | 19432 | 30777 | Danny Letsi | 10 Days | FOB | No | 8,932.00 | 8,932.00 | .00 | 3 |
| Jul 18, 2015 | 19503 | LANC | Danny Letsi | 10 Days | FOB | No | 8,932.00 | 8,932.00 | .00 | 3 |
| Jul 19, 2015 | 19444 | 30764 | Danny Letsi | 10 Days | FOB | No | 8,352.00 | 8,352.00 | .00 | 2 |
| Jul 20, 2015 | 19445 | 30763 | Danny Letsi | 10 Days | FOB | No | 8,352.00 | 8,352.00 | .00 | 18 |
| Jul 20, 2015 | 19446 | 30765 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jul 20, 2015 | 19447 | 30757 | Danny Letsi | 10 Days | FOB | No | 8,568.00 | 8,568.00 | .00 | 18 |
| Jul 20, 2015 | 19448 | 30769 | Danny Letsi | 10 Days | FOB | No | 7,700.00 | 7,700.00 | .00 | 18 |
| Jul 20, 2015 | 19449 | 30768 | Danny Letsi | 10 Days | FOB | No | 7,488.00 | 7,488.00 | .00 | 1 |
| Jul 20, 2015 | 19450 | 30766 | Danny Letsi | 10 Days | FOB | No | 6,902.00 | 6,902.00 | .00 | 18 |
| Jul 20, 2015 | 19454 | 30770 | Danny Letsi | 10 Days | FOB | No | 7,714.00 | 7,714.00 | .00 | 18 |
| Jul 20, 2015 | 19455 | 30767 | Danny Letsi | 10 Days | FOB | No | 8,352.00 | 8,352.00 | .00 | 18 |
| Jul 20, 2015 | 19456 | 30779 | Danny Letsi | 10 Days | FOB | No | 8,064.00 | 8,064.00 | .00 | 18 |
| Jul 20, 2015 | 19457 | 30777 | Danny Letsi | 10 Days | FOB | No | 8,352.00 | 8,352.00 | .00 | 18 |
| Jul 20, 2015 | 19458 | 30775 | Danny Letsi | 10 Days | FOB | No | 8,064.00 | 8,064.00 | .00 | 18 |
| Jul 20, 2015 | 19459 | 30780 | Danny Letsi | 10 Days | FOB | No | 8,352.00 | 8,352.00 | .00 | 18 |
| Jul 21, 2015 | 19460 | 30801 | Danny Letsi | 10 Days | FOB | No | 7,714.00 | 7,714.00 | .00 | 17 |
| Jul 21, 2015 | 19461 | 30802 | Danny Letsi | 10 Days | FOB | No | 7,308.00 | 7,308.00 | .00 | 17 |
| Jul 21, 2015 | 19462 | 30799 | Danny Letsi | 10 Days | FOB | No | 7,714.00 | 7,714.00 | .00 | 17 |
| Jul 21, 2015 | 19463 | 30798 | Danny Letsi | 10 Days | FOB | No | 8,120.00 | 8,120.00 | .00 | 17 |
| Jul 21, 2015 | 19706 | 31071 | Danny Letsi | 10 Days | DEL | No | 8,410.00 | 8,410.00 | .00 | 17 |
| Jul 22, 2015 | 19560 | 30809 | Danny Letsi | 10 Days | DEL | No | 8,800.00 | .00 | 8,800.00 | 90 |
| Jul 22, 2015 | 19561 | 30816 | Danny Letsi | 10 Days | FOB | No | 7,600.00 | 7,600.00 | .00 | 16 |
| Jul 23, 2015 | 19488 | 30845 | Danny Letsi | 10 Days | FOB | No | 7,744.00 | 7,744.00 | .00 | 15 |
| Jul 23, 2015 | 19554 | 30846 | Danny Letsi | 10 Days | FOB | No | 8,624.00 | 8,624.00 | .00 | 15 |
| Jul 23, 2015 | 19555 | 30863 | Danny Letsi | 10 Days | FOB | No | 8,932.00 | 8,932.00 | .00 | 15 |
| Jul 23, 2015 | 19556 | 30805 | Danny Letsi | 10 Days | FOB | No | 8,624.00 | 8,624.00 | .00 | 15 |
| Jul 23, 2015 | 19557 | 30874 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jul 23, 2015 | 19558 | 30874 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jul 23, 2015 | 19559 | 30875 | Danny Letsi | 10 Days | FOB | No | 8,470.00 | 8,470.00 | .00 | 15 |
| Jul 23, 2015 | 19601 | 30845B | Danny Letsi | 10 Days | FOB | No | 8,624.00 | 8,624.00 | .00 | 15 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **New Era Produce** | | | **NEW** | Phone: (239) 495-5002 | | Credit Limit Amt: 200,000.00 | | Credit Limit Days: 28 | | |
| Jul 24, 2015 | 19636 | 30901 | Danny Letsi | 10 Days | FOB | No | 7,800.00 | 7,800.00 | .00 | 14 |
| Jul 26, 2015 | 19654 | 30945 | Danny Letsi | 10 Days | DEL | No | 9,120.00 | 9,120.00 | .00 | 12 |
| Jul 26, 2015 | 19698 | 30979 | Danny Letsi | 10 Days | FOB | No | 7,714.00 | .00 | 7,714.00 | 86 |
| Jul 26, 2015 | 19699 | 30918 | Danny Letsi | 10 Days | FOB | No | 7,315.00 | 7,315.00 | .00 | 12 |
| Jul 27, 2015 | 19649 | 30957 | Danny Letsi | 10 Days | FOB | No | 8,960.00 | 8,960.00 | .00 | 11 |
| Jul 27, 2015 | 19701 | 30921 | Danny Letsi | 10 Days | FOB | No | 7,714.00 | 7,714.00 | .00 | 11 |
| Jul 27, 2015 | 19702 | 30920 | Danny Letsi | 10 Days | FOB | No | 7,714.00 | 7,714.00 | .00 | 11 |
| Jul 27, 2015 | 19703 | 31003 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jul 27, 2015 | 19704 | 31002 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jul 29, 2015 | 19689 | 31095 | Danny Letsi | 10 Days | FOB | No | 5,130.00 | .00 | 5,130.00 | 83 |
| Jul 29, 2015 | 19707 | 31072 | Danny Letsi | 10 Days | FOB | No | 8,410.00 | 8,410.00 | .00 | 9 |
| Jul 30, 2015 | 19690 | 31094 | Danny Letsi | 10 Days | FOB | No | 8,410.00 | .00 | 8,410.00 | 82 |
| Jul 30, 2015 | 19691 | 31093 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jul 30, 2015 | 19799 | 31107 | Danny Letsi | 10 Days | FOB | No | 7,714.00 | .00 | 7,714.00 | 82 |
| Jul 31, 2015 | 19710 | 31115 | Danny Letsi | 10 Days | FOB | No | 7,448.00 | .00 | 7,448.00 | 81 |
| Jul 31, 2015 | 19798 | 31013 | Danny Letsi | 10 Days | DEL | No | 11,020.00 | 11,020.00 | .00 | 7 |
| Aug 10, 2015 | 19902 | 31137 | Danny Letsi | 10 Days | DEL | No | 6,435.00 | .00 | 6,435.00 | 71 |
| Aug 11, 2015 | 19903 | 31310 | Danny Letsi | 10 Days | DEL | No | 8,100.00 | .00 | 8,100.00 | 70 |
| Aug 14, 2015 | 19905 | 31366 | Danny Letsi | 10 Days | FOB | No | 5,460.00 | .00 | 5,460.00 | 67 |
| Aug 15, 2015 | 19909 | 31265 / 436882 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 2 |
| Aug 26, 2015 | 20021 | 31670 | Danny Letsi | 10 Days | DEL | No | 6,670.00 | .00 | 6,670.00 | 55 |
| Aug 26, 2015 | 20041 | 31669 | Danny Letsi | 10 Days | DEL | No | 7,395.00 | .00 | 7,395.00 | 55 |
| Aug 27, 2015 | 20040 | 31700 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Aug 31, 2015 | 20058 | 31623 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 31, 2015 | 20059 | 31624 | Danny Letsi | 10 Days | DEL | No | 7,250.00 | .00 | 7,250.00 | 50 |
| Aug 31, 2015 | 20060 | 31702 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | |
| | | Total: New Era Produce | | | | | 4,216,702.77 | 4,069,935.77 | 146,767.00 | |
| **New Generation Produce Corporation** | | | **NEWGEN** | Phone: (718) 222-8739 | | Credit Limit Amt: 50,000.00 | | Credit Limit Days: 28 | | |
| Jun 19, 2012 | 5077 | | Cordele | 21 Days | FOB | No | 2,400.00 | 2,400.00 | .00 | 34 |
| Jul 12, 2012 | 5568 | | Cordele | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| | | Total: New Generation Produce Corporation | | | | | 2,400.00 | 2,400.00 | .00 | |
| **NEW YUNG WAH TRADING LLC** | | | **NYWT** | Phone: | | Credit Limit Amt: 50,000.00 | | Credit Limit Days: 30 | | |
| Dec 18, 2012 | 6631T | 158294 | Ken Kodish | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| | | Total: NEW YUNG WAH TRADING LLC | | | | | .00 | .00 | .00 | |
| **NEXT-PORT, INC** | | | **NEXT** | Phone: 305.635.9880 | | Credit Limit Amt: 25,000.00 | | Credit Limit Days: 21 | | |
| Oct 19, 2011 | 3214 | | Josh Willian | 10 Days | Delivered | No | 1,160.00 | 1,160.00 | .00 | 33 |
| Nov 01, 2011 | 3310 | nextport | Josh Willian | 10 Days | Delivered | No | .00 | .00 | .00 | 0 |
| Aug 09, 2015 | 19827 | NEED | Josh Whitlo | 21 Days | DEL | No | 2,420.00 | .00 | 2,420.00 | 72 |
| Aug 19, 2015 | 19944 | NEED | Josh Whitlo | 21 Days | DEL | No | 840.00 | .00 | 840.00 | 62 |
| | | Total: NEXT-PORT, INC | | | | | 4,420.00 | 1,160.00 | 3,260.00 | |
| **Nickey Gregory Company LLC** | | | **NICK** | Phone: | | Credit Limit Amt: 50,000.00 | | Credit Limit Days: 0 | | |
| Sep 24, 2014 | 15051 | 187288 | Josh Whitlo | 21 Days | DEL | No | 3,045.00 | 3,045.00 | .00 | 34 |
| Sep 26, 2014 | 15098 | NEEDED | Josh Whitlo | 21 Days | FOB | No | 952.00 | 952.00 | .00 | 32 |
| Sep 29, 2014 | 15129 | 00187571 | Josh Whitlo | 21 Days | FOB | No | 980.00 | 980.00 | .00 | 29 |
| Sep 30, 2014 | 15140 | 00187859 | Josh Whitlo | 21 Days | FOB | No | 1,960.00 | 1,960.00 | .00 | 35 |
| Oct 02, 2014 | 15176 | | Danny Letsi | 21 Days | FOB | No | 2,450.00 | 2,450.00 | .00 | 41 |
| Oct 13, 2014 | 15326 | BLAIR | SW | 21 Days | FOB | No | 2,058.00 | 2,058.00 | .00 | 35 |
| Oct 17, 2014 | 15348 | 189224 | Danny Letsi | 21 Days | FOB | No | 2,464.00 | 2,464.00 | .00 | 31 |
| Oct 20, 2014 | 15367 | need | Danny Letsi | 21 Days | FOB | No | 1,170.00 | 1,170.00 | .00 | 36 |
| Oct 24, 2014 | 15402 | need | Danny Letsi | 21 Days | FOB | No | 1,176.00 | 1,176.00 | .00 | 32 |
| Nov 04, 2014 | 15492 | 190573 | Josh Whitlo | 21 Days | FOB | No | 1,764.00 | 1,764.00 | .00 | 34 |
| Nov 07, 2014 | 15514 | 00190813 | Josh Whitlo | 21 Days | FOB | No | 1,176.00 | 1,176.00 | .00 | 31 |
| Nov 11, 2014 | 15575 | NEEDED | Josh Whitlo | 21 Days | FOB | No | 1,764.00 | 1,764.00 | .00 | 38 |
| Nov 18, 2014 | 15648 | 191497 | Josh Whitlo | 21 Days | FOB | No | 1,755.00 | 1,755.00 | .00 | 34 |
| Nov 19, 2014 | 15661 | 191647 | Josh Whitlo | 21 Days | FOB | No | 2,430.00 | 2,430.00 | .00 | 33 |
| Dec 10, 2014 | 15769 | 00192806 | Josh Whitlo | 21 Days | FOB | No | 1,806.00 | 1,806.00 | .00 | 41 |
| Mar 04, 2015 | 16507 | 198658 | Danny Letsi | 21 Days | DEL | No | 1,646.00 | 1,646.00 | .00 | 34 |

# Age Analysis by Customer/Ship Date
## ABL Farms, Inc.

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **Nickey Gregory Company LLC** | | | **NICK** | **Phone:** | | **Credit Limit Amt:** | **50,000.00** | | **Credit Limit Days:** | **0** |
| Mar 05, 2015 | 16529 | 00198822 | Danny Letsi | 21 Days | FOB | No | 2,025.00 | 2,025.00 | .00 | 33 |
| Mar 18, 2015 | 16729 | 199691 | Josh Whitlo | 21 Days | FOB | No | 1,064.00 | 1,064.00 | .00 | 41 |
| Mar 23, 2015 | 16826 | 200036 | Josh Whitlo | 21 Days | FOB | No | 4,200.00 | 4,200.00 | .00 | 44 |
| Mar 25, 2015 | 16859 | NEEDED | Josh Whitlo | 21 Days | FOB | No | 2,100.00 | 2,100.00 | .00 | 42 |
| Apr 01, 2015 | 17005 | 114543 | Josh Whitlo | 21 Days | FOB | No | 2,268.00 | 2,268.00 | .00 | 40 |
| Apr 06, 2015 | 17050 | 201008 | Josh Whitlo | 21 Days | FOB | No | 8,100.00 | 8,100.00 | .00 | 36 |
| Apr 09, 2015 | 17178 | 00201422 | Josh Whitlo | 21 Days | DEL | No | 3,000.00 | 3,000.00 | .00 | 33 |
| Apr 10, 2015 | 17179 | NEEDED | Josh Whitlo | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Apr 13, 2015 | 17235 | NEEDED | Josh Whitlo | 21 Days | FOB | No | 5,300.00 | 5,300.00 | .00 | 35 |
| Apr 16, 2015 | 17274 | 201860 | Josh Whitlo | 21 Days | FOB | No | 7,950.00 | 7,950.00 | .00 | 32 |
| Apr 27, 2015 | 17498 | NEEDED | Josh Whitlo | 21 Days | FOB | No | 2,300.00 | 2,300.00 | .00 | 32 |
| Jun 09, 2015 | 18194 | 205868 | Josh Whitlo | 21 Days | FOB | No | 3,600.00 | 3,600.00 | .00 | 35 |
| Jun 12, 2015 | 18259 | 33664 | Josh Whitlo | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 12, 2015 | 18324 | 206088 | Josh Whitlo | 21 Days | FOB | No | 5,715.00 | 5,715.00 | .00 | 40 |
| Jun 19, 2015 | 18513 | NEED | Josh Whitlo | 21 Days | FOB | No | 4,606.00 | 4,606.00 | .00 | 32 |
| Jul 06, 2015 | 19150 | NEED | Josh Whitlo | 21 Days | FOB | No | 1,560.00 | 1,560.00 | .00 | 35 |
| Jul 28, 2015 | 19660 | NEED | Josh Whitlo | 21 Days | FOB | No | 2,025.00 | .00 | 2,025.00 | 84 |
| Jul 31, 2015 | 19708 | 209797 | Josh Whitlo | 21 Days | FOB | No | 3,080.00 | .00 | 3,080.00 | 81 |
| Aug 06, 2015 | 19793 | 210175 | Josh Whitlo | 21 Days | FOB | No | 4,116.00 | .00 | 4,116.00 | 75 |
| Aug 28, 2015 | 20042 | NEED | Danny Letsi | 21 Days | FOB | No | 3,600.00 | .00 | 3,600.00 | 53 |
| Total: Nickey Gregory Company LLC | | | | | | | 95,205.00 | 82,384.00 | 12,821.00 | |
| **Oceanside Produce** | | | **OCEA** | **Phone: (561) 624-2299** | | **Credit Limit Amt:** | **10,000.00** | | **Credit Limit Days:** | **30** |
| Aug 25, 2011 | 2861 | | Michael Le | 10 Days | FOB | No | 230.00 | 230.00 | .00 | 6 |
| Sep 06, 2011 | 2918 | | Michael Le | 10 Days | FOB | No | 385.00 | 385.00 | .00 | 10 |
| Oct 15, 2011 | 3206 | | Josh William | 10 Days | FOB | No | 300.00 | 300.00 | .00 | 16 |
| Nov 01, 2011 | 3321 | | Michael Le | 10 Days | FOB | No | 155.00 | 155.00 | .00 | 13 |
| Nov 09, 2011 | 3378 | | Michael Le | 10 Days | FOB | No | 504.00 | 504.00 | .00 | 8 |
| Nov 19, 2011 | 3462 | | Michael Le | 10 Days | FOB | No | 504.00 | 504.00 | .00 | 6 |
| Dec 03, 2011 | 3544 | TONY | Jose Dalma | 10 Days | FOB | No | 165.00 | 165.00 | .00 | 11 |
| Dec 12, 2011 | 3623 | | Michael Le | 10 Days | FOB | No | 667.00 | 667.00 | .00 | 10 |
| Dec 28, 2011 | 3718 | | Michael Le | 10 Days | FOB | No | 352.00 | 352.00 | .00 | 9 |
| Feb 01, 2012 | 3918 | TONY | Jose Dalma | 10 Days | FOB | No | 200.00 | 200.00 | .00 | 12 |
| Feb 02, 2012 | 3920 | | Jose Dalma | 10 Days | FOB | No | 200.00 | 200.00 | .00 | 11 |
| Feb 08, 2012 | 3946 | TONY | Jose Dalma | 10 Days | FOB | No | 200.00 | 200.00 | .00 | 6 |
| Feb 17, 2012 | 4011 | TONY | Jose Dalma | 10 Days | FOB | No | 520.00 | 520.00 | .00 | 49 |
| May 03, 2012 | 4513 | | Jose Dalma | 10 Days | FOB | No | 495.00 | 495.00 | .00 | 13 |
| May 05, 2012 | 4524 | | Jose Dalma | 10 Days | FOB | No | 165.00 | 165.00 | .00 | 61 |
| May 07, 2012 | 4532 | | Jose Dalma | 10 Days | FOB | No | 330.00 | 330.00 | .00 | 59 |
| May 30, 2012 | 4806 | | Jose Dalma | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| May 30, 2012 | 4809 | | Jose Dalma | 10 Days | FOB | No | 165.00 | 165.00 | .00 | 14 |
| May 31, 2012 | 4832 | | Jose Dalma | 10 Days | FOB | No | 165.00 | 165.00 | .00 | 13 |
| Aug 23, 2012 | 5898 | | Jose Dalma | 10 Days | FOB | No | 250.00 | 250.00 | .00 | 26 |
| Dec 05, 2012 | 6575 | | Jose Dalma | 10 Days | FOB | No | 175.00 | 175.00 | .00 | 51 |
| Dec 27, 2012 | 6661 | per Tony | Jose Dalma | 10 Days | FOB | No | 320.00 | 320.00 | .00 | 20 |
| Dec 31, 2012 | 6666 | | Jose Dalma | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Dec 31, 2012 | 6667 | | Jose Dalma | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Aug 09, 2015 | 19833 | NEED | Josh Whitlo | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Total: Oceanside Produce | | | | | | | 6,447.00 | 6,447.00 | .00 | |
| **OVERLAND XPRESS** | | | **OVER** | **Phone:** | | **Credit Limit Amt:** | **.00** | | **Credit Limit Days:** | **0** |
| Apr 17, 2015 | 17383 | 17165 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 20, 2015 | 17376 | 17087 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 21, 2015 | 17394 | 17097 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 22, 2015 | 17433 | 17098 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 23, 2015 | 17461 | 17384 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 23, 2015 | 17462 | DMS1652 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 23, 2015 | 17463 | 17341 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 24, 2015 | 17467 | 17277 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 27, 2015 | 17514 | 17452 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **OVERLAND XPRESS** | | | **OVER** | Phone: | | | Credit Limit Amt: .00 | | Credit Limit Days: 0 | |
| Apr 27, 2015 | 17516 | 17384 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 29, 2015 | 17536 | 17271 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 29, 2015 | 17537 | 17345 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 30, 2015 | 17545 | 17293 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 04, 2015 | 17681 | 17459 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 05, 2015 | 17738 | 17426 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 07, 2015 | 17743 | 17439 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 07, 2015 | 17745 | 17510 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 07, 2015 | 17760 | 17555 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 08, 2015 | 17771 | 17553 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 08, 2015 | 17776 | 17565 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 08, 2015 | 17786 | 17619 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 11, 2015 | 17807 | 17593 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 11, 2015 | 17812 | 17566 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 15, 2015 | 17891 | 17850 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 21, 2015 | 17967 | 17861 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 01, 2015 | 17462. | DMS1652 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 01, 2015 | 18026 | 17653 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 01, 2015 | 18063 | 17677 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 01, 2015 | 18068 | 17450 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 01, 2015 | 18070 | 17953 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 01, 2015 | 18073 | 17871 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 01, 2015 | 18114 | 17990 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 01, 2015 | 19108 | 17960 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 07, 2015 | 18279 | 18055 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 09, 2015 | 18773 | 18071 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 13, 2015 | 18775 | 18300 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 15, 2015 | 18772 | 18197 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 19, 2015 | 18499 | 18162 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 22, 2015 | 18982 | 18178 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 24, 2015 | 18774 | 18454 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 24, 2015 | 18981 | 18354 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 26, 2015 | 18797 | 18266 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 01, 2015 | 18980 | 18867 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 08, 2015 | 19130 | 18838 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 14, 2015 | 19752 | 18847 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 18, 2015 | 19647 | 19309 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 20, 2015 | 19679 | 19220 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 21, 2015 | 19675 | 19375 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 22, 2015 | 19800 | 19415 | Danny Letsi | 21 Days | DEL | No | 310.00 | .00 | 310.00 | 90 |
| Jul 26, 2015 | 19674 | 19495 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 28, 2015 | 19751 | 19467 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 31, 2015 | 19898 | 19351 | Danny Letsi | 21 Days | DEL | No | 308.00 | .00 | 308.00 | 81 |
| Aug 03, 2015 | 19760 | 19587 | Danny Letsi | 21 Days | DEL | No | 225.00 | .00 | 225.00 | 78 |
| Aug 04, 2015 | 19896 | 19587 | Danny Letsi | 21 Days | DEL | No | 230.00 | .00 | 230.00 | 77 |
| Aug 12, 2015 | 19899 | 19852 | Danny Letsi | 21 Days | DEL | No | 200.00 | .00 | 200.00 | 69 |
| Aug 16, 2015 | 19964 | 19854 | Danny Letsi | 21 Days | DEL | No | 180.00 | .00 | 180.00 | 65 |
| Aug 26, 2015 | 20062 | 19957 | Danny Letsi | 21 Days | DEL | No | 240.00 | .00 | 240.00 | 55 |
| Total: OVERLAND XPRESS | | | | | | | 1,693.00 | .00 | 1,693.00 | |
| **Pacific Sales Co.** | | | **PSC** | Phone: 559.277.2200 | | | Credit Limit Amt: 50,000.00 | | Credit Limit Days: 21 | |
| Jan 14, 2015 | 16086 | 00914 | Ken Kodish | 21 Days | FOB | No | 12,600.00 | 12,600.00 | .00 | 32 |
| Total: Pacific Sales Co. | | | | | | | 12,600.00 | 12,600.00 | .00 | |
| **Panama Banana Dist. Co.** | | | **PBD** | Phone: (773) 446 1000 | | | Credit Limit Amt: 25,000.00 | | Credit Limit Days: 21 | |
| Jan 08, 2014 | 10948 | NICK | Danny Letsi | 21 Days | DEL | No | 6,300.00 | 6,300.00 | .00 | 266 |
| Total: Panama Banana Dist. Co. | | | | | | | 6,300.00 | 6,300.00 | .00 | |
| **Paradise Produce Distributors, Inc.** | | | **PARA** | Phone: (863) 648-0303 | | | Credit Limit Amt: 100,000.00 | | Credit Limit Days: 30 | |
| Dec 21, 2011 | 3691 | 45907 | Josh Willian | 10 Days | FOB | No | .00 | .00 | .00 | 0 |

# Age Analysis by Customer/Ship Date
## ABL Farms, Inc.

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **Paradise Produce Distributors, Inc.** | | | **PARA** | Phone: **(863) 648-0303** | | Credit Limit Amt: **100,000.00** | | Credit Limit Days: **30** | | |
| Dec 21, 2011 | 3692 | 45907 | Josh William | 10 Days | FOB | No | 644.00 | 644.00 | .00 | 33 |
| Dec 27, 2011 | 3727 | 45932 | Josh William | 21 Days | FOB | No | 342.00 | 342.00 | .00 | 35 |
| Dec 29, 2011 | 3745 | 45945 | Josh William | 21 Days | FOB | No | 2,660.00 | 2,660.00 | .00 | 33 |
| Jan 03, 2012 | 3761 | 45965 | Josh William | 21 Days | FOB | No | 3,500.00 | 3,500.00 | .00 | 34 |
| Jan 06, 2012 | 3773 | 46000 | Josh William | 21 Days | FOB | No | 3,724.00 | 3,724.00 | .00 | 31 |
| Jan 06, 2012 | 3776 | 46007 | Josh/Jose | 21 Days | FOB | No | 108.00 | 108.00 | .00 | 31 |
| Jan 09, 2012 | 3782 | 46006 | Josh William | 21 Days | FOB | No | 2,240.00 | 2,240.00 | .00 | 35 |
| Jan 12, 2012 | 3795 | 46051 | Josh William | 21 Days | FOB | No | 704.00 | 704.00 | .00 | 32 |
| Jan 12, 2012 | 3799 | 46063 | Josh William | 21 Days | FOB | No | 380.00 | 380.00 | .00 | 32 |
| Jan 13, 2012 | 3801 | 46066 | Josh William | 21 Days | FOB | No | 190.00 | 190.00 | .00 | 31 |
| Feb 06, 2012 | 3936 | 46187 | Jose Dalma | 21 Days | FOB | No | 2,520.00 | 2,520.00 | .00 | 29 |
| Feb 09, 2012 | 3949 | 46193 | Jose Dalma | 10 Days | FOB | No | 520.00 | 520.00 | .00 | 29 |
| Feb 10, 2012 | 3945 | | Jose Dalma | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Feb 10, 2012 | 3948 | 46207 | Jose Dalma | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Feb 10, 2012 | 3952 | 46208 | Jose Dalma | 21 Days | FOB | No | 672.00 | 672.00 | .00 | 28 |
| Feb 16, 2012 | 3989 | 46234 | Jose Dalma | 21 Days | FOB | No | 448.00 | 448.00 | .00 | 32 |
| Feb 23, 2012 | 4020 | 46237 | Jose Dalma | 21 Days | FOB | No | 680.00 | 680.00 | .00 | 36 |
| Mar 01, 2012 | 4041 | 46341 | Jose Dalma | 21 Days | FOB | No | 5,500.00 | 5,500.00 | .00 | 32 |
| Mar 09, 2012 | 4081 | | Jose Dalma | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Nov 26, 2012 | 6457 | 47789 | Jose Dalma | 21 Days | FOB | No | 747.60 | 747.60 | .00 | 31 |
| Nov 26, 2012 | 6463 | 47796 | Jose Dalma | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Nov 26, 2012 | 6464 | 47801 | Jose Dalma | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Total: Paradise Produce Distributors, Inc. | | | | | | | 25,579.60 | 25,579.60 | .00 | |
| **Paul Collins Produce Co., Inc.** | | | **PCOLL** | Phone: **(828) 254-7166** | | Credit Limit Amt: **10,000.00** | | Credit Limit Days: **0** | | |
| Aug 31, 2012 | 5660 | PAS | Ken Kodish | 21 Days | DEL | No | 1,027.00 | 1,027.00 | .00 | 20 |
| Apr 01, 2013 | 7298 | | Ken Kodish | 10 Days | DEL | No | 1,020.00 | 1,020.00 | .00 | 24 |
| Apr 04, 2013 | 7306 | | Ken Kodish | 10 Days | DEL | No | 1,650.00 | 1,650.00 | .00 | 42 |
| Total: Paul Collins Produce Co., Inc. | | | | | | | 3,697.00 | 3,697.00 | .00 | |
| **Pearce Worldwide Procurement** | | | **PEAR** | Phone: | | Credit Limit Amt: **.00** | | Credit Limit Days: **0** | | |
| Aug 01, 2011 | 100001 | 34551 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 01, 2011 | 2699 | 34551 | Danny Letsi | | DEL | No | .00 | .00 | .00 | 0 |
| Aug 01, 2011 | 2699. | 34551 | Danny Letsi | | Delivered | No | 6,880.00 | 6,880.00 | .00 | 16 |
| Aug 09, 2011 | 2740 | 34676 | Danny Letsi | | Delivered | No | .00 | .00 | .00 | 0 |
| Aug 10, 2011 | 2745 | 34676 | Danny Letsi | 21 Days | DEL | No | 7,200.00 | 7,200.00 | .00 | 27 |
| Aug 10, 2011 | 2746 | 34742 | Danny Letsi | 21 Days | DEL | No | 7,200.00 | 7,200.00 | .00 | 27 |
| Aug 12, 2011 | 2748 | 34735 | Danny Letsi | 21 Days | DEL | No | 7,200.00 | 7,200.00 | .00 | 42 |
| Aug 12, 2011 | 2750 | 34736 | Danny Letsi | 21 Days | DEL | No | 7,200.00 | 7,200.00 | .00 | 42 |
| Aug 14, 2011 | 2751 | 34737 | Danny Letsi | 21 Days | DEL | No | 7,200.00 | 7,200.00 | .00 | 40 |
| Aug 14, 2011 | 2793 | 34883 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 15, 2011 | 2776 | 34774 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 15, 2011 | 2799 | 34912 | Sales | 21 Days | Delivered | No | .00 | .00 | .00 | 0 |
| Aug 16, 2011 | 2777 | 34775 | Danny Letsi | 21 Days | DEL | No | 7,200.00 | 7,200.00 | .00 | 38 |
| Aug 16, 2011 | 2778 | 34776 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 16, 2011 | 2801 | 34937 | Danny Letsi | 21 Days | DEL | No | 6,600.00 | 6,600.00 | .00 | 38 |
| Aug 16, 2011 | 2803 | 34899 | Danny Letsi | | Delivered | No | 7,200.00 | 7,200.00 | .00 | 27 |
| Aug 17, 2011 | 2779 | 34777 | Danny Letsi | 21 Days | DEL | No | 7,200.00 | 7,200.00 | .00 | 37 |
| Aug 17, 2011 | 2780 | 34778 | Danny Letsi | 21 Days | DEL | No | 6,720.00 | 6,720.00 | .00 | 37 |
| Aug 17, 2011 | 2800 | 34901 | Danny Letsi | 21 Days | DEL | No | 7,500.00 | 7,500.00 | .00 | 37 |
| Aug 18, 2011 | 2781 | 34779 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 18, 2011 | 2782 | 34780 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 19, 2011 | 2783 | 34782 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 19, 2011 | 2784 | 34783 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 20, 2011 | 2832 | 35063 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 22, 2011 | 2833 | 35081 | Danny Letsi | 21 Days | DEL | No | 7,250.00 | 7,250.00 | .00 | 32 |
| Aug 23, 2011 | 2834 | 35082 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 26, 2011 | 2845 | 34996 | Mike/Danny | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 26, 2011 | 2846 | 34998 | Mike/Danny | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 26, 2011 | 2860 | 35199 | Mike/Danny | 21 Days | DEL | No | 7,000.00 | 7,000.00 | .00 | 28 |

# Age Analysis by Customer/Ship Date
## ABL Farms, Inc.

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **Pearce Worldwide Procurement** | | | **PEAR** | **Phone:** | | **Credit Limit Amt:** | **.00** | **Credit Limit Days:** | **0** | |
| Aug 31, 2011 | 2847 | 34999 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Total: Pearce Worldwide Procurement | | | | | | | 99,550.00 | 99,550.00 | .00 | |
| **Piggly Wiggly** | | | **1008** | **Phone:** | | **Credit Limit Amt:** | **.00** | **Credit Limit Days:** | **0** | |
| Apr 26, 2012 | 3871 | | Danny Letsi | 21 Days | FOB | No | 280.00 | 280.00 | .00 | 0 |
| Total: Piggly Wiggly | | | | | | | 280.00 | 280.00 | | |
| **Piggly Wiggly Alabama Dist Co Inc.** | | | **PIG** | **Phone:** | | **Credit Limit Amt:** | **100,000.00** | **Credit Limit Days:** | **28** | |
| Sep 23, 2014 | 15056 | 42189 | SW | 21 Days | DEL | No | 3,360.00 | 3,360.00 | .00 | 98 |
| Sep 25, 2014 | 15084 | 43157 | SW | 21 Days | FOB | No | 3,528.00 | 3,528.00 | .00 | 96 |
| Oct 10, 2014 | 15214 | 44963 | SW | 21 Days | FOB | No | 1,764.00 | 1,764.00 | .00 | 81 |
| Oct 13, 2014 | 15327 | 47143 | SW | 21 Days | FOB | No | 1,848.00 | 1,848.00 | .00 | 56 |
| Nov 12, 2014 | 15583 | 54205 | SW | 21 Days | FOB | No | 1,064.00 | 1,064.00 | .00 | 26 |
| Nov 13, 2014 | 15549 | 53279 | SW | 21 Days | FOB | No | 1,064.00 | 1,064.00 | .00 | 25 |
| Nov 22, 2014 | 15665 | 142947 | SW | 21 Days | DEL | No | 1,064.00 | 1,064.00 | .00 | 122 |
| Nov 29, 2014 | 15718 | 57353 | SW | 21 Days | DEL | No | 1,064.00 | 1,064.00 | .00 | 115 |
| Dec 04, 2014 | 15754 | 57861 | SW | 21 Days | DEL | No | 1,596.00 | 1,596.00 | .00 | 110 |
| Dec 09, 2014 | 15788 | 58231 | SW | 21 Days | DEL | No | 1,596.00 | 1,596.00 | .00 | 24 |
| Dec 15, 2014 | 15844 | 59793 | SW | 21 Days | FOB | No | 1,456.00 | 1,456.00 | .00 | 99 |
| Dec 19, 2014 | 15948 | 60773 | SW | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Dec 19, 2014 | 15950 | 60773 | SW | 21 Days | DEL | No | 2,184.00 | 2,184.00 | .00 | 95 |
| Dec 27, 2014 | 15982 | 61865 | SW | 21 Days | DEL | No | 1,456.00 | 1,456.00 | .00 | 87 |
| Mar 03, 2015 | 16501 | 75699 | SW | 21 Days | DEL | No | 6,496.00 | 6,496.00 | .00 | 27 |
| Mar 06, 2015 | 16539 | 76277 | SW | 21 Days | DEL | No | 7,840.00 | 7,840.00 | .00 | 24 |
| Mar 07, 2015 | 16538 | 76265 | SW | 21 Days | DEL | No | 2,520.00 | 2,520.00 | .00 | 75 |
| Mar 09, 2015 | 16555 | 76465 | SW | 21 Days | DEL | No | 6,496.00 | 6,496.00 | .00 | 73 |
| Mar 18, 2015 | 16724 | 78487 | SW | 21 Days | DEL | No | 6,252.40 | 6,252.40 | .00 | 64 |
| Mar 21, 2015 | 16758 | 78913 | SW | 21 Days | DEL | No | 9,849.00 | 9,849.00 | .00 | 61 |
| Mar 24, 2015 | 16759 | 78917 | SW | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 25, 2015 | 16862 | 80055 | SW | 21 Days | DEL | No | 2,800.00 | 2,800.00 | .00 | 57 |
| Mar 30, 2015 | 16951 | 80607 | SW | 21 Days | DEL | No | 7,070.00 | 7,070.00 | .00 | 24 |
| Mar 31, 2015 | 16983 | 81125 | SW | 21 Days | DEL | No | 2,625.00 | 2,625.00 | .00 | 23 |
| Apr 01, 2015 | 17006 | 81595 | SW | 21 Days | DEL | No | 7,300.00 | 7,300.00 | .00 | 56 |
| Total: Piggly Wiggly Alabama Dist Co Inc. | | | | | | | 82,292.40 | 82,292.40 | .00 | |
| **Premier Melon Company, Inc.** | | | **PREM** | **Phone: (269) 679-3790** | | **Credit Limit Amt:** | **25,000.00** | **Credit Limit Days:** | **22** | |
| Aug 01, 2012 | 5742 | 4431 | Michael Lel | 10 Days | FOB | No | 6,300.00 | 6,300.00 | .00 | 42 |
| Aug 01, 2012 | 5743 | 4432 | Michael Lel | 10 Days | FOB | No | 6,300.00 | 6,300.00 | .00 | 42 |
| Sep 04, 2012 | 5966 | 97373 | Ken Kodish | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Sep 05, 2012 | 5971 | 97383 | Ken Kodish | 10 Days | DEL | No | 7,560.00 | 7,560.00 | .00 | 41 |
| Sep 06, 2012 | 5979 | 97366 | Ken Kodish | 10 Days | FOB | No | 6,048.00 | 6,048.00 | .00 | 40 |
| Oct 26, 2012 | 6329 | 4527 | Ken Sales | 10 Days | Delivered | No | 11,890.00 | 11,890.00 | .00 | 63 |
| Oct 26, 2012 | 6330 | 4528 | Ken Sales | 10 Days | Delivered | No | 11,685.00 | 11,685.00 | .00 | 63 |
| Jan 10, 2013 | 6706 | 4559 | Danny Letsi | 10 Days | FOB | No | 1,481.40 | 1,481.40 | .00 | 63 |
| Total: Premier Melon Company, Inc. | | | | | | | 51,264.40 | 51,264.40 | .00 | |
| **Premier Produce, Inc.** | | | **PREP** | **Phone:** | | **Credit Limit Amt:** | **25,000.00** | **Credit Limit Days:** | **0** | |
| Jul 01, 2011 | 2433 | 7683 | Danny Letsi | 21 Days | FOB | No | 270.00 | 270.00 | .00 | 41 |
| Jul 05, 2011 | 2131 | 7310 | Danny Letsi | 21 Days | FOB | No | 210.00 | 210.00 | .00 | 37 |
| Jul 05, 2011 | 2292 | 7504 | Danny Letsi | 21 Days | FOB | No | 180.00 | 180.00 | .00 | 37 |
| Jul 05, 2011 | 2338 | 7564 | Danny Letsi | 21 Days | FOB | No | 90.00 | 90.00 | .00 | 37 |
| Jul 05, 2011 | 2358 | | Danny Letsi | 21 Days | FOB | No | 90.00 | 90.00 | .00 | 37 |
| Jul 05, 2011 | 2388 | | Danny Letsi | 21 Days | FOB | No | 180.00 | 180.00 | .00 | 37 |
| Jul 05, 2011 | 2389 | | Danny Letsi | 21 Days | FOB | No | 15.00 | 15.00 | .00 | 37 |
| Jul 05, 2011 | 2472 | | Danny Letsi | 21 Days | FOB | No | 270.00 | 270.00 | .00 | 37 |
| Jul 11, 2011 | 2516 | 7802 | Danny Letsi | 21 Days | FOB | No | 30.00 | 30.00 | .00 | 49 |
| Jul 11, 2011 | 2517 | 7803 | Danny Letsi | 21 Days | FOB | No | 220.00 | 220.00 | .00 | 31 |
| Jul 19, 2011 | 2624 | 7918 | Danny Letsi | 21 Days | FOB | No | 330.00 | 330.00 | .00 | 41 |
| Jul 24, 2011 | 2650 | 8018 | Danny Letsi | 21 Days | FOB | No | 250.00 | 250.00 | .00 | 36 |
| Jul 27, 2011 | 2661 | 8064 | Danny Letsi | 21 Days | FOB | No | 540.00 | 540.00 | .00 | 33 |
| Aug 02, 2011 | 2693 | | Sales | 21 Days | FOB | No | 405.00 | 405.00 | .00 | 59 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **Premier Produce, Inc.** | | | **PREP** | **Phone:** | | | **Credit Limit Amt: 25,000.00** | | **Credit Limit Days: 0** | |
| Aug 08, 2011 | 2735 | 8996 | Sales | 21 Days | Delivered | No | 360.00 | 360.00 | .00 | 53 |
| Aug 15, 2011 | 2785 | 8334 | Sales | 21 Days | FOB | No | 360.00 | 360.00 | .00 | 46 |
| Aug 22, 2011 | 2823 | 8429 | Sales | 21 Days | FOB | No | 360.00 | 360.00 | .00 | 39 |
| Aug 29, 2011 | 2856 | 8504 | Michael Lel | 21 Days | FOB | No | 360.00 | 360.00 | .00 | 32 |
| Sep 06, 2011 | 2913 | 8639 | Michael Lel | 10 Days | FOB | No | 300.00 | 300.00 | .00 | 48 |
| Sep 08, 2011 | 2936 | 8694 | Michael Lel | 10 Days | FOB | No | 270.00 | 270.00 | .00 | 22 |
| Sep 12, 2011 | 2937 | 8695 | Michael Lel | 10 Days | FOB | No | 405.00 | 405.00 | .00 | 18 |
| Sep 19, 2011 | 2989 | 8818 | Michael Lel | 10 Days | FOB | No | 260.00 | 260.00 | .00 | 11 |
| Sep 22, 2011 | 3045 | 8913 | Michael Lel | 10 Days | FOB | No | 270.00 | 270.00 | .00 | 32 |
| Sep 27, 2011 | 3079 | 8977 | Michael Lel | 10 Days | FOB | No | 420.00 | 420.00 | .00 | 27 |
| Oct 05, 2011 | 3126 | 9079 | Michael Lel | 10 Days | FOB | No | 420.00 | 420.00 | .00 | 33 |
| Oct 12, 2011 | 3165 | 9203 | Michael Lel | 10 Days | FOB | No | 310.00 | 310.00 | .00 | 40 |
| Oct 17, 2011 | 3218 | 9307 | Michael Lel | 10 Days | FOB | No | 435.00 | 435.00 | .00 | 35 |
| Oct 25, 2011 | 3259 | 9426 | Michael Lel | 10 Days | FOB | No | 450.00 | 450.00 | .00 | 27 |
| Nov 02, 2011 | 3308 | 9530 | Michael Lel | 10 Days | FOB | No | 405.00 | 405.00 | .00 | 44 |
| Nov 09, 2011 | 3363 | 9669 | Michael Lel | 10 Days | FOB | No | 390.00 | 390.00 | .00 | 37 |
| Nov 15, 2011 | 3416 | 9810 | Michael Lel | 10 Days | FOB | No | 405.00 | 405.00 | .00 | 31 |
| Nov 21, 2011 | 3461 | 9899 | Michael Lel | 10 Days | FOB | No | 420.00 | 420.00 | .00 | 25 |
| Nov 29, 2011 | 3488 | | Michael Lel | 10 Days | FOB | No | 420.00 | 420.00 | .00 | 17 |
| Dec 05, 2011 | 3547 | | Michael Lel | 10 Days | FOB | No | 420.00 | 420.00 | .00 | 29 |
| Dec 09, 2011 | 3577 | | Michael Lel | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Dec 14, 2011 | 3642 | | Michael Lel | 10 Days | FOB | No | 260.00 | 260.00 | .00 | 40 |
| Dec 19, 2011 | 3655 | | Michael Lel | 10 Days | FOB | No | 420.00 | 420.00 | .00 | 35 |
| Dec 23, 2011 | 3705 | | Michael Lel | 10 Days | FOB | No | 580.00 | 580.00 | .00 | 31 |
| Jan 02, 2012 | 3752 | | Michael Lel | 10 Days | FOB | No | 704.00 | 704.00 | .00 | 38 |
| Jan 02, 2012 | 3752A | | Michael Lel | 10 Days | FOB | No | 510.00 | 510.00 | .00 | 77 |
| Jan 09, 2012 | 3778 | | Michael Lel | 10 Days | FOB | No | 1,664.00 | 1,664.00 | .00 | 81 |
| Jan 12, 2012 | 3792 | | Michael Lel | 10 Days | FOB | No | 1,074.00 | 1,074.00 | .00 | 28 |
| Jan 17, 2012 | 3806 | | Michael Lel | 10 Days | FOB | No | 1,583.00 | 1,583.00 | .00 | 23 |
| Jan 19, 2012 | 3819 | | Michael Lel | 10 Days | FOB | No | 768.00 | 768.00 | .00 | 36 |
| Jan 23, 2012 | 3823 | | Michael Lel | 10 Days | FOB | No | 350.00 | 350.00 | .00 | 32 |
| Jan 26, 2012 | 3826 | | Michael Lel | 10 Days | FOB | No | 736.00 | 736.00 | .00 | 29 |
| Jan 31, 2012 | 3844 | | Michael Lel | 10 Days | FOB | No | 390.00 | 390.00 | .00 | 24 |
| Feb 09, 2012 | 3951 | | Michael Lel | 10 Days | FOB | No | 400.00 | 400.00 | .00 | 39 |
| Feb 15, 2012 | 3992 | | Michael Lel | 10 Days | FOB | No | 875.00 | 875.00 | .00 | 33 |
| Feb 23, 2012 | 4018 | | Michael Lel | 10 Days | FOB | No | 275.00 | 275.00 | .00 | 36 |
| Feb 28, 2012 | 4033 | | Michael Lel | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Mar 14, 2012 | 4122 | | Michael Lel | 10 Days | FOB | No | 275.00 | 275.00 | .00 | 27 |
| Mar 16, 2012 | 4157 | | Texas | 10 Days | FOB | No | 550.00 | 550.00 | .00 | 25 |
| Mar 20, 2012 | 4184 | | Michael Lel | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Mar 30, 2012 | 4274 | | Mike/Jose | 10 Days | FOB | No | 570.00 | 570.00 | .00 | 25 |
| Apr 03, 2012 | 4278 | | Mike/Jose | 10 Days | FOB | No | 550.00 | 550.00 | .00 | 42 |
| Apr 06, 2012 | 4300 | | Mike/Jose | 10 Days | FOB | No | 220.00 | 220.00 | .00 | 39 |
| Apr 19, 2012 | 4390 | | Jose Dalma | 10 Days | FOB | No | 450.00 | 450.00 | .00 | 26 |
| Apr 23, 2012 | 4409 | | Jose Dalma | 10 Days | FOB | No | 420.00 | 420.00 | .00 | 49 |
| Apr 30, 2012 | 4499 | | Jose Dalma | 10 Days | FOB | No | 360.00 | 360.00 | .00 | 42 |
| May 08, 2012 | 4536 | | Jose Dalma | 10 Days | FOB | No | 310.00 | 310.00 | .00 | 34 |
| May 15, 2012 | 4599 | | Jose Dalma | 10 Days | FOB | No | 280.00 | 280.00 | .00 | 27 |
| May 21, 2012 | 4696 | | Jose Dalma | 10 Days | FOB | No | 308.00 | 308.00 | .00 | 29 |
| Total: Premier Produce, Inc. | | | | | | | 25,402.00 | 25,402.00 | .00 | |
| **PRODUCE DISTRIBUTION CENTER LLC.** | | | **PDC** | **Phone:** | | | **Credit Limit Amt: 15,000.00** | | **Credit Limit Days: 30** | |
| Sep 22, 2011 | 3053 | | Michael Lel | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Oct 25, 2011 | 2909 | | Sales | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Oct 25, 2011 | 2963 | | Sales | 10 Days | FOB | No | 200.00 | 200.00 | .00 | 27 |
| Total: PRODUCE DISTRIBUTION CENTER LLC. | | | | | | | 200.00 | 200.00 | .00 | |
| **PROSOURCE** | | | **PSOUR** | **Phone: (208) 928-6929** | | | **Credit Limit Amt: 10,000.00** | | **Credit Limit Days: 21** | |
| Jun 12, 2015 | 18277 | 29350 | Josh Whitlo | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Total: PROSOURCE | | | | | | | .00 | .00 | .00 | |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|-----------|-----------|---------|---------|-----------|------------|------|----------|----------|---------|------|
| **Provincial Fruit Co, Ltd** | | | **PROV** | Phone: **(905) 856-9064** | | No | Credit Limit Amt: **50,000.00** | Credit Limit Days: **28** | | |
| Mar 19, 2013 | 7071 | | Ken Sales | 10 Days | FOB | No | 8,694.00 | 8,694.00 | .00 | 59 |
| Mar 23, 2013 | 7106 | JB060756 | Ken Sales | 10 Days | FOB | No | 9,926.00 | 9,926.00 | .00 | 55 |
| Mar 27, 2013 | 7136 | JB061124 | Ken Sales | 10 Days | FOB | No | 9,177.00 | 9,177.00 | .00 | 48 |
| Apr 10, 2013 | 7375 | JB061934 | Ken Kodish | 10 Days | DEL | No | 10,556.00 | 10,556.00 | .00 | 34 |
| Total: Provincial Fruit Co, Ltd | | | | | | | 38,353.00 | 38,353.00 | .00 | |
| **Pura Vida Farms, LLC** | | | **PURA** | Phone: **(714) 671-1501** | | No | Credit Limit Amt: **100,000.00** | Credit Limit Days: **30** | | |
| Sep 26, 2012 | 6132 | 600708 | Colin Knight | 21 Days | FOB | No | 10,584.00 | 10,584.00 | .00 | 37 |
| Nov 13, 2012 | 6399 | 245044 | Colin Knight | 21 Days | FOB | No | 10,150.00 | 10,150.00 | .00 | 59 |
| Nov 15, 2012 | 6411 | 245065 | Colin Knight | 21 Days | Delivered | No | 11,280.00 | 11,280.00 | .00 | 28 |
| Nov 20, 2012 | 6432 | 245120 | Colin Knight | 21 Days | FOB | No | 10,730.00 | 10,730.00 | .00 | 23 |
| Nov 24, 2012 | 6450 | 245198 | Colin Knight | 21 Days | FOB | No | 9,990.00 | 9,990.00 | .00 | 39 |
| Jan 05, 2013 | 6681 | 245715 | Colin Knight | 21 Days | FOB | No | 8,228.32 | 8,228.32 | .00 | 67 |
| Jan 05, 2013 | 6682 | 245714 | Colin Knight | 21 Days | FOB | No | 12,654.00 | 12,654.00 | .00 | 33 |
| Jan 08, 2013 | 6685 | 245722 | Colin Knight | 21 Days | FOB | No | 294.00 | 294.00 | .00 | 64 |
| Jan 11, 2013 | 6692 | 245817 | Colin Knight | 21 Days | FOB | No | 8,162.00 | 8,162.00 | .00 | 48 |
| Jan 14, 2013 | 6693 | 245847 | Colin Knight | 21 Days | FOB | No | -2,157.96 | -2,157.96 | .00 | 58 |
| Apr 12, 2013 | 7473 | 247202 | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jul 24, 2013 | 9161 | 251700 | Danny Letsi | 21 Days | FOB | No | 6,240.00 | 6,240.00 | .00 | 50 |
| Jul 25, 2013 | 9179 | 251570 | Danny Letsi | 10 Days | FOB | No | 6,720.00 | 6,720.00 | .00 | 49 |
| Jul 25, 2013 | 9183 | 251698 | Danny Letsi | 10 Days | FOB | No | 6,960.00 | 6,960.00 | .00 | 42 |
| Jul 26, 2013 | 9189 | 251572 | Danny Letsi | 10 Days | FOB | No | 6,720.00 | 6,720.00 | .00 | 48 |
| Jul 26, 2013 | 9190 | 251571 | Danny Letsi | 10 Days | FOB | No | 6,960.00 | 6,960.00 | .00 | 48 |
| Jul 28, 2013 | 9314 | 251573 | Danny Letsi | 21 Days | FOB | No | 6,480.00 | 6,480.00 | .00 | 39 |
| Jul 28, 2013 | 9316 | 251576 | Danny Letsi | 21 Days | FOB | No | 6,480.00 | 6,480.00 | .00 | 39 |
| Jul 30, 2013 | 9348 | 251579 | Danny Letsi | 10 Days | FOB | No | 6,960.00 | 6,960.00 | .00 | 37 |
| Jul 30, 2013 | 9349 | 251585 | Danny Letsi | 21 Days | FOB | No | 6,240.00 | 6,240.00 | .00 | 51 |
| Sep 08, 2013 | 9745 | 253261 | Danny Letsi | 21 Days | FOB | No | 6,090.00 | 6,090.00 | .00 | 31 |
| Sep 09, 2013 | 9746 | 253261 | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Sep 10, 2013 | 9752 | 253262 | Danny Letsi | 21 Days | FOB | No | 6,090.00 | 6,090.00 | .00 | 56 |
| Sep 10, 2013 | 9753 | 253263 | Danny Letsi | 21 Days | FOB | No | 6,090.00 | 6,090.00 | .00 | 51 |
| Sep 10, 2013 | 9758 | 253177 | Danny Letsi | 21 Days | DEL | No | 8,550.00 | 8,550.00 | .00 | 59 |
| Sep 10, 2013 | 9759 | 253153 | Danny Letsi | 21 Days | DEL | No | 9,000.00 | 9,000.00 | .00 | 142 |
| Sep 11, 2013 | 9755 | 253304 | Danny Letsi | 21 Days | DEL | No | 9,720.00 | 9,720.00 | .00 | 141 |
| Sep 13, 2013 | 9790 | 253449 | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Sep 13, 2013 | 9826 | 253447 | Danny Letsi | 21 Days | DEL | No | 8,400.00 | 8,400.00 | .00 | 34 |
| Sep 13, 2013 | 9827 | 253448 | Danny Letsi | 21 Days | DEL | No | 8,700.00 | 8,700.00 | .00 | 34 |
| Sep 13, 2013 | 9828 | 253450 | Danny Letsi | 21 Days | FOB | No | 5,880.00 | 5,880.00 | .00 | 56 |
| Sep 14, 2013 | 9829 | 253451 | Danny Letsi | 21 Days | FOB | No | 5,880.00 | 5,880.00 | .00 | 55 |
| Sep 15, 2013 | 9830 | 253368 | Danny Letsi | 21 Days | FOB | No | 5,565.00 | 5,565.00 | .00 | 54 |
| Sep 16, 2013 | 9831 | 253463 | Danny Letsi | 21 Days | DEL | No | 8,568.00 | 8,568.00 | .00 | 43 |
| Sep 16, 2013 | 9855 | 253481 | Danny Letsi | 21 Days | DEL | No | 6,902.00 | 6,902.00 | .00 | 136 |
| Sep 16, 2013 | 9856 | 253523 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Sep 16, 2013 | 9860 | 253523 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Sep 17, 2013 | 9832 | 253442 | Danny Letsi | 21 Days | DEL | No | 9,280.00 | 9,280.00 | .00 | 52 |
| Sep 17, 2013 | 9833 | 253443 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Sep 17, 2013 | 9844 | 253519 | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Sep 17, 2013 | 9857 | 253479 | Danny Letsi | 21 Days | DEL | No | 6,902.00 | 6,902.00 | .00 | 57 |
| Sep 18, 2013 | 9858 | 253482 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Sep 18, 2013 | 9890 | 253482 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Sep 18, 2013 | 9891 | 253565 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Sep 19, 2013 | 9859 | 253480 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Sep 19, 2013 | 9931 | 253480 | Danny Letsi | 21 Days | FOB | No | 6,664.00 | 6,664.00 | .00 | 74 |
| Dec 04, 2013 | 10641 | 255236 | Danny Letsi | 21 Days | FOB | No | 7,956.00 | 7,956.00 | .00 | 79 |
| Mar 18, 2014 | 11566 | 257117 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 18, 2014 | 11567 | 257118 | Danny Letsi | 10 Days | DEL | No | 13,440.00 | 13,440.00 | .00 | 32 |
| Mar 18, 2014 | 11593 | 257140 | Danny Letsi | 21 Days | FOB | No | 5,688.00 | 5,688.00 | .00 | 32 |
| Mar 18, 2014 | 11601 | 257156 | Danny Letsi | 21 Days | FOB | No | 9,164.00 | 9,164.00 | .00 | 32 |
| Mar 20, 2014 | 11669 | 257274 | Danny Letsi | 21 Days | DEL | No | 12,480.00 | 12,480.00 | .00 | 34 |
| Mar 26, 2014 | 11814 | 257414 | Danny Letsi | 21 Days | DEL | No | 13,440.00 | 13,440.00 | .00 | 28 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **Pura Vida Farms, LLC** | | | **PURA** | **Phone: (714) 671-1501** | | **Credit Limit Amt: 100,000.00** | | **Credit Limit Days: 30** | | |
| Mar 26, 2014 | 11815 | 257396 | Danny Letsi | 21 Days | DEL | No | 13,920.00 | 13,920.00 | .00 | 77 |
| Mar 26, 2014 | 11816 | 257416 | Danny Letsi | 21 Days | DEL | No | 13,920.00 | 13,920.00 | .00 | 77 |
| Mar 27, 2014 | 11817 | 257333 | Danny Letsi | 21 Days | DEL | No | 13,920.00 | 13,920.00 | .00 | 62 |
| Mar 27, 2014 | 11818 | 257334 | Danny Letsi | 21 Days | DEL | No | 13,920.00 | 13,920.00 | .00 | 27 |
| Mar 28, 2014 | 11819 | 257397 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 5 |
| Mar 30, 2014 | 11820 | 257398 | Danny Letsi | 21 Days | DEL | No | 13,440.00 | 13,440.00 | .00 | 36 |
| Mar 30, 2014 | 11821 | 257399 | Danny Letsi | 21 Days | DEL | No | 13,440.00 | 13,440.00 | .00 | 36 |
| Mar 30, 2014 | 11822 | 257400 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 31, 2014 | 11823 | 257401 | Danny Letsi | 21 Days | DEL | No | 12,720.00 | 12,720.00 | .00 | 58 |
| Jul 03, 2014 | 13722 | 262144 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 21, 2014 | 14095 | 263019 | Danny Letsi | 21 Days | FOB | No | 4,312.00 | 4,312.00 | .00 | 46 |
| Jul 23, 2014 | 14030 | 263017 | Sean / Danr | 10 Days | FOB | No | 4,312.00 | 4,312.00 | .00 | 19 |
| Jul 24, 2014 | 14072 | 263073 | Sean / Danr | 21 Days | FOB | No | 4,312.00 | 4,312.00 | .00 | 33 |
| Jul 24, 2014 | 14074 | 263240 | Sean / Danr | 21 Days | FOB | No | 4,914.00 | 4,914.00 | .00 | 43 |
| Jul 24, 2014 | 14075 | 263241 | Sean / Danr | 21 Days | FOB | No | 5,096.00 | 5,096.00 | .00 | 43 |
| Jul 26, 2014 | 14108 | 263127 | Sean / Danr | 21 Days | FOB | No | 4,872.00 | 4,872.00 | .00 | 51 |
| Jul 26, 2014 | 14109 | 263128 | Sean / Danr | 21 Days | FOB | No | 4,872.00 | 4,872.00 | .00 | 16 |
| Jul 26, 2014 | 14110 | 263325 | Sean / Danr | 21 Days | FOB | No | 4,872.00 | 4,872.00 | .00 | 51 |
| Jul 26, 2014 | 14111 | 263326 | Sean / Danr | 21 Days | FOB | No | 4,704.00 | 4,704.00 | .00 | 51 |
| Aug 07, 2014 | 14269 | 263468 | Sean / Danr | 10 Days | FOB | No | 5,488.00 | 5,488.00 | .00 | 53 |
| Aug 08, 2014 | 14281 | 263564 | Sean / Danr | 21 Days | Delivered | No | 4,860.00 | 4,860.00 | .00 | 28 |
| Aug 11, 2014 | 14304 | 263635 | Sean / Danr | 21 Days | Delivered | No | 4,950.00 | 4,950.00 | .00 | 25 |
| Aug 11, 2014 | 14310 | 263787 | Sean / Danr | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Aug 12, 2014 | 14323 | 263754 | Sean / Danr | 21 Days | DEL | No | 4,860.00 | 4,860.00 | .00 | 24 |
| Aug 12, 2014 | 14324 | 263841 | Sean / Danr | 21 Days | FOB | No | 4,704.00 | 4,704.00 | .00 | 48 |
| Aug 14, 2014 | 14383 | 263787D | Sean Carna | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Aug 14, 2014 | 14386 | 263799 | Sean Carna | 21 Days | DEL | No | 5,220.00 | 5,220.00 | .00 | 46 |
| Aug 14, 2014 | 14387 | 263800 | Sean Carna | 21 Days | DEL | No | 5,040.00 | 5,040.00 | .00 | 22 |
| Aug 15, 2014 | 14397 | 263801 | Sean Carna | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 16, 2014 | 14400 | 263804 | Sean Carna | 21 Days | Delivered | No | 5,220.00 | 5,220.00 | .00 | 20 |
| Aug 16, 2014 | 14401 | 263923 | Sean Carna | 21 Days | Delivered | No | 5,040.00 | 5,040.00 | .00 | 44 |
| Aug 17, 2014 | 14402 | 263925 | Sean Carna | 21 Days | Delivered | No | 4,500.00 | 4,500.00 | .00 | 19 |
| Aug 17, 2014 | 14403 | 263924 | Sean Carna | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 25, 2014 | 14523 | 264118 | Sean / Danr | 21 Days | FOB | No | 6,090.00 | 6,090.00 | .00 | 28 |
| Aug 26, 2014 | 14555 | need | Sean / Danr | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Sep 18, 2014 | 14953 | Need | Sean / Danr | 21 Days | FOB | No | 7,714.00 | 7,714.00 | .00 | 119 |
| Sep 27, 2014 | 15109 | NEEDED | Sean Carna | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| May 11, 2015 | 17806 | 269547 | Danny Letsi | 21 Days | DEL | No | 7,280.00 | 7,280.00 | .00 | 71 |
| May 12, 2015 | 17826 | 269650 | Danny Letsi | 21 Days | DEL | No | 7,150.00 | 7,150.00 | .00 | 70 |
| May 13, 2015 | 17829 | 269651 | Danny Letsi | 21 Days | DEL | No | 7,540.00 | 7,540.00 | .00 | 69 |
| May 13, 2015 | 17885 | 269872 | Danny Letsi | 21 Days | FOB | No | 5,800.00 | 5,800.00 | .00 | 24 |
| May 25, 2015 | 18007 | 269446 | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| May 25, 2015 | 18008 | 270525 | Danny Letsi | 21 Days | DEL | No | 5,278.00 | 5,278.00 | .00 | 58 |
| May 26, 2015 | 18009 | 270394 | Danny Letsi | 21 Days | FOB | No | 6,496.00 | 6,496.00 | .00 | 57 |
| May 27, 2015 | 18019 | 270480 | Danny Letsi | 21 Days | FOB | No | 6,272.00 | 6,272.00 | .00 | 56 |
| May 27, 2015 | 18020 | 270481 | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| May 27, 2015 | 18021 | 270482 | Danny Letsi | 21 Days | FOB | No | 5,355.00 | .00 | 5,355.00 | 146 |
| May 27, 2015 | 18022 | 270483 | Danny Letsi | 21 Days | FOB | No | 5,355.00 | .00 | 5,355.00 | 146 |
| May 29, 2015 | 18037 | 7019800201 | Danny Letsi | 21 Days | DEL | No | 5,160.00 | .00 | 5,160.00 | 144 |
| May 30, 2015 | 18075 | 270508 | Danny Letsi | 21 Days | FOB | No | 6,272.00 | .00 | 6,272.00 | 143 |
| May 31, 2015 | 18038 | 7019804341 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 08, 2015 | 18182 | 271262 | Danny Letsi | 21 Days | DEL | No | 7,560.00 | .00 | 7,560.00 | 134 |
| Jun 08, 2015 | 18184 | repeated order | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 08, 2015 | 18204 | 271050 | Danny Letsi | 21 Days | FOB | No | 5,488.00 | .00 | 5,488.00 | 134 |
| Jun 10, 2015 | 18211 | 271125 | Danny Letsi | 21 Days | FOB | No | 5,488.00 | .00 | 5,488.00 | 132 |
| Jun 10, 2015 | 18212 | 271130 | Danny Letsi | 21 Days | FOB | No | 6,090.00 | .00 | 6,090.00 | 132 |
| Jun 10, 2015 | 18213 | 271083 | Danny Letsi | 21 Days | FOB | No | 5,684.00 | .00 | 5,684.00 | 132 |
| Jun 10, 2015 | 18214 | 271118 | Danny Letsi | 21 Days | FOB | No | 6,090.00 | .00 | 6,090.00 | 132 |
| Jun 10, 2015 | 18215 | 271052 | Danny Letsi | 21 Days | DEL | No | 6,160.00 | .00 | 6,160.00 | 132 |

# Age Analysis by Customer/Ship Date
## ABL Farms, Inc.

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **Pura Vida Farms, LLC** | | | **PURA** | Phone: **(714) 671-1501** | | | Credit Limit Amt: **100,000.00** | | Credit Limit Days: **30** | |
| Jun 11, 2015 | 18218 | 271447 | Danny Letsi | 21 Days | FOB | No | 6,090.00 | .00 | 6,090.00 | 131 |
| Jun 11, 2015 | 18240 | 271133 | Danny Letsi | 21 Days | FOB | No | 5,488.00 | .00 | 5,488.00 | 131 |
| Jun 11, 2015 | 18241 | 271062 | Danny Letsi | 21 Days | FOB | No | 5,880.00 | .00 | 5,880.00 | 131 |
| Jun 11, 2015 | 18250 | 271074 | Danny Letsi | 21 Days | FOB | No | 5,565.00 | .00 | 5,565.00 | 131 |
| Jun 12, 2015 | 18251 | 271157 | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Aug 06, 2015 | 19831 | 273856 7 8 | Danny Letsi | 21 Days | DEL | No | 1,500.00 | .00 | 1,500.00 | 75 |
| Aug 06, 2015 | 19832 | 273896 7 | Danny Letsi | 21 Days | DEL | No | 1,500.00 | .00 | 1,500.00 | 75 |
| Total: Pura Vida Farms, LLC | | | | | | | 657,896.36 | 567,171.36 | 90,725.00 | |
| **Purepechas Produce** | | | **1007** | Phone: | | | Credit Limit Amt: **.00** | | Credit Limit Days: **0** | |
| Apr 25, 2012 | 3865 | | Danny Letsi | 21 Days | FOB | No | 360.00 | 360.00 | .00 | 0 |
| May 03, 2012 | 3886 | | Danny Letsi | 21 Days | FOB | No | 350.00 | 350.00 | .00 | 72 |
| Total: Purepechas Produce | | | | | | | 710.00 | 710.00 | .00 | |
| **Quebec Distributing Co.** | | | **QDC** | Phone: **(510) 878.9020** | | | Credit Limit Amt: **.00** | | Credit Limit Days: **0** | |
| Nov 14, 2013 | 10443 | S50560 | SW | 21 Days | DEL | No | 3,080.00 | 3,080.00 | .00 | 35 |
| Total: Quebec Distributing Co. | | | | | | | 3,080.00 | 3,080.00 | .00 | |
| **Rahll, Edward G. & Sons, Inc.** | | | **RAHL** | Phone: **(410) 799-3800** | | | Credit Limit Amt: **100,000.00** | | Credit Limit Days: **30** | |
| Dec 02, 2011 | 3530 | 48676 | Michael Leh | 10 Days | FOB | No | 8,046.00 | 8,046.00 | .00 | 38 |
| Dec 06, 2011 | 3528 | 48680 | Michael Leh | 10 Days | FOB | No | 6,480.00 | 6,480.00 | .00 | 35 |
| Dec 07, 2011 | 3573 | 48678 | Michael Leh | 10 Days | FOB | No | 7,280.00 | 7,280.00 | .00 | 34 |
| Dec 07, 2011 | 3574 | 48677 | Michael Leh | 10 Days | FOB | No | 4,860.00 | 4,860.00 | .00 | 34 |
| Dec 13, 2011 | 3437A | 48673 | Sales | 10 Days | FOB | No | 1,800.00 | 1,800.00 | .00 | 24 |
| Dec 13, 2011 | 3639 | 48682 | Michael Leh | 10 Days | FOB | No | 8,550.00 | 8,550.00 | .00 | 45 |
| Dec 14, 2011 | 3641 | | Michael Leh | 10 Days | FOB | No | 1,312.50 | 1,312.50 | .00 | 48 |
| Dec 20, 2011 | 3671 | 48688 | Michael Leh | 10 Days | FOB | No | 7,200.00 | 7,200.00 | .00 | 42 |
| Dec 20, 2011 | 3672 | 48689 | Michael Leh | 10 Days | FOB | No | 3,150.00 | 3,150.00 | .00 | 42 |
| Dec 22, 2011 | 3688 | | Mike/Jose | 10 Days | FOB | No | 1,425.00 | 1,425.00 | .00 | 40 |
| Dec 30, 2011 | 3749 | | Michael Leh | 10 Days | FOB | No | 9,900.00 | 9,900.00 | .00 | 46 |
| Dec 30, 2011 | 3750 | | Michael Leh | 10 Days | FOB | No | 4,950.00 | 4,950.00 | .00 | 46 |
| Jan 03, 2012 | 3759 | | Michael Leh | 21 Days | FOB | No | 5,320.00 | 5,320.00 | .00 | 42 |
| Jan 05, 2012 | 3766 | | Michael Leh | 21 Days | FOB | No | 5,100.00 | 5,100.00 | .00 | 40 |
| Jan 10, 2012 | 3785 | | Michael Leh | 21 Days | FOB | No | 10,014.00 | 10,014.00 | .00 | 38 |
| Jan 26, 2012 | 3829 | 48968 | Michael Leh | 21 Days | FOB | No | 4,860.00 | 4,860.00 | .00 | 32 |
| Jan 28, 2012 | 3830 | | Michael Leh | 21 Days | FOB | No | 5,760.00 | 5,760.00 | .00 | 39 |
| Feb 14, 2012 | 3980 | | Michael Leh | 21 Days | FOB | No | 4,500.00 | 4,500.00 | .00 | 45 |
| Feb 27, 2012 | 4032 | | Texas | 21 Days | Delivered | No | 15,852.11 | 15,852.11 | .00 | 36 |
| Mar 08, 2012 | 4078 | | Texas | 21 Days | Delivered | No | 3,304.00 | 3,304.00 | .00 | 39 |
| Mar 13, 2012 | 4102 | | Texas | 21 Days | FOB | No | 4,898.90 | 4,898.90 | .00 | 42 |
| Mar 14, 2012 | 4119 | | Texas | 21 Days | Delivered | No | 7,560.00 | 7,560.00 | .00 | 41 |
| Mar 20, 2012 | 4173 | | Texas | 21 Days | FOB | No | 4,485.62 | 4,485.62 | .00 | 37 |
| Mar 26, 2012 | 4229 | | Mike/Danny | 21 Days | Delivered | No | 17,640.00 | 17,640.00 | .00 | 37 |
| Apr 17, 2012 | 4375 | 49666 | Texas | 21 Days | FOB | No | 2,520.00 | 2,520.00 | .00 | 44 |
| May 02, 2012 | 4335T | 49481 | Danny Letsi | 21 Days | DEL | No | 8,736.00 | 8,736.00 | .00 | 22 |
| Jun 13, 2012 | 5006 | | Cordele | 21 Days | FOB | No | 7,560.00 | 7,560.00 | .00 | 34 |
| Jun 13, 2012 | 5007 | | Cordele | 21 Days | FOB | No | 7,560.00 | 7,560.00 | .00 | 36 |
| Jun 13, 2012 | 5008 | | Michael Leh | 21 Days | FOB | No | 7,308.00 | 7,308.00 | .00 | 36 |
| Jul 02, 2012 | 5331 | | Cordele | 21 Days | FOB | No | 6,187.20 | 6,187.20 | .00 | 36 |
| Jul 02, 2012 | 5332 | | Cordele | 21 Days | FOB | No | 6,286.40 | 6,286.40 | .00 | 36 |
| Jul 02, 2012 | 5333 | | Cordele | 21 Days | FOB | No | 6,563.20 | 6,563.20 | .00 | 36 |
| Jul 03, 2012 | 5357 | | Cordele | 21 Days | FOB | No | 6,305.60 | 6,305.60 | .00 | 38 |
| Jul 05, 2012 | 5363 | | Cordele | 21 Days | FOB | No | 6,372.80 | 6,372.80 | .00 | 36 |
| Jul 05, 2012 | 5364 | | Cordele | 21 Days | FOB | No | 6,369.60 | 6,369.60 | .00 | 36 |
| Jul 05, 2012 | 5367 | | Danny Letsi | 21 Days | FOB | No | 2,320.00 | 2,320.00 | .00 | 41 |
| Jul 11, 2012 | 5160T | 50411 | Cordele | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 12, 2012 | 5565 | | Cordele | 21 Days | FOB | No | 6,231.00 | 6,231.00 | .00 | 35 |
| Jul 12, 2012 | 5566 | | Michael Leh | 21 Days | FOB | No | 5,880.00 | 5,880.00 | .00 | 35 |
| Jul 16, 2012 | 5628 | | Cordele | 21 Days | FOB | No | 5,994.00 | 5,994.00 | .00 | 36 |
| Jul 16, 2012 | 5629 | | Cordele | 21 Days | FOB | No | 6,181.50 | 6,181.50 | .00 | 36 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **Rahll, Edward G. & Sons, Inc.** | | | **RAHL** | Phone: (410) 799-3800 | | | Credit Limit Amt: 100,000.00 | | Credit Limit Days: 30 | |
| Jul 16, 2012 | 5630 | | Cordele | 21 Days | FOB | No | 5,980.50 | 5,980.50 | .00 | 36 |
| Jul 16, 2012 | 5631 | | Michael Lel | 21 Days | FOB | No | 6,000.00 | 6,000.00 | .00 | 36 |
| Jul 18, 2012 | 5366T | | Danny Letsi | 21 Days | DEL | No | 4,218.48 | 4,218.48 | .00 | 28 |
| Jul 18, 2012 | 5519T | | Danny Letsi | 21 Days | DEL | No | 5,916.00 | 5,916.00 | .00 | 29 |
| Jul 18, 2012 | 5541T | | Danny Letsi | 21 Days | DEL | No | 6,090.00 | 6,090.00 | .00 | 34 |
| Jul 18, 2012 | 5643T | | Danny Letsi | 21 Days | DEL | No | 5,996.04 | 5,996.04 | .00 | 36 |
| Jul 19, 2012 | 5673 | | Danny Letsi | 21 Days | DEL | No | 4,814.00 | 4,814.00 | .00 | 35 |
| Jul 25, 2012 | 5391T | | Danny Letsi | 21 Days | DEL | No | 4,638.06 | 4,638.06 | .00 | 16 |
| Aug 06, 2012 | 5827 | | Michael Lel | 21 Days | FOB | No | 5,900.00 | 5,900.00 | .00 | 37 |
| Aug 09, 2012 | 5826 | | Michael Lel | 21 Days | FOB | No | 5,460.00 | 5,460.00 | .00 | 34 |
| Aug 11, 2012 | 5835 | | Michael Lel | 21 Days | FOB | No | 6,720.00 | 6,720.00 | .00 | 40 |
| Aug 12, 2012 | 5836 | | Michael Lel | 21 Days | FOB | No | 6,496.00 | 6,496.00 | .00 | 39 |
| Aug 14, 2012 | 5850 | | Michael Lel | 21 Days | FOB | No | 6,664.00 | 6,664.00 | .00 | 37 |
| Aug 22, 2012 | 5891 | 6096605821 | Ken Kodish | 21 Days | DEL | No | 2,700.00 | 2,700.00 | .00 | 63 |
| Aug 25, 2012 | 5906 | | Michael Lel | 21 Days | FOB | No | 6,480.00 | 6,480.00 | .00 | 38 |
| Aug 27, 2012 | 5907 | | Michael Lel | 21 Days | FOB | No | 5,728.00 | 5,728.00 | .00 | 36 |
| Aug 27, 2012 | 5908 | | Michael Lel | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Aug 27, 2012 | 5922 | | Michael Lel | 21 Days | DEL | No | 4,250.00 | 4,250.00 | .00 | 51 |
| Aug 27, 2012 | 5923 | | Michael Lel | 21 Days | DEL | No | 2,070.00 | 2,070.00 | .00 | 51 |
| Aug 29, 2012 | 5933 | | Michael Lel | 21 Days | DEL | No | 6,846.00 | 6,846.00 | .00 | 35 |
| Aug 29, 2012 | 5943 | | Michael Lel | 21 Days | DEL | No | 2,991.00 | 2,991.00 | .00 | 49 |
| Sep 02, 2012 | 5960 | | Michael Lel | 21 Days | FOB | No | 5,880.00 | 5,880.00 | .00 | 39 |
| Sep 03, 2012 | 5958 | 50860 | Michael Lel | 21 Days | DEL | No | 6,530.00 | 6,530.00 | .00 | 51 |
| Sep 05, 2012 | 5972 | | Michael Lel | 21 Days | FOB | No | 5,100.00 | 5,100.00 | .00 | 42 |
| Sep 07, 2012 | 5984 | | Michael Lel | 21 Days | FOB | No | 6,090.00 | 6,090.00 | .00 | 47 |
| Sep 10, 2012 | 5994 | 50872 | Michael Lel | 21 Days | FOB | No | 6,090.00 | 6,090.00 | .00 | 44 |
| Sep 13, 2012 | 6026 | | Michael Lel | 21 Days | FOB | No | 5,800.00 | 5,800.00 | .00 | 35 |
| Sep 15, 2012 | 6032 | | Michael Lel | 21 Days | FOB | No | 6,090.00 | 6,090.00 | .00 | 39 |
| Sep 17, 2012 | 6039 | | Michael Lel | 21 Days | FOB | No | 5,295.00 | 5,295.00 | .00 | 37 |
| Sep 18, 2012 | 6050 | | Michael Lel | 21 Days | FOB | No | 6,020.00 | 6,020.00 | .00 | 36 |
| Sep 19, 2012 | 6068 | 50919 | Michael Lel | 21 Days | FOB | No | 6,496.00 | 6,496.00 | .00 | 35 |
| Sep 21, 2012 | 6089 | | Michael Lel | 21 Days | FOB | No | 6,496.00 | 6,496.00 | .00 | 40 |
| Sep 21, 2012 | 6090 | 50928 | Danny Letsi | 21 Days | FOB | No | 3,548.00 | 3,548.00 | .00 | 47 |
| Sep 24, 2012 | 6106 | | Michael Lel | 21 Days | FOB | No | 7,772.00 | 7,772.00 | .00 | 37 |
| Sep 25, 2012 | 6122 | | Michael Lel | 21 Days | FOB | No | 8,240.00 | 8,240.00 | .00 | 36 |
| Sep 25, 2012 | 6123 | | Michael Lel | 21 Days | Delivered | No | 8,120.00 | 8,120.00 | .00 | 36 |
| Sep 29, 2012 | 6162 | 51046 | Michael Lel | 21 Days | FOB | No | 6,900.00 | 6,900.00 | .00 | 39 |
| Sep 29, 2012 | 6163 | | Michael Lel | 21 Days | DEL | No | 4,580.00 | 4,580.00 | .00 | 93 |
| Oct 01, 2012 | 6138T | 51044 | Michael Lel | 21 Days | DEL | No | 7,310.00 | 7,310.00 | .00 | 32 |
| Oct 06, 2012 | 6211 | | Michael Lel | 21 Days | Delivered | No | 10,930.00 | 10,930.00 | .00 | 40 |
| Oct 06, 2012 | 6212 | | Michael Lel | 21 Days | Delivered | No | 11,440.00 | 11,440.00 | .00 | 40 |
| Oct 19, 2012 | 6280 | | Michael Lel | 21 Days | FOB | No | 10,530.00 | 10,530.00 | .00 | 40 |
| Nov 08, 2012 | 6377 | | Michael Lel | 21 Days | FOB | No | 12,940.00 | 12,940.00 | .00 | 41 |
| Nov 09, 2012 | 6380 | | Michael Lel | 21 Days | FOB | No | 1,680.00 | 1,680.00 | .00 | 40 |
| Nov 10, 2012 | 6390 | | Michael Lel | 21 Days | Delivered | No | 8,275.00 | 8,275.00 | .00 | 39 |
| Nov 20, 2012 | 6407T | | Michael Lel | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Nov 28, 2012 | 6476 | | Michael Lel | 21 Days | FOB | No | 2,612.34 | 2,612.34 | .00 | 58 |
| Nov 30, 2012 | 6500 | Keith | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 26, 2012 | 6621T | KEITH | Danny Letsi | 21 Days | DEL | No | 4,464.00 | 4,464.00 | .00 | 36 |
| Jan 09, 2013 | 6615T | 0109 | Michael Lel | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 23, 2013 | 6713T | | Danny Letsi | 10 Days | DEL | No | 8,784.00 | 8,784.00 | .00 | 34 |
| Jan 30, 2013 | 6752T | | Michael Lel | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Feb 25, 2013 | 6824T | per Keith | Danny Letsi | 21 Days | DEL | No | 4,290.00 | 4,290.00 | .00 | 37 |
| Apr 07, 2013 | 7337 | | Danny Letsi | 10 Days | DEL | No | 10,455.00 | 10,455.00 | .00 | 39 |
| Apr 08, 2013 | 7336 | per Keith | Danny Letsi | 10 Days | DEL | No | 9,752.00 | 9,752.00 | .00 | 39 |
| Apr 09, 2013 | 7356 | | Danny Letsi | 10 Days | DEL | No | 11,070.00 | 11,070.00 | .00 | 38 |
| Apr 10, 2013 | 7382 | per Keith | Danny Letsi | 10 Days | FOB | No | 10,865.00 | 10,865.00 | .00 | 37 |
| Apr 15, 2013 | 7374T | PER KEITH | Danny Letsi | 10 Days | DEL | No | 7,490.08 | 7,490.08 | .00 | 122 |
| Apr 30, 2013 | 7626 | PER KEITH | Danny Letsi | 10 Days | DEL | No | 15,370.00 | 15,370.00 | .00 | 43 |

# Age Analysis by Customer/Ship Date
## ABL Farms, Inc.

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **Rahll, Edward G. & Sons, Inc.** | | **RAHL** | Phone: **(410) 799-3800** | | | Credit Limit Amt: **100,000.00** | | Credit Limit Days: **30** | | |
| May 01, 2013 | 7627 | PER KEITH | Danny Letsi | 10 Days | DEL | No | 8,458.27 | 8,458.27 | .00 | 48 |
| May 01, 2013 | 7634 | per Keith | Danny Letsi | 10 Days | FOB | No | 14,840.00 | 14,840.00 | .00 | 42 |
| May 02, 2013 | 7657 | PER ED | Danny Letsi | 10 Days | DEL | No | 14,840.00 | 14,840.00 | .00 | 42 |
| May 03, 2013 | 7583T | Keith | Danny Letsi | 10 Days | DEL | No | 8,994.72 | 8,994.72 | .00 | 81 |
| May 03, 2013 | 7612T | Keith | Danny Letsi | 10 Days | DEL | No | 14,000.00 | 14,000.00 | .00 | 81 |
| May 08, 2013 | 7704 | Keith | Danny Letsi | 10 Days | DEL | No | 14,840.00 | 14,840.00 | .00 | 42 |
| May 08, 2013 | 7705 | Keith | Danny Letsi | 10 Days | DEL | No | 14,840.00 | 14,840.00 | .00 | 43 |
| May 08, 2013 | 7706 | | Danny Letsi | 10 Days | FOB | No | 10,630.00 | 10,630.00 | .00 | 42 |
| May 10, 2013 | 7741 | | Danny Letsi | 10 Days | FOB | No | 7,560.00 | 7,560.00 | .00 | 46 |
| May 10, 2013 | 7743 | | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 10, 2013 | 7744 | | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 10, 2013 | 7745 | | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 10, 2013 | 7746 | | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 02, 2014 | 11323T | PER KEITH | Danny Letsi | 10 Days | DEL | No | 6,736.00 | 6,736.00 | .00 | 47 |
| Mar 10, 2014 | 11508 | Keith | Danny Letsi | 10 Days | DEL | No | 11,760.00 | 11,760.00 | .00 | 44 |
| Mar 26, 2014 | 11831 | KEITH | Danny Letsi | 10 Days | DEL | No | 7,584.50 | 7,584.50 | .00 | 35 |
| Apr 05, 2014 | 11857T | KEITH | Danny Letsi | 10 Days | DEL | No | 7,840.00 | 7,840.00 | .00 | 44 |
| Nov 09, 2014 | 15537 | keith | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Total: Rahll, Edward G. & Sons, Inc. | | | | | | | 754,809.42 | 754,809.42 | .00 | |
| **Ramos Produce, Inc.** | | **1032** | Phone: **(713) 907-9321** | | | Credit Limit Amt: **.00** | | Credit Limit Days: **0** | | |
| Apr 02, 2014 | 11902 | | Danny Letsi | 10 Days | DEL | No | 4,942.00 | 4,942.00 | .00 | 19 |
| Total: Ramos Produce, Inc. | | | | | | | 4,942.00 | 4,942.00 | .00 | |
| **Redi Fresh** | | **1013** | Phone: **(718) 274-2100** | | | Credit Limit Amt: **.00** | | Credit Limit Days: **0** | | |
| Apr 30, 2012 | 4502 | 17627 | Ken Sales | 21 Days | FOB | No | 9,500.00 | 9,500.00 | .00 | 24 |
| May 01, 2012 | 4503 | 17638 | Ken Sales | 21 Days | FOB | No | 5,445.00 | 5,445.00 | .00 | 23 |
| May 04, 2012 | 4489 | 17657 | Ken Sales | 21 Days | FOB | No | 675.00 | 675.00 | .00 | 82 |
| May 04, 2012 | 4516 | 17646 | Ken Kodish | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| May 04, 2012 | 4522 | 17646 | Ken Kodish | 21 Days | FOB | No | 6,239.70 | 6,239.70 | .00 | 62 |
| May 08, 2012 | 4529 | 17626 | Ken Sales | 21 Days | FOB | No | 10,604.00 | 10,604.00 | .00 | 43 |
| May 10, 2012 | 4530 | 17652 | Ken Kodish | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| May 16, 2012 | 4622 | | Ken Kodish | 21 Days | FOB | No | 8,436.00 | 8,436.00 | .00 | 15 |
| May 30, 2012 | 4810 | 17703 | Cordele - Ke | 21 Days | FOB | No | 8,015.70 | 8,015.70 | .00 | 21 |
| May 30, 2012 | 4811 | 17759 | Ken Kodish | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| May 31, 2012 | 4834 | 17740 | Ken Kodish | 21 Days | FOB | No | 8,960.00 | 8,960.00 | .00 | 35 |
| Jul 12, 2012 | 5576 | 17862 | Cordele - Ke | 21 Days | FOB | No | 6,666.04 | 6,666.04 | .00 | 13 |
| Jul 13, 2012 | 5577 | 17864 | Cordele - Ke | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Oct 26, 2012 | 6320 | 18099 | Ken Sales | 21 Days | FOB | No | 9,803.75 | 9,803.75 | .00 | 34 |
| Nov 27, 2012 | 6484 | 19109 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Mar 15, 2013 | 7052 | 16982 | Danny Letsi | 10 Days | FOB | No | 4,002.96 | 4,002.96 | .00 | 19 |
| Total: Redi Fresh | | | | | | | 78,348.15 | 78,348.15 | .00 | |
| **RENAISSANCE FOOD GROUP** | | **REN** | Phone: **(916) 638-8825** | | | Credit Limit Amt: **200,000.00** | | Credit Limit Days: **30** | | |
| Feb 22, 2012 | 4023 | 022212RMA | Danny/Jose | 10 Days | DEL | No | 4,536.00 | 4,536.00 | .00 | 13 |
| Feb 24, 2012 | 4027 | | Danny Letsi | 21 Days | DEL | No | 14,472.00 | 14,472.00 | .00 | 21 |
| Total: RENAISSANCE FOOD GROUP | | | | | | | 19,008.00 | 19,008.00 | .00 | |
| **RICARDO RODRIGUEZ** | | **RIC** | Phone: **(956) 3806119** | | | Credit Limit Amt: **25,000.00** | | Credit Limit Days: **21** | | |
| May 15, 2015 | 17878 | #2 SALES | Danny Letsi | COD | FOB | No | 1,725.00 | 1,725.00 | .00 | 81 |
| May 15, 2015 | 17894 | MULTIPLE | Danny Letsi | COD | FOB | No | 1,870.00 | 1,870.00 | .00 | 81 |
| Jun 01, 2015 | DUMPTX2 | MAY INV | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Total: RICARDO RODRIGUEZ | | | | | | | 3,595.00 | 3,595.00 | .00 | |
| **Riviera Finance c/o Directline Trans.** | | **DLT** | Phone: **(303) 862.9846** | | | Credit Limit Amt: **.00** | | Credit Limit Days: **0** | | |
| Aug 01, 2013 | 9053C | 9053 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 05, 2013 | 9053A-C | 9053A-C | Danny Letsi | 21 Days | DEL | No | 9,520.00 | 9,520.00 | .00 | 229 |
| Total: Riviera Finance c/o Directline Trans. | | | | | | | 9,520.00 | 9,520.00 | .00 | |
| **ROBERT ERNESTON PRODUCE** | | **ERNR** | Phone: | | | Credit Limit Amt: **25,000.00** | | Credit Limit Days: **30** | | |
| Sep 08, 2011 | 2938 | | Michael Len | 10 Days | Delivered | No | 810.00 | 810.00 | .00 | 20 |

# Age Analysis by Customer/Ship Date

ABL Farms, Inc.

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **ROBERT ERNESTON PRODUCE** | | | **ERNR** | Phone: | | | Credit Limit Amt: 25,000.00 | | Credit Limit Days: 30 | |
| Sep 14, 2011 | 2968 | | Mike Lewis | Michael Lew | 10 Days | Delivered | No | 560.00 | 560.00 | .00 | 14 |
| Total: ROBERT ERNESTON PRODUCE | | | | | | | | 1,370.00 | 1,370.00 | .00 | |
| **RODRIGUEZ PRODUCE** | | | **ROD** | Phone: 239.290.7581 | | | Credit Limit Amt: 25,000.00 | | Credit Limit Days: 10 | |
| Nov 18, 2014 | 15654 | IDK | SW | 21 Days | DEL | No | 2,900.00 | 2,900.00 | .00 | 127 |
| Nov 21, 2014 | DUMPT1 | CHAM 1638 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Nov 22, 2014 | 15691 | Luis | SW | 21 Days | DEL | No | 2,900.00 | 2,900.00 | .00 | 123 |
| Dec 01, 2014 | 15724 | Luis | SW | 21 Days | DEL | No | 900.00 | 900.00 | .00 | 114 |
| Feb 11, 2015 | 16283 | LUIS | SW | 21 Days | FOB | No | 3,920.00 | 3,920.00 | .00 | 42 |
| Feb 11, 2015 | 16284 | LUIS | SW | 21 Days | FOB | No | 3,850.00 | 3,850.00 | .00 | 42 |
| Feb 20, 2015 | 16365 | Luis | SW | 21 Days | DEL | No | 2,040.00 | 2,040.00 | .00 | 33 |
| Mar 04, 2015 | 16523 | Luis | SW | 21 Days | FOB | No | 4,350.00 | 4,350.00 | .00 | 21 |
| Total: RODRIGUEZ PRODUCE | | | | | | | | 20,860.00 | 20,860.00 | .00 | |
| **ROE, WM G & SONS, INC** | | | **ROE** | Phone: | | | Credit Limit Amt: 25,000.00 | | Credit Limit Days: 21 | |
| Oct 03, 2011 | 3122 | CFR1003BR | Josh Willian | 21 Days | Delivered | No | 1,750.50 | 1,750.50 | .00 | 35 |
| Total: ROE, WM G & SONS, INC | | | | | | | | 1,750.50 | 1,750.50 | .00 | |
| **Romero's Produce** | | | **1030** | Phone: (404) 389-0069 | | | Credit Limit Amt: .00 | | Credit Limit Days: 0 | |
| Apr 12, 2013 | 7470 | ROMEROS | Danny Letsi | 21 Days | FOB | No | 5,840.00 | 5,840.00 | .00 | 80 |
| Apr 18, 2013 | 7520 | PER ROMERO | Danny Letsi | COD | FOB | No | 3,402.00 | 3,402.00 | .00 | 74 |
| Apr 19, 2013 | 7526 | per romero | Danny Letsi | COD | FOB | No | 2,153.00 | 2,153.00 | .00 | 73 |
| Apr 24, 2013 | 7590 | PER ROMERO | Danny Letsi | 10 Days | FOB | No | 9,320.00 | 9,320.00 | .00 | 68 |
| Apr 24, 2013 | 7591 | PER ROMERO | Danny Letsi | 10 Days | FOB | No | 2,727.00 | 2,727.00 | .00 | 68 |
| May 17, 2013 | 7843 | ROMERO | Danny Letsi | 10 Days | FOB | No | 4,380.00 | 4,380.00 | .00 | 6 |
| Total: Romero's Produce | | | | | | | | 27,822.00 | 27,822.00 | .00 | |
| **Rosenthal Foods Corporation** | | | **RFC** | Phone: (712) 255.7943 | | | Credit Limit Amt: 25,000.00 | | Credit Limit Days: 28 | |
| Nov 19, 2013 | 10471 | 775071 | SW | 21 Days | FOB | No | 2,587.50 | 2,587.50 | .00 | 21 |
| Nov 21, 2013 | 10516 | | SW | 21 Days | FOB | No | 2,700.00 | 2,700.00 | .00 | 70 |
| Total: Rosenthal Foods Corporation | | | | | | | | 5,287.50 | 5,287.50 | .00 | |
| **Ruby Robinson** | | | **RUBY** | Phone: (847) 808-3030 | | | Credit Limit Amt: 100,000.00 | | Credit Limit Days: 30 | |
| Jun 28, 2011 | 2414 | 164140 | Danny Letsi | 21 Days | FOB | No | 7,200.00 | 7,200.00 | .00 | 34 |
| Jul 01, 2011 | 2430 | 164940 | Danny Letsi | 21 Days | FOB | No | 8,100.00 | 8,100.00 | .00 | 38 |
| Jul 02, 2011 | 2423 | 164941 | Danny Letsi | 21 Days | FOB | No | 6,120.00 | 6,120.00 | .00 | 37 |
| Jul 06, 2011 | 2456 | 165053 | Danny Letsi | 21 Days | FOB | No | 5,698.50 | 5,698.50 | .00 | 33 |
| Jul 11, 2011 | 2510 | 165069 | Danny Letsi | 21 Days | FOB | No | 9,000.00 | 9,000.00 | .00 | 42 |
| Aug 05, 2011 | 2727B | 00165513 | Danny Letsi | 21 Days | Delivered | No | .00 | .00 | .00 | 0 |
| Aug 05, 2011 | 2727C | 00165513 | Danny Letsi | 21 Days | Delivered | No | .00 | .00 | .00 | 0 |
| Aug 09, 2011 | 2728A | 00165514 | Danny Letsi | 21 Days | Delivered | No | 2,400.00 | 2,400.00 | .00 | 38 |
| Aug 09, 2011 | 2728B | 00165514 | Danny Letsi | 21 Days | Delivered | No | 2,400.00 | 2,400.00 | .00 | 38 |
| Aug 09, 2011 | 2728C | 00165514 | Danny Letsi | 21 Days | Delivered | No | 2,400.00 | 2,400.00 | .00 | 38 |
| Aug 09, 2011 | 2742A | 165429 | Danny Letsi | 21 Days | DEL | No | 3,600.00 | 3,600.00 | .00 | 38 |
| Aug 09, 2011 | 2742B | 165429 | Danny Letsi | 21 Days | DEL | No | 2,400.00 | 2,400.00 | .00 | 38 |
| Aug 09, 2011 | 2742C | 165429 | Danny Letsi | 21 Days | DEL | No | 1,200.00 | 1,200.00 | .00 | 38 |
| Aug 14, 2011 | 2764 | 165977 | Danny Letsi | 21 Days | DEL | No | 2,000.00 | 2,000.00 | .00 | 58 |
| Aug 14, 2011 | 2764A | 165977 | Danny Letsi | 21 Days | DEL | No | 2,000.00 | 2,000.00 | .00 | 58 |
| Aug 14, 2011 | 2764B | 165977 | Danny Letsi | 21 Days | DEL | No | 2,000.00 | 2,000.00 | .00 | 58 |
| Aug 16, 2011 | 2790 | 165986 | Danny Letsi | 21 Days | DEL | No | 2,000.00 | 2,000.00 | .00 | 35 |
| Aug 16, 2011 | 2790A | 165986 | Danny Letsi | 21 Days | DEL | No | 2,000.00 | 2,000.00 | .00 | 35 |
| Aug 16, 2011 | 2790B | 165986 | Danny Letsi | 21 Days | DEL | No | 2,000.00 | 2,000.00 | .00 | 35 |
| Aug 17, 2011 | 2763 | 00165978 | Danny Letsi | 21 Days | DEL | No | 1,200.00 | 1,200.00 | .00 | 55 |
| Aug 17, 2011 | 2763A | 00165978 | Danny Letsi | 21 Days | DEL | No | 2,000.00 | 2,000.00 | .00 | 55 |
| Aug 17, 2011 | 2763B | 00165978 | Danny Letsi | 21 Days | DEL | No | 1,500.00 | 1,500.00 | .00 | 55 |
| Aug 17, 2011 | 99999999 | 00165978 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 21, 2011 | 2813 | 00165991 | Danny Letsi | 21 Days | DEL | No | 3,300.00 | 3,300.00 | .00 | 30 |
| Aug 21, 2011 | 2813A | 00165991 | Danny Letsi | 21 Days | DEL | No | 2,200.00 | 2,200.00 | .00 | 30 |
| Aug 21, 2011 | 2813B | 00165991 | Danny Letsi | 21 Days | DEL | No | 880.00 | 880.00 | .00 | 30 |
| Aug 23, 2011 | 2814 | 00165993 | Michael Lew | 21 Days | DEL | No | 3,300.00 | 3,300.00 | .00 | 49 |
| Aug 23, 2011 | 2814A | 00165993 | Michael Lew | 21 Days | DEL | No | 2,200.00 | 2,200.00 | .00 | 49 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|-----------|-----------|---------|---------|-----------|-----------|------|----------|----------|---------|------|
| **Ruby Robinson** | | | **RUBY** | Phone: **(847) 808-3030** | | | Credit Limit Amt: **100,000.00** | | Credit Limit Days: **30** | |
| Aug 23, 2011 | 2814B | 00165993 | Michael Le\ | 21 Days | DEL | No | 1,100.00 | 1,100.00 | .00 | 49 |
| Aug 26, 2011 | 2815A | 00165994 | Michael Le\ | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 26, 2011 | 2815B | 00165994 | Michael Le\ | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 30, 2011 | 2885 | 165521 | Mike/Danny | 10 Days | Delivered | No | 2,163.00 | 2,163.00 | .00 | 42 |
| Sep 01, 2011 | 2863 | 00166063 | Mike/Danny | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Sep 01, 2011 | 2863A | 00166063 | Michael Le\ | 21 Days | Delivered | No | .00 | .00 | .00 | 0 |
| Sep 01, 2011 | 2863B | 00166063 | Michael Le\ | 21 Days | Delivered | No | .00 | .00 | .00 | 0 |
| Sep 06, 2011 | 2921 | 166430 | Mike/Danny | 10 Days | FOB | No | 7,080.00 | 7,080.00 | .00 | 17 |
| Sep 07, 2011 | 2929 | 00166318 | Danny Letsi | 10 Days | Delivered | No | 6,090.00 | 6,090.00 | .00 | 34 |
| Sep 08, 2011 | 2924 | 00166319 | Danny Letsi | 10 Days | Delivered | No | .00 | .00 | .00 | 0 |
| Sep 09, 2011 | 2925 | 00166320 | Danny Letsi | 10 Days | Delivered | No | .00 | .00 | .00 | 0 |
| Sep 10, 2011 | 2940 | 00166431 | Mike/Danny | 10 Days | FOB | No | 6,206.00 | 6,206.00 | .00 | 31 |
| Sep 11, 2011 | 2926 | 00166321 | Danny Letsi | 10 Days | Delivered | No | 7,695.00 | 7,695.00 | .00 | 30 |
| Sep 19, 2011 | 3019 | 166637 | Michael Le\ | 10 Days | DEL | No | 8,316.00 | 8,316.00 | .00 | 45 |
| Sep 22, 2011 | 3049 | 00166709 | Michael Le\ | 10 Days | Delivered | No | 3,450.00 | 3,450.00 | .00 | 42 |
| Oct 06, 2011 | 3142 | 166903 | Danny Letsi | 10 Days | FOB | No | 8,820.00 | 8,820.00 | .00 | 28 |
| Oct 10, 2011 | 3161 | 166832 | Mike/Josh | 10 Days | FOB | No | 2,044.00 | 2,044.00 | .00 | 24 |
| Oct 12, 2011 | 3169 | 166904 | Michael Le\ | 10 Days | FOB | No | 4,740.00 | 4,740.00 | .00 | 41 |
| Oct 13, 2011 | 3180 | 166908 | Michael Le\ | 10 Days | FOB | No | 6,600.00 | 6,600.00 | .00 | 47 |
| Oct 14, 2011 | 3191 | 166905 | Mike/Danny | 10 Days | Delivered | No | 6,552.00 | 6,552.00 | .00 | 20 |
| Oct 14, 2011 | 3194 | 166910 | Michael Le\ | 10 Days | Delivered | No | .00 | .00 | .00 | 0 |
| Oct 15, 2011 | 3192 | 166906 | Mike/Danny | 10 Days | Delivered | No | 13,274.99 | 13,274.99 | .00 | 45 |
| Oct 15, 2011 | 3195 | 166911 | Michael Le\ | 10 Days | Delivered | No | 9,300.00 | 9,300.00 | .00 | 45 |
| Oct 22, 2011 | 3253 | 00165525 | Michael Le\ | 10 Days | DEL | No | 6,160.00 | 6,160.00 | .00 | 46 |
| Oct 24, 2011 | 3211A | 166917 | Danny Letsi | 10 Days | DEL | No | 2,358.00 | 2,358.00 | .00 | 36 |
| Oct 25, 2011 | 3267 | 00165531 | Michael Le\ | 10 Days | FOB | No | 10,177.50 | 10,177.50 | .00 | 48 |
| Oct 25, 2011 | 3270 | 00165532 | Mike/Danny | 10 Days | FOB | No | 3,312.00 | 3,312.00 | .00 | 48 |
| Oct 28, 2011 | 3281 | 165534 | Mike/Danny | 10 Days | FOB | No | 2,070.00 | 2,070.00 | .00 | 45 |
| Oct 28, 2011 | 3282 | 166918 | Mike/Danny | 10 Days | FOB | No | 2,070.00 | 2,070.00 | .00 | 45 |
| Oct 31, 2011 | 3287 | 166920 | Mike/Danny | 10 Days | FOB | No | 2,643.75 | 2,643.75 | .00 | 42 |
| Oct 31, 2011 | 3288 | 166921 | Mike/Danny | 10 Days | FOB | No | 2,643.75 | 2,643.75 | .00 | 42 |
| Nov 02, 2011 | 3280 | 165533 | Mike/Danny | 10 Days | FOB | No | 9,517.50 | 9,517.50 | .00 | 48 |
| Nov 03, 2011 | 3283 | 166919 | Mike/Danny | 10 Days | FOB | No | 2,300.00 | 2,300.00 | .00 | 39 |
| Nov 07, 2011 | 3334 | 00166925 | Mike/Danny | 10 Days | FOB | No | 9,000.00 | 9,000.00 | .00 | 43 |
| Nov 14, 2011 | 3387 | 166932 | Michael Le\ | 10 Days | FOB | No | 2,405.00 | 2,405.00 | .00 | 37 |
| Nov 14, 2011 | 3387a | 166933 | Michael Le\ | 10 Days | FOB | No | 3,746.25 | 3,746.25 | .00 | 102 |
| Nov 14, 2011 | 3387b | 166934 | Michael Le\ | 10 Days | FOB | No | 2,081.25 | 2,081.25 | .00 | 102 |
| Nov 14, 2011 | 3387c | 166935 | Michael Le\ | 10 Days | FOB | No | 1,248.75 | 1,248.75 | .00 | 102 |
| Nov 18, 2011 | 3424 | 166938 | Michael Le\ | 10 Days | FOB | No | 2,497.50 | 2,497.50 | .00 | 49 |
| Nov 18, 2011 | 3435 | 166940 | Michael Le\ | 10 Days | FOB | No | 3,087.00 | 3,087.00 | .00 | 49 |
| Nov 18, 2011 | 3436 | 166941 | Michael Le\ | 10 Days | FOB | No | 2,646.00 | 2,646.00 | .00 | 49 |
| Nov 21, 2011 | 3425 | 166939 | Michael Le\ | 10 Days | FOB | No | 5,411.25 | 5,411.25 | .00 | 46 |
| Nov 21, 2011 | 3437 | 166942 | Michael Le\ | 10 Days | FOB | No | -1,176.25 | -1,176.25 | .00 | 56 |
| Nov 22, 2011 | 3438 | 166943 | Michael Le\ | 10 Days | FOB | No | 1,764.00 | 1,764.00 | .00 | 45 |
| Nov 28, 2011 | 3460 | 166946 | Michael Le\ | 10 Days | FOB | No | 5,400.00 | 5,400.00 | .00 | 49 |
| Nov 28, 2011 | 3472 | 166948 | Michael Le\ | 10 Days | FOB | No | 900.00 | 900.00 | .00 | 49 |
| Nov 28, 2011 | 3477 | 166947 | Michael Le\ | 10 Days | Delivered | No | .00 | .00 | .00 | 0 |
| Nov 30, 2011 | 3520 | 167808 | Michael Le\ | 10 Days | FOB | No | 7,600.00 | 7,600.00 | .00 | 47 |
| Nov 30, 2011 | 3524 | 166951 | Michael Le\ | 10 Days | FOB | No | 2,340.00 | 2,340.00 | .00 | 47 |
| Dec 03, 2011 | 3545 | 167813 | Michael Le\ | 10 Days | FOB | No | 6,300.00 | 6,300.00 | .00 | 44 |
| Dec 05, 2011 | 3474 | 166950 | Michael Le\ | 10 Days | FOB | No | 1,800.00 | 1,800.00 | .00 | 49 |
| Dec 07, 2011 | 3559 | 167818 | Michael Le\ | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Dec 09, 2011 | 3581 | 167953 | Michael Le\ | 10 Days | FOB | No | 1,890.00 | 1,890.00 | .00 | 45 |
| Dec 10, 2011 | 3617 | 167827 | Michael Le\ | 10 Days | DEL | No | -1,710.00 | -1,710.00 | .00 | 76 |
| Dec 13, 2011 | 3587 | 167954 | Michael Le\ | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Dec 13, 2011 | 3587A | 167954 | Michael Le\ | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Dec 16, 2011 | 3647 | 167832 | Michael Le\ | 10 Days | FOB | No | 5,062.50 | 5,062.50 | .00 | 42 |
| Dec 16, 2011 | 3653A | 167837 | Michael Le\ | 10 Days | FOB | No | 1,518.75 | 1,518.75 | .00 | 42 |
| Dec 19, 2011 | 3653 | 167837 | Michael Le\ | 10 Days | FOB | No | 2,531.25 | 2,531.25 | .00 | 39 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **Ruby Robinson** | | | **RUBY** | Phone: **(847) 808-3030** | | | Credit Limit Amt: **100,000.00** | | Credit Limit Days: **30** | |
| Dec 19, 2011 | 3662 | 167839 | Mike/Jose | 10 Days | FOB | No | 3,960.00 | 3,960.00 | .00 | 35 |
| Dec 23, 2011 | 3664 | 167840 | Mike/Jose | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Dec 23, 2011 | 3699 | 167844 | Michael Le| | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jan 06, 2012 | 3473t | | Sales | 10 Days | FOB | No | -1,365.00 | -1,365.00 | .00 | 0 |
| Jan 11, 2012 | 3790 | 168320 | Michael Le| | 10 Days | FOB | No | -1,890.00 | -1,890.00 | .00 | 44 |
| Jan 14, 2012 | 3802 | 168329 | Michael Le| | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jan 16, 2012 | 3521t | | Sales | 10 Days | FOB | No | -1,895.00 | -1,895.00 | .00 | 0 |
| Jan 18, 2012 | 3528t | | Sales | 10 Days | FOB | No | -2,985.00 | -2,985.00 | .00 | 5 |
| Feb 13, 2012 | 3972 | 8515 | Texas | 10 Days | FOB | No | 8,652.00 | 8,652.00 | .00 | 23 |
| Mar 19, 2012 | 4104 | 8044 8044-1 | Texas | 10 Days | FOB | No | 15,072.68 | 15,072.68 | .00 | 23 |
| Mar 19, 2012 | 4137 | 8189 | Texas | 10 Days | FOB | No | 14,932.86 | 14,932.86 | .00 | 36 |
| Apr 03, 2012 | 4282 | 169414 | Texas | 10 Days | FOB | No | 10,307.50 | 10,307.50 | .00 | 42 |
| Jun 11, 2012 | 4986 | 170140 | Cordele | 10 Days | FOB | No | 7,560.00 | 7,560.00 | .00 | 35 |
| Jun 26, 2012 | 5195 | 00170698 | Michael Le| | 10 Days | FOB | No | 840.00 | 840.00 | .00 | 57 |
| Jul 05, 2012 | 5356 | 171404 | Michael Le| | 10 Days | FOB | No | 750.00 | 750.00 | .00 | 54 |
| Jul 09, 2012 | 5445 | 171486 | Cordele | 10 Days | FOB | No | 2,058.00 | 2,058.00 | .00 | 30 |
| Jul 10, 2012 | 5444 | 00171485 | Cordele | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jul 11, 2012 | 5564 | 171426 | Michael Le| | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Aug 03, 2012 | 5760 | 171721 | Michael Le| | 10 Days | FOB | No | 4,680.00 | 4,680.00 | .00 | 54 |
| Aug 04, 2012 | 5771 | 202850658 | Michael Le| | 10 Days | FOB | No | 4,860.00 | 4,860.00 | .00 | 53 |
| Sep 29, 2012 | 6144 | 00172833 | Michael Le| | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| | | | | | | | 347,663.28 | 347,663.28 | .00 | |
| Total: Ruby Robinson | | | | | | | | | | |
| **Ryeco, LLC** | | | **RYEC** | Phone: | | | Credit Limit Amt: **50,000.00** | | Credit Limit Days: **22** | |
| Jul 13, 2011 | 2577 | | Danny Letsi | 21 Days | FOB | No | 6,420.00 | 6,420.00 | .00 | 33 |
| Dec 08, 2014 | 15782 | JOHN | Danny Letsi | 10 Days | DEL | No | 3,900.00 | .00 | 3,900.00 | 316 |
| Total: Ryeco, LLC | | | | | | | 10,320.00 | 6,420.00 | 3,900.00 | |
| **S&S Repacking, LLC.** | | | **S&S** | Phone: **509.965.2058** | | | Credit Limit Amt: **25,000.00** | | Credit Limit Days: **21** | |
| Jan 15, 2015 | T16047 | 4920 | Josh Whitlo | 21 Days | DEL | No | 14,670.00 | 14,670.00 | .00 | 119 |
| Jan 19, 2015 | T16105 | NEEDED | Josh Whitlo | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Total: S&S Repacking, LLC. | | | | | | | 14,670.00 | 14,670.00 | .00 | |
| **S. Katzman Produce Inc.** | | | **KATZ** | Phone: **718.991.4700** | | | Credit Limit Amt: **25,000.00** | | Credit Limit Days: **10** | |
| Aug 08, 2015 | 19822 | 00204517 | Josh Whitlo | 21 Days | DEL | No | 8,410.00 | .00 | 8,410.00 | 73 |
| Aug 14, 2015 | 19801T | NEED | Josh Whitlo | 21 Days | DEL | No | 6,376.00 | .00 | 6,376.00 | 67 |
| Aug 19, 2015 | 19916T | 205411 | Josh Whitlo | 21 Days | DEL | No | 2,400.00 | .00 | 2,400.00 | 62 |
| Aug 19, 2015 | 19933 | 205375 | Josh Whitlo | 21 Days | DEL | No | 7,250.00 | .00 | 7,250.00 | 62 |
| Aug 22, 2015 | 19999 | 205720 | Josh Whitlo | 21 Days | DEL | No | 7,830.00 | .00 | 7,830.00 | 59 |
| Aug 31, 2015 | 20011 | NEED | Josh Whitlo | 21 Days | DEL | No | .00 | .00 | .00 | |
| Aug 31, 2015 | 20012 | NEED | Josh Whitlo | 21 Days | DEL | No | .00 | .00 | .00 | |
| Total: S. Katzman Produce Inc. | | | | | | | 32,266.00 | .00 | 32,266.00 | |
| **Salmeron Produce** | | | **1002** | Phone: | | | Credit Limit Amt: **.00** | | Credit Limit Days: **0** | |
| May 11, 2012 | 4579 | | Danny Letsi | 21 Days | FOB | No | 70.00 | 70.00 | .00 | 64 |
| Total: Salmeron Produce | | | | | | | 70.00 | 70.00 | .00 | |
| **SAMS CLUB STORES** | | | **SAMS** | Phone: | | | Credit Limit Amt: **500,000.00** | | Credit Limit Days: **30** | |
| Feb 06, 2012 | 3931 | 7023978461 | Danny Letsi | 10 Days | DEL | No | 9,912.00 | 9,912.00 | .00 | 84 |
| Feb 06, 2012 | 3932 | 6065884131 | Danny Letsi | 10 Days | DEL | No | 9,853.00 | 9,853.00 | .00 | 84 |
| Feb 06, 2012 | 3933 | 6085151731 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Feb 06, 2012 | 3934 | 7024452461 | Danny Letsi | 10 Days | DEL | No | 9,129.00 | 9,129.00 | .00 | 84 |
| Mar 03, 2012 | 4052 | 6042854731 | Texas | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 03, 2012 | 4053 | 6057352121 | Texas | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 03, 2012 | 4054 | 6085151731 | Texas | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 10, 2012 | 4051 | 6056455931 | Texas | 10 Days | DEL | No | 11,200.00 | 11,200.00 | .00 | 527 |
| May 05, 2012 | 4494 | 6059922051 | Ken Kodish | 10 Days | DEL | No | 10,040.00 | 10,040.00 | .00 | 55 |
| May 05, 2012 | 4495 | 6065540151 | Ken Kodish | 10 Days | DEL | No | 10,100.00 | 10,100.00 | .00 | 55 |
| May 05, 2012 | 4497 | 7030528031 | Ken Kodish | 10 Days | DEL | No | 9,860.00 | 9,860.00 | .00 | 65 |
| May 06, 2012 | 4496 | 7023819671 | Ken Sales | 10 Days | DEL | No | 7,430.00 | 7,430.00 | .00 | 54 |
| May 07, 2012 | 4493 | 6057844601 | Texas | 10 Days | DEL | No | 9,625.00 | 9,625.00 | .00 | 469 |

# Age Analysis by Customer/Ship Date
## ABL Farms, Inc.

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **SAMS CLUB STORES** | | | **SAMS** | **Phone:** | | | **Credit Limit Amt:** 500,000.00 | | **Credit Limit Days:** 30 | |
| May 11, 2012 | 4572 | 6057909901 | Cordele - K | 10 Days | DEL | No | 8,880.00 | 8,880.00 | .00 | 59 |
| May 11, 2012 | 4573 | 6099564461 | Ken Kodish | 10 Days | DEL | No | 7,430.00 | 7,430.00 | .00 | 49 |
| May 14, 2012 | 4574 | 6065589091 | Ken Kodish | 10 Days | DEL | No | 9,170.00 | 9,170.00 | .00 | 56 |
| May 14, 2012 | 4575 | 6057909931 | Cordele - K | 10 Days | DEL | No | 8,560.00 | 8,560.00 | .00 | 56 |
| May 14, 2012 | 4576 | 6091389081 | Ken Kodish | 10 Days | DEL | No | 9,280.00 | 9,280.00 | .00 | 462 |
| May 26, 2012 | 4765 | 6099666951 | Ken Sales | 10 Days | DEL | No | 4,600.00 | 4,600.00 | .00 | 34 |
| Jul 25, 2012 | 5684 | 7012894051 | Cordele - K | 10 Days | DEL | No | 7,840.00 | 7,840.00 | .00 | 99 |
| Jul 28, 2012 | 5699 | 6059673221 | Danny Letsi | 10 Days | DEL | No | 9,500.00 | 9,500.00 | .00 | 32 |
| Jul 28, 2012 | 5700 | 6074626041 | Danny Letsi | 10 Days | DEL | No | 7,440.00 | 7,440.00 | .00 | 32 |
| Jul 28, 2012 | 5705 | 7024903071 | Danny Letsi | 10 Days | DEL | No | 8,300.00 | 8,300.00 | .00 | 207 |
| Jul 28, 2012 | 5706 | 7023625071 | Danny Letsi | 10 Days | DEL | No | 8,240.00 | 8,240.00 | .00 | 32 |
| Jul 30, 2012 | 5698 | 6059673211 | Danny Letsi | 10 Days | DEL | No | 8,000.00 | 8,000.00 | .00 | 94 |
| Jul 30, 2012 | 5703 | 6099245871 | Danny Letsi | 10 Days | DEL | No | 7,970.00 | 7,970.00 | .00 | 94 |
| Jul 30, 2012 | 5704 | 7023625031 | Danny Letsi | 10 Days | DEL | No | 8,560.00 | 8,560.00 | .00 | 30 |
| Jul 30, 2012 | 5707 | 6055106871 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 25 |
| Jul 30, 2012 | 5709 | 6085646261 | Danny Letsi | 10 Days | DEL | No | 8,590.00 | 8,590.00 | .00 | 30 |
| Jul 31, 2012 | 5702 | 6091661771 | Danny Letsi | 10 Days | DEL | No | 7,160.00 | 7,160.00 | .00 | 29 |
| Jul 31, 2012 | 5710 | 6091661781 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 31, 2012 | 5711 | 6099245881 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 01, 2012 | 5701 | 6085646251 | Danny Letsi | 10 Days | DEL | No | 8,280.00 | 8,280.00 | .00 | 35 |
| Aug 01, 2012 | 5708 | 6074626051 | Danny Letsi | 10 Days | DEL | No | 7,440.00 | 7,440.00 | .00 | 35 |
| Aug 01, 2012 | 5712 | 7024903081 | Danny Letsi | 10 Days | DEL | No | 8,000.00 | 8,000.00 | .00 | 203 |
| Aug 01, 2012 | 5744 | 6055158831 | Danny Letsi | 10 Days | DEL | No | 7,295.00 | 7,295.00 | .00 | 35 |
| Aug 01, 2012 | 5745 | 6091683641 | Ken Sales | 10 Days | DEL | No | 8,000.00 | 8,000.00 | .00 | 50 |
| Aug 02, 2012 | 5746 | 6059720031 | Ken Sales | 10 Days | DEL | No | 7,850.00 | 7,850.00 | .00 | 34 |
| Aug 03, 2012 | 5747 | 6059720061 | Ken Sales | 10 Days | DEL | No | 8,100.00 | 8,100.00 | .00 | 90 |
| Aug 03, 2012 | 5750 | 6091681841 | Ken Kodish | 10 Days | DEL | No | 7,720.00 | 7,720.00 | .00 | 33 |
| Aug 03, 2012 | 5751 | 6099291171 | Ken Kodish | 10 Days | DEL | No | 8,280.00 | 8,280.00 | .00 | 33 |
| Aug 04, 2012 | 5756 | 7023684441 | Ken Sales | 10 Days | DEL | No | 8,560.00 | 8,560.00 | .00 | 32 |
| Aug 06, 2012 | 5748 | 6074646511 | Ken Sales | 10 Days | DEL | No | 7,440.00 | 7,440.00 | .00 | 45 |
| Aug 06, 2012 | 5749 | 6085699861 | Ken Sales | 10 Days | DEL | No | 8,280.00 | 8,280.00 | .00 | 45 |
| Aug 06, 2012 | 5753 | 6074646571 | Ken Sales | 10 Days | DEL | No | 7,020.00 | 7,020.00 | .00 | 30 |
| Aug 06, 2012 | 5754 | 6055156591 | Ken Sales | 10 Days | DEL | No | 8,000.00 | 8,000.00 | .00 | 30 |
| Aug 06, 2012 | 5757 | 6091681851 | Ken Kodish | 10 Days | DEL | No | 7,440.00 | 7,440.00 | .00 | 45 |
| Aug 07, 2012 | 5752 | 7024963851 | Ken Kodish | 10 Days | DEL | No | 8,150.00 | 8,150.00 | .00 | 29 |
| Aug 07, 2012 | 5755 | 6085699921 | Ken Sales | 10 Days | DEL | No | 7,970.00 | 7,970.00 | .00 | 197 |
| Aug 07, 2012 | 5758 | 6099291181 | Ken Sales | 10 Days | DEL | No | 7,970.00 | 7,970.00 | .00 | 29 |
| Aug 07, 2012 | 5759 | 7024963871 | Ken Kodish | 10 Days | DEL | No | 9,000.00 | 9,000.00 | .00 | 86 |
| Aug 08, 2012 | 5786 | 6099322371 | Ken Sales | 10 Days | DEL | No | 8,060.00 | 8,060.00 | .00 | 85 |
| Aug 11, 2012 | 5812 | 7012129021 | Ken Sales | 10 Days | DEL | No | 8,400.00 | 8,400.00 | .00 | 82 |
| Aug 11, 2012 | 5813 | 7030464201 | Ken Sales | 10 Days | DEL | No | 7,975.00 | 7,975.00 | .00 | 82 |
| Aug 11, 2012 | 5814 | 6065261901 | Ken Sales | 10 Days | DEL | No | 7,905.00 | 7,905.00 | .00 | 82 |
| Aug 13, 2012 | 5817 | 6059776831 | Ken Kodish | 10 Days | DEL | No | 9,000.00 | 9,000.00 | .00 | 80 |
| Aug 14, 2012 | 5816 | 6055210621 | Ken Kodish | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 14, 2012 | 5818 | 6074670441 | Ken Kodish | 10 Days | DEL | No | 9,000.00 | 9,000.00 | .00 | 79 |
| Aug 14, 2012 | 5822 | 6047910681 | Ken Kodish | 10 Days | DEL | No | 7,540.00 | 7,540.00 | .00 | 79 |
| Aug 15, 2012 | 5856 | 6055274161 | Ken Kodish | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 16, 2012 | 5820 | 6096483921 | Ken Sales | 10 Days | DEL | No | 7,800.00 | 7,800.00 | .00 | 77 |
| Aug 16, 2012 | 5857 | 6055278771 | Ken Kodish | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 17, 2012 | 5815 | 6096483901 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 17, 2012 | 5819 | 6085752031 | Ken Kodish | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 17, 2012 | 5821 | 7012129031 | Ken Sales | 10 Days | DEL | No | 8,400.00 | 8,400.00 | .00 | 76 |
| Aug 18, 2012 | 5858 | 6099412611 | Ken Sales | 10 Days | DEL | No | 8,960.00 | 8,960.00 | .00 | 75 |
| Aug 19, 2012 | 5859 | 6055276061 | Ken Sales | 10 Days | DEL | No | 8,400.00 | 8,400.00 | .00 | 74 |
| Aug 19, 2012 | 5861 | 7023797221 | Ken Sales | 10 Days | DEL | No | 9,520.00 | 9,520.00 | .00 | 74 |
| Aug 20, 2012 | 5873 | 6096581551 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 21, 2012 | 5862 | 6091736051 | Ken Kodish | 10 Days | DEL | No | 8,400.00 | 8,400.00 | .00 | 72 |
| Aug 21, 2012 | 5878 | 6085871111 | Ken Kodish | 10 Days | DEL | No | 9,570.00 | 9,570.00 | .00 | 72 |
| Aug 22, 2012 | 5863 | 7023797231 | Ken Kodish | 10 Days | DEL | No | 9,180.00 | 9,180.00 | .00 | 71 |

# Age Analysis by Customer/Ship Date
## ABL Farms, Inc.

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **SAMS CLUB STORES** | | | **SAMS** | Phone: | | | Credit Limit Amt: 500,000.00 | | Credit Limit Days: 30 | |
| Aug 24, 2012 | 5860 | 6099412621 | Ken Kodish | 10 Days | DEL | No | 9,600.00 | 9,600.00 | .00 | 360 |
| Aug 24, 2012 | 5902 | 6096634301 | Ken Sales | 10 Days | DEL | No | 7,500.00 | 7,500.00 | .00 | 360 |
| Aug 21, 2013 | 9507 | 6055525151 | Danny Letsi | 10 Days | DEL | No | 7,830.00 | 7,830.00 | .00 | 0 |
| Aug 27, 2013 | 9553 | ML274 | Danny Letsi | 10 Days | DEL | No | 6,900.00 | 6,900.00 | .00 | 23 |
| Aug 27, 2013 | 9554 | 6055591631 | Danny Letsi | 10 Days | DEL | No | 7,614.00 | 7,614.00 | .00 | 23 |
| Sep 02, 2013 | 9648 | 6096805361 | Danny Letsi | 10 Days | DEL | No | 8,000.00 | 8,000.00 | .00 | 17 |
| Sep 07, 2013 | 9649 | 6099601641 | Danny Letsi | 10 Days | DEL | No | 8,194.00 | 8,194.00 | .00 | 12 |
| Sep 08, 2013 | 9696 | ML302 | Danny Letsi | 10 Days | DEL | No | 8,450.00 | 8,450.00 | .00 | 11 |
| Sep 09, 2013 | 9701 | ML307 | Danny Letsi | 10 Days | DEL | No | 7,460.00 | 7,460.00 | .00 | 10 |
| Sep 10, 2013 | 9697 | ML303 | Danny Letsi | 10 Days | DEL | No | 7,740.00 | 7,740.00 | .00 | 9 |
| Sep 10, 2013 | 9698 | 6042445131 | Danny Letsi | 10 Days | DEL | No | 7,730.00 | 7,730.00 | .00 | 9 |
| Sep 10, 2013 | 9702 | ML308 | Danny Letsi | 10 Days | DEL | No | 6,740.00 | 6,740.00 | .00 | 9 |
| Sep 15, 2013 | 9786 | 6047344201 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Sep 15, 2013 | 9789 | 7030289761 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Sep 17, 2013 | 9647 | ML290 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Sep 17, 2013 | 9699 | 6042445144 | Danny Letsi | 10 Days | DEL | No | 7,730.00 | 7,730.00 | .00 | 2 |
| Sep 17, 2013 | 9787 | 6057215361 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Sep 17, 2013 | 9788 | 6042500951 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Sep 21, 2013 | 9885 | ML349 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Sep 22, 2013 | 9883 | ML347 | Danny Letsi | 10 Days | DEL | No | 7,320.00 | 7,320.00 | .00 | 71 |
| Sep 22, 2013 | 9886 | ML350 | Danny Letsi | 10 Days | DEL | No | 8,100.00 | 8,100.00 | .00 | 71 |
| Sep 22, 2013 | 9927 | ML367 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Sep 22, 2013 | 9930 | ML370 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Sep 23, 2013 | 9952 | 6348648384 | SW | 10 Days | DEL | No | 2,700.00 | 2,700.00 | .00 | 70 |
| Sep 23, 2013 | 9953 | 6668643748 | SW | 10 Days | DEL | No | .00 | .00 | .00 | 10 |
| Sep 23, 2013 | 9954 | 4710646660 | SW | 10 Days | DEL | No | 3,600.00 | 3,600.00 | .00 | 70 |
| Sep 23, 2013 | 9955 | 4831641549 | Danny Letsi | 10 Days | DEL | No | 3,080.00 | 3,080.00 | .00 | 70 |
| Sep 23, 2013 | 9956 | 4946649768 | SW | 10 Days | DEL | No | 3,080.00 | 3,080.00 | .00 | 70 |
| Sep 23, 2013 | 9957 | 6443644232 | SW | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Sep 23, 2013 | 9958 | 6570649152 | SW | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Sep 23, 2013 | 9959 | 6573645427 | SW | 10 Days | DEL | No | 5,600.00 | 5,600.00 | .00 | 70 |
| Sep 24, 2013 | 9888 | ML352 | Danny Letsi | 10 Days | DEL | No | 8,400.00 | 8,400.00 | .00 | 69 |
| Sep 24, 2013 | 9928 | ML368 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Sep 24, 2013 | 9929 | ML369 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Sep 24, 2013 | 9966 | 8204648287 | Danny Letsi | 10 Days | DEL | No | 4,200.00 | 4,200.00 | .00 | 69 |
| Sep 24, 2013 | 9967 | 8265646043 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Sep 24, 2013 | 9968 | 6074303261 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Sep 24, 2013 | 9969 | 6085535931 | SW | 10 Days | DEL | No | 8,160.00 | 8,160.00 | .00 | 69 |
| Sep 24, 2013 | 9970 | 6057278161 | SW | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Sep 24, 2013 | 9971 | 6065269481 | Danny Letsi | 10 Days | DEL | No | 8,880.00 | 8,880.00 | .00 | 69 |
| Sep 25, 2013 | 9884 | 6047378371 | SW | 10 Days | DEL | No | 7,200.00 | 7,200.00 | .00 | 68 |
| Sep 25, 2013 | 9980 | 6377640458 | SW | 10 Days | DEL | No | 3,630.00 | 3,630.00 | .00 | 68 |
| Sep 25, 2013 | 9983 | 6091311881 | SW | 10 Days | DEL | No | 7,980.00 | 7,980.00 | .00 | 68 |
| Sep 25, 2013 | 9991 | 8273640687 | SW | 10 Days | DEL | No | 5,100.00 | 5,100.00 | .00 | 68 |
| Sep 25, 2013 | 9992 | 6527647660 | Danny Letsi | 10 Days | DEL | No | 4,200.00 | 4,200.00 | .00 | 68 |
| Sep 25, 2013 | 9993 | 81146445033 | Danny Letsi | 10 Days | DEL | No | -6,300.00 | -6,300.00 | .00 | 68 |
| Sep 25, 2013 | 9994 | 4930647622 | Danny Letsi | 10 Days | DEL | No | 1,800.00 | 1,800.00 | .00 | 68 |
| Sep 25, 2013 | 9995 | 6249646377 | Danny Letsi | 10 Days | DEL | No | 2,400.00 | 2,400.00 | .00 | 68 |
| Sep 25, 2013 | 9996 | 6512644848 | Danny Letsi | 10 Days | DEL | No | 3,000.00 | 3,000.00 | .00 | 68 |
| Sep 25, 2013 | 9997 | 8222646633 | Danny Letsi | 10 Days | DEL | No | 1,800.00 | 1,800.00 | .00 | 68 |
| Sep 26, 2013 | 9882 | ML346 | Danny Letsi | 10 Days | DEL | No | 7,320.00 | 7,320.00 | .00 | 67 |
| Sep 26, 2013 | 9985 | 8247646126 | SW | 10 Days | DEL | No | 4,080.00 | 4,080.00 | .00 | 67 |
| Sep 26, 2013 | 9987 | 6435644848 | Danny Letsi | 10 Days | DEL | No | 3,060.00 | 3,060.00 | .00 | 67 |
| Sep 26, 2013 | 9988 | 8151647731 | SW | 10 Days | DEL | No | 3,060.00 | 3,060.00 | .00 | 67 |
| Sep 27, 2013 | 9981 | 8104646971 | SW | 10 Days | DEL | No | 3,630.00 | 3,630.00 | .00 | 66 |
| Sep 27, 2013 | 9982 | 8266643524 | SW | 10 Days | DEL | No | 2,640.00 | 2,640.00 | .00 | 66 |
| Sep 30, 2013 | 9887 | ML351 | SW | 10 Days | DEL | No | 8,760.00 | 8,760.00 | .00 | 63 |
| Sep 30, 2013 | 9989 | 8181646981 | SW | 10 Days | DEL | No | .00 | .00 | .00 | 11 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **SAMS CLUB STORES** | | | **SAMS** | **Phone:** | | | **Credit Limit Amt:** 500,000.00 | | **Credit Limit Days:** 30 | |
| Sep 30, 2013 | 9990 | 8237641495 | SW | 10 Days | DEL | No | 3,400.00 | 3,400.00 | .00 | 63 |
| Total: SAMS CLUB STORES | | | | | | | 726,942.00 | 726,942.00 | .00 | |
| **SAMUEL MENDEVIL** | | | **SAMU** | **Phone:** | | | **Credit Limit Amt:** .00 | | **Credit Limit Days:** 0 | |
| Dec 16, 2013 | 10179A | NH | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 16, 2013 | 10180A | NH2 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 26, 2013 | 10196A | JAL 1 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 26, 2013 | 10197A | JAL 2 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Total: SAMUEL MENDEVIL | | | | | | | .00 | .00 | .00 | |
| **Sandia Depot** | | | **SAND** | **Phone:** (956) 386-1083 | | | **Credit Limit Amt:** 60,000.00 | | **Credit Limit Days:** 30 | |
| Jun 06, 2011 | 2214 | 24698 | Danny Letsi | 21 Days | Delivered | No | .00 | .00 | .00 | 0 |
| Sep 29, 2011 | 3080 | 24977 | Michael Lel | 10 Days | Delivered | No | .00 | .00 | .00 | 0 |
| Mar 07, 2012 | 4079 | 25692 | Texas | 10 Days | FOB | No | 13,773.06 | 13,773.06 | .00 | 49 |
| Mar 17, 2012 | 4166 | 21570 | Texas | 10 Days | FOB | No | 15,205.70 | 15,205.70 | .00 | 39 |
| Mar 19, 2012 | 4172 | 25714 | Texas | 10 Days | FOB | No | 10,735.76 | 10,735.76 | .00 | 56 |
| Mar 24, 2012 | 4228 | 25745 | Texas | 10 Days | FOB | No | 15,491.84 | 15,491.84 | .00 | 69 |
| Apr 04, 2012 | 4285 | 25807 | Texas | 10 Days | FOB | No | 11,288.38 | 11,288.38 | .00 | 48 |
| Apr 06, 2012 | 4305 | | Texas | 10 Days | FOB | No | 11,070.95 | 11,070.95 | .00 | 46 |
| Jan 09, 2014 | 10871T | 30227 | Danny Letsi | 10 Days | DEL | No | 6,800.00 | 6,800.00 | .00 | 60 |
| Jan 27, 2014 | 10719F | 30158 | Danny Letsi | 10 Days | DEL | No | 2,450.00 | 2,450.00 | .00 | 42 |
| Jan 27, 2014 | 10721F | 30156 | Danny Letsi | 10 Days | DEL | No | 5,200.00 | 5,200.00 | .00 | 42 |
| Jan 27, 2014 | 10722F | 30159 | Danny Letsi | 10 Days | DEL | No | 6,800.00 | 6,800.00 | .00 | 42 |
| Jan 27, 2014 | 10855T | 30277 | Danny Letsi | 10 Days | DEL | No | 5,600.00 | 5,600.00 | .00 | 42 |
| Jan 27, 2014 | 10989F | 30331 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 28, 2014 | 16016 | 33161 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Total: Sandia Depot | | | | | | | 104,415.69 | 104,415.69 | .00 | |
| **SANDIA DISTRIBUTORS** | | | **SANDID** | **Phone:** | | | **Credit Limit Amt:** 25,000.00 | | **Credit Limit Days:** 30 | |
| Nov 26, 2012 | 6407A | 66192 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Nov 30, 2012 | 6452T | A1256 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Total: SANDIA DISTRIBUTORS | | | | | | | .00 | .00 | .00 | |
| **Sandimex USA** | | | **SANDI** | **Phone:** | | | **Credit Limit Amt:** .00 | | **Credit Limit Days:** 0 | |
| Nov 30, 2012 | 6508 | 314 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 07, 2012 | 6513 | 330 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 14, 2012 | 6519 | 01017281 | Danny Letsi | 21 Days | DEL | No | 14,625.00 | 14,625.00 | .00 | 248 |
| Dec 14, 2012 | 6520 | 190098 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 19, 2012 | 6527 | 01017334 | Sales | 21 Days | DEL | No | 30,825.00 | 30,825.00 | .00 | 243 |
| Dec 21, 2012 | 6528A | 122112 | Sales | 21 Days | DEL | No | 26,877.47 | 26,877.47 | .00 | 241 |
| Dec 27, 2012 | 6532A | 122112 | Sales | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 31, 2012 | 6507 | 190098 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 31, 2012 | 6514 | | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 04, 2013 | 6506 | 298 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 09, 2013 | 6627A | 010913 | Sales | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Feb 05, 2013 | 6775A | 0205ADV | Sales | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Feb 06, 2013 | 6774A | 0206ADV | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jan 23, 2014 | 11003A | 12.13.13 | Danny Letsi | 21 Days | DEL | No | 49,648.25 | 49,648.25 | .00 | 42 |
| Feb 04, 2014 | 11004A | AH2 LAB | Danny Letsi | 21 Days | DEL | No | 41,500.00 | 41,500.00 | .00 | 35 |
| Feb 05, 2014 | 11009A | ADV3 | Danny Letsi | 21 Days | DEL | No | 50,000.00 | 50,000.00 | .00 | 35 |
| Total: Sandimex USA | | | | | | | 213,475.72 | 213,475.72 | .00 | |
| **SCALISI WHOLESALE** | | | **SCAL** | **Phone:** (561) 471-0848 | | | **Credit Limit Amt:** .00 | | **Credit Limit Days:** 0 | |
| Nov 01, 2011 | 3322 | 98058 | Jose Dalma | 21 Days | FOB | No | 150.00 | 150.00 | .00 | 16 |
| Nov 11, 2011 | 3389 | 98499 | Jose Dalma | 21 Days | DEL | No | 400.00 | 400.00 | .00 | 21 |
| Nov 15, 2011 | 3412 | 98149 | Josh William | 21 Days | Delivered | No | .00 | .00 | .00 | 0 |
| Nov 18, 2011 | 3450 | 98619 | Josh William | 21 Days | Delivered | No | 400.00 | 400.00 | .00 | 14 |
| Nov 21, 2011 | 3451 | 98620 | Josh William | 21 Days | Delivered | No | 450.00 | 450.00 | .00 | 11 |
| Nov 23, 2011 | 3482 | MICHELE | Jose Dalma | 21 Days | DEL | No | 200.00 | 200.00 | .00 | 9 |
| Nov 25, 2011 | 3484 | MICHELE | Jose Dalma | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Total: SCALISI WHOLESALE | | | | | | | 1,600.00 | 1,600.00 | .00 | |

# Age Analysis by Customer/Ship Date
## ABL Farms, Inc.

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **Seminole Produce Distributing** | | | SEM | Phone: (407) 322-7785 | | | Credit Limit Amt: | 100,000.00 | Credit Limit Days: | 30 |
| Jul 12, 2011 | 2498 | 15090H | Danny Letsi | 21 Days | FOB | No | 6,664.00 | 6,664.00 | .00 | 23 |
| Jul 18, 2011 | 2591 | 15362H | Danny Letsi | 21 Days | FOB | No | 7,924.00 | 7,924.00 | .00 | 17 |
| Jul 18, 2011 | 2641 | 15380H | Danny Letsi | 21 Days | FOB | No | 5,805.00 | 5,805.00 | .00 | 17 |
| Jul 20, 2011 | 2602 | 15369H | Danny Letsi | 21 Days | FOB | No | 896.00 | 896.00 | .00 | 15 |
| Jul 20, 2011 | 2636 | 15284L | Danny Letsi | 21 Days | FOB | No | 7,020.00 | 7,020.00 | .00 | 15 |
| Jul 20, 2011 | 2637 | 15286L | Danny Letsi | 21 Days | FOB | No | 7,280.00 | 7,280.00 | .00 | 15 |
| Jul 24, 2011 | 2645 | 15382L | Danny Letsi | 21 Days | FOB | No | 1,021.76 | 1,021.76 | .00 | 11 |
| Jul 27, 2011 | 2669 | 15398H | Danny Letsi | 21 Days | FOB | No | 5,970.00 | 5,970.00 | .00 | 22 |
| Jul 29, 2011 | 2691 | 15504H | Danny Letsi | 21 Days | FOB | No | 1,820.00 | 1,820.00 | .00 | 20 |
| Jul 31, 2011 | 2695 | 15517H | Danny Letsi | 21 Days | FOB | No | 990.00 | 990.00 | .00 | 18 |
| Aug 02, 2011 | 2707 | 15518-H | Sales | 21 Days | FOB | No | 3,640.00 | 3,640.00 | .00 | 16 |
| Aug 03, 2011 | 2708 | 15520-H | Sales | 21 Days | FOB | No | 3,900.00 | 3,900.00 | .00 | 37 |
| Aug 05, 2011 | 2732 | 15528H | Sales | 21 Days | Delivered | No | 1,170.00 | 1,170.00 | .00 | 13 |
| Aug 09, 2011 | 2752 | 15541-H | Danny Letsi | 21 Days | FOB | No | 100.00 | 100.00 | .00 | 9 |
| Aug 09, 2011 | 2753 | 15512-H | Sales | 21 Days | DEL | No | 6,000.00 | 6,000.00 | .00 | 9 |
| Aug 10, 2011 | 2756 | 15544-H | Danny Letsi | 21 Days | FOB | No | 200.00 | 200.00 | .00 | 8 |
| Aug 11, 2011 | 2743 | 15336-L | Danny Letsi | 21 Days | FOB | No | 5,220.00 | 5,220.00 | .00 | 7 |
| Aug 12, 2011 | 2762 | 15543-H | Sales | 21 Days | FOB | No | 1,965.00 | 1,965.00 | .00 | 6 |
| Aug 13, 2011 | 2744 | 15340-L | Danny Letsi | 21 Days | FOB | No | 5,400.00 | 5,400.00 | .00 | 5 |
| Aug 17, 2011 | 2808 | 15753-H | Sales | 21 Days | DEL | No | 7,496.00 | 7,496.00 | .00 | 316 |
| Aug 18, 2011 | 2818 | 15757-H | Sales | 21 Days | FOB | No | 1,620.00 | 1,620.00 | .00 | 15 |
| Aug 19, 2011 | 2822 | 15667-L | Danny Letsi | 21 Days | FOB | No | 5,220.00 | 5,220.00 | .00 | 14 |
| Aug 22, 2011 | 2838 | 15669L | Danny Letsi | 21 Days | FOB | No | 4,680.00 | 4,680.00 | .00 | 11 |
| Aug 22, 2011 | 2844 | 15759-H | Danny Letsi | 21 Days | DEL | No | 330.00 | 330.00 | .00 | 11 |
| Aug 24, 2011 | 2850 | 15764-H | Sales | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 25, 2011 | 2839 | 15670L | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Aug 25, 2011 | 2862 | 15767-H | Sales | 21 Days | DEL | No | 3,825.00 | 3,825.00 | .00 | 15 |
| Aug 25, 2011 | 2868 | 15663L | Michael LeM | 21 Days | FOB | No | 6,272.00 | 6,272.00 | .00 | 15 |
| Aug 26, 2011 | 2857 | 15663L | Michael LeM | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Sep 01, 2011 | 2899 | 15779-H | Danny Letsi | 10 Days | FOB | No | 7,785.00 | 7,785.00 | .00 | 8 |
| Sep 02, 2011 | 2907 | 15783-H | Danny Letsi | 21 Days | DEL | No | 3,510.00 | 3,510.00 | .00 | 7 |
| Sep 03, 2011 | 2911 | 15785H | Danny Letsi | 10 Days | DEL | No | 1,935.00 | 1,935.00 | .00 | 6 |
| Sep 06, 2011 | 2917 | 15784H | Josh/Danny | 10 Days | Delivered | No | 9,000.00 | 9,000.00 | .00 | 3 |
| Sep 07, 2011 | 2920 | 15789h | Mike/Danny | 10 Days | FOB | No | 7,056.00 | 7,056.00 | .00 | 2 |
| Sep 08, 2011 | 2943 | 15798H | Sales | 21 Days | DEL | No | 4,640.00 | 4,640.00 | .00 | 1 |
| Sep 09, 2011 | 2942 | 15851H | Sales | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Sep 12, 2011 | 2956 | 15858-H | Sales | 21 Days | DEL | No | 2,100.00 | 2,100.00 | .00 | 22 |
| Sep 16, 2011 | 2990 | 15863H | Mike/Danny | 10 Days | FOB | No | 2,100.00 | 2,100.00 | .00 | 21 |
| Sep 20, 2011 | 3017 | 15872-H | Sales | 21 Days | FOB | No | 1,260.00 | 1,260.00 | .00 | 17 |
| Sep 22, 2011 | 3063 | 15883-H | Sales | 21 Days | FOB | No | 2,744.00 | 2,744.00 | .00 | 15 |
| Sep 23, 2011 | 3064 | 15885-H | Sales | 21 Days | FOB | No | 2,550.00 | 2,550.00 | .00 | 14 |
| Sep 23, 2011 | 3068 | 15887H | Mike/Danny | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Sep 24, 2011 | 3062 | 15865-H | Danny Letsi | 21 Days | DEL | No | 4,650.00 | 4,650.00 | .00 | 13 |
| Sep 27, 2011 | 3081 | 15973W | Mike/Danny | 10 Days | FOB | No | 1,024.00 | 1,024.00 | .00 | 10 |
| Sep 29, 2011 | 3092 | 15974W | Sales | 10 Days | FOB | No | 3,584.00 | 3,584.00 | .00 | 8 |
| Sep 30, 2011 | 3108 | 15897-H | Josh/Danny | 21 Days | DEL | No | 420.00 | 420.00 | .00 | 7 |
| Sep 30, 2011 | 3109 | 15884-H | Josh/Danny | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Oct 04, 2011 | 3125 | 16051h | Josh/Danny | 21 Days | DEL | No | 4,350.00 | 4,350.00 | .00 | 21 |
| Oct 06, 2011 | 3146 | 16062-H | Danny Letsi | 21 Days | DEL | No | 2,520.00 | 2,520.00 | .00 | 22 |
| Oct 14, 2011 | 3189 | JOE | Mike/Danny | 10 Days | FOB | No | 2,940.00 | 2,940.00 | .00 | 14 |
| Oct 18, 2011 | 3221 | 16084H | Mike/Danny | 10 Days | FOB | No | 3,072.00 | 3,072.00 | .00 | 10 |
| Oct 21, 2011 | 3244 | 16097H | Mike/Danny | 10 Days | FOB | No | 3,072.00 | 3,072.00 | .00 | 7 |
| Oct 25, 2011 | 3263 | 16098-H | Danny Letsi | 10 Days | FOB | No | 4,480.00 | 4,480.00 | .00 | 3 |
| Oct 28, 2011 | 3301 | 16262H | Danny Letsi | 10 Days | FOB | No | 1,536.00 | 1,536.00 | .00 | 20 |
| Nov 01, 2011 | 3314 | 16270H | Mike/Danny | 10 Days | FOB | No | 4,350.00 | 4,350.00 | .00 | 16 |
| Nov 03, 2011 | 3340 | 16273H | Mike/Danny | 10 Days | FOB | No | 4,340.00 | 4,340.00 | .00 | 14 |
| Nov 03, 2011 | 3343 | 16277H | Mike/Danny | 10 Days | FOB | No | 780.00 | 780.00 | .00 | 14 |
| Nov 03, 2011 | 3347 | 16281H | Michael LeM | 10 Days | FOB | No | 1,489.99 | 1,489.99 | .00 | 36 |
| Nov 08, 2011 | 3365 | 16289H | Mike/Danny | 10 Days | FOB | No | 4,320.00 | 4,320.00 | .00 | 24 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **Seminole Produce Distributing** | | | **SEM** | **Phone: (407) 322-7785** | | | **Credit Limit Amt: 100,000.00** | | **Credit Limit Days: 30** | |
| Nov 09, 2011 | 3376 | 16287H | Mike/Danny | 10 Days | FOB | No | 520.00 | 520.00 | .00 | 27 |
| Nov 11, 2011 | 3388 | 16298H | Mike/Danny | 10 Days | FOB | No | 3,584.00 | 3,584.00 | .00 | 25 |
| Nov 11, 2011 | 3388X | 16298H | Michael Lel | 10 Days | Delivered | No | .00 | .00 | .00 | 0 |
| Nov 16, 2011 | 3427 | 16453H | Mike/Danny | 10 Days | FOB | No | 260.00 | 260.00 | .00 | 20 |
| Nov 18, 2011 | 3446 | 16467H | Mike/Danny | 10 Days | Delivered | No | 1,920.00 | 1,920.00 | .00 | 21 |
| Nov 18, 2011 | 3449 | 16471H | Mike/Danny | 10 Days | FOB | No | 2,170.00 | 2,170.00 | .00 | 21 |
| Nov 22, 2011 | 3467 | 16474H | Mike/Danny | 10 Days | FOB | No | 675.00 | 675.00 | .00 | 17 |
| Nov 22, 2011 | 3471 | 16464H | Mike/Danny | 10 Days | FOB | No | 2,480.00 | 2,480.00 | .00 | 17 |
| Nov 28, 2011 | 3497 | 16472H | Mike/Danny | 10 Days | FOB | No | 270.00 | 270.00 | .00 | 11 |
| Nov 28, 2011 | 3511 | 16480H | Mike/Danny | 10 Days | FOB | No | 2,480.00 | 2,480.00 | .00 | 11 |
| Dec 02, 2011 | 3536 | 16482H | Mike/Danny | 10 Days | FOB | No | 2,560.00 | 2,560.00 | .00 | 7 |
| Dec 06, 2011 | 3558 | 16487H | Danny Letsi | 10 Days | FOB | No | 2,240.00 | 2,240.00 | .00 | 18 |
| Dec 08, 2011 | 3602 | 16498H | Mike/Danny | 10 Days | FOB | No | 3,900.00 | 3,900.00 | .00 | 16 |
| Dec 09, 2011 | 3610 | 16499H | Mike/Danny | 10 Days | FOB | No | 2,240.00 | 2,240.00 | .00 | 15 |
| Dec 12, 2011 | 3614 | 16498H | Mike/Danny | 10 Days | FOB | No | 4,500.00 | 4,500.00 | .00 | 24 |
| Dec 16, 2011 | 3650 | 16770H | Josh/Jose | 10 Days | FOB | No | 6,000.00 | 6,000.00 | .00 | 24 |
| Dec 19, 2011 | 3659 | 16776-H | Danny Letsi | 10 Days | DEL | No | 3,135.00 | 3,135.00 | .00 | 29 |
| Dec 27, 2011 | 3724 | 16793H | Mike/Danny | 10 Days | FOB | No | 5,632.00 | 5,632.00 | .00 | 31 |
| Dec 27, 2011 | 3730 | 16729C | Mike/Danny | 10 Days | FOB | No | 750.00 | 750.00 | .00 | 37 |
| Jan 26, 2012 | 3831 | 17127H | Mike/Danny | 10 Days | FOB | No | 544.00 | 544.00 | .00 | 25 |
| Jan 26, 2012 | 3833 | 17131H | Mike/Danny | 10 Days | FOB | No | 1,350.00 | 1,350.00 | .00 | 25 |
| Jan 31, 2012 | 3841 | 17142H | Mike/Danny | 10 Days | FOB | No | 2,432.00 | 2,432.00 | .00 | 29 |
| Feb 07, 2012 | 3854 | 17206H | Mike/Danny | 10 Days | FOB | No | 2,688.00 | 2,688.00 | .00 | 22 |
| Feb 09, 2012 | 3954 | 17220H | Mike/Danny | 10 Days | FOB | No | 2,105.00 | 2,105.00 | .00 | 28 |
| Feb 17, 2012 | 4005 | 17245H | Danny/Jose | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Feb 17, 2012 | 4013 | 17239H | Mike/Danny | 10 Days | FOB | No | 720.00 | 720.00 | .00 | 27 |
| Feb 28, 2012 | 4034 | 17417H | Danny Letsi | 10 Days | FOB | No | 6,552.00 | 6,552.00 | .00 | 43 |
| Mar 05, 2012 | 4068 | | Danny/Jose | 10 Days | FOB | No | 609.00 | 609.00 | .00 | 37 |
| Mar 29, 2012 | 4255 | 17544H | Danny/Jose | 10 Days | FOB | No | 1,792.00 | 1,792.00 | .00 | 28 |
| Mar 30, 2012 | 4271 | 17772-H | Danny/Jose | 10 Days | FOB | No | 4,060.00 | 4,060.00 | .00 | 27 |
| Apr 04, 2012 | 4279 | 17782H | Danny/Jose | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Apr 06, 2012 | 4308 | 17951H | Danny/Jose | 10 Days | FOB | No | 280.00 | 280.00 | .00 | 20 |
| Apr 23, 2012 | 4406 | 17989H | Danny Letsi | 21 Days | DEL | No | 9,280.00 | 9,280.00 | .00 | 31 |
| May 07, 2012 | 4535 | 18074H | Danny Letsi | 10 Days | FOB | No | 2,160.00 | 2,160.00 | .00 | 50 |
| May 14, 2012 | 4596 | 18087H | Danny Letsi | 10 Days | FOB | No | 2,070.00 | 2,070.00 | .00 | 28 |
| May 23, 2012 | 4727 | 18423H | Danny Letsi | 10 Days | FOB | No | 4,312.00 | 4,312.00 | .00 | 34 |
| May 23, 2012 | 4728 | 18402H | Danny Letsi | 10 Days | FOB | No | 2,790.00 | 2,790.00 | .00 | 28 |
| May 24, 2012 | 4729 | 18369L | Danny Letsi | 10 Days | FOB | No | 7,920.00 | 7,920.00 | .00 | 33 |
| May 25, 2012 | 4753 | 18425-H | Danny Letsi | 10 Days | FOB | No | 6,272.00 | 6,272.00 | .00 | 26 |
| May 28, 2012 | 4743 | 18426-H | Danny Letsi | 10 Days | FOB | No | 7,840.00 | 7,840.00 | .00 | 29 |
| May 30, 2012 | 4821 | 18437-H | Danny Letsi | 10 Days | FOB | No | 1,848.00 | 1,848.00 | .00 | 27 |
| May 31, 2012 | 4746 | 18424H | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| May 31, 2012 | 4820 | 18424-H | Danny/Jose | 10 Days | DEL | No | 3,542.00 | 3,542.00 | .00 | 26 |
| Jun 05, 2012 | 4891 | 18446H | Danny/Jose | 10 Days | FOB | No | 1,372.00 | 1,372.00 | .00 | 31 |
| Jun 06, 2012 | 4904 | 18706H | Danny/Jose | 10 Days | FOB | No | 2,800.00 | 2,800.00 | .00 | 30 |
| Jun 07, 2012 | 4910 | 18708H | Danny/Jose | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jun 12, 2012 | 4995 | 18724H | Jose Dalma | 10 Days | FOB | No | 7,280.00 | 7,280.00 | .00 | 30 |
| Jun 19, 2012 | 5091 | 18752H | Jose Dalma | 10 Days | FOB | No | 1,035.00 | 1,035.00 | .00 | 30 |
| Jun 20, 2012 | 5102 | 18735H | Danny/Jose | 10 Days | FOB | No | 810.00 | 810.00 | .00 | 29 |
| Jun 22, 2012 | 5125 | 18762H | Michael Lel | 10 Days | FOB | No | 460.00 | 460.00 | .00 | 27 |
| Jun 26, 2012 | 5194 | 18766H | Michael Lel | 10 Days | FOB | No | 2,940.00 | 2,940.00 | .00 | 31 |
| Jun 27, 2012 | 5242 | 18771-H | Michael Lel | 10 Days | FOB | No | 1,680.00 | 1,680.00 | .00 | 30 |
| Jul 03, 2012 | 5334 | 18783H | Cordele | 10 Days | FOB | No | 1,035.00 | 1,035.00 | .00 | 24 |
| Jul 04, 2012 | 5362 | 18788H | Michael Lel | 10 Days | FOB | No | 2,793.00 | 2,793.00 | .00 | 29 |
| Jul 05, 2012 | 5383 | 18791H | Michael Lel | 10 Days | FOB | No | 532.00 | 532.00 | .00 | 22 |
| Jul 10, 2012 | 5443 | 19005H | Jose Dalma | 10 Days | FOB | No | 1,995.00 | 1,995.00 | .00 | 23 |
| Jul 10, 2012 | 5495 | 19008-H | Michael Lel | 10 Days | FOB | No | 798.00 | 798.00 | .00 | 23 |
| Jul 16, 2012 | 5627 | 19026H | Michael Lel | 10 Days | FOB | No | 3,900.00 | 3,900.00 | .00 | 31 |
| Jul 17, 2012 | 5657 | 19034H | Michael Lel | 10 Days | FOB | No | 1,300.00 | 1,300.00 | .00 | 30 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **Seminole Produce Distributing** | | | **SEM** | Phone: **(407) 322-7785** | | | Credit Limit Amt: **100,000.00** | | Credit Limit Days: **30** | |
| Jul 19, 2012 | 5671 | 19039H | Michael Le\ | 10 Days | FOB | No | 1,300.00 | 1,300.00 | .00 | 28 |
| Jul 19, 2012 | 5675 | 19040 | Cordele | 10 Days | FOB | No | 990.00 | 990.00 | .00 | 28 |
| Jul 27, 2012 | 5731 | 19203H | Jose Dalma | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Aug 02, 2012 | 5761 | 19206H | Jose Dalma | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Aug 02, 2012 | 5762 | 19206H | Danny Letsi | 10 Days | FOB | No | 504.68 | 504.68 | .00 | 35 |
| Sep 06, 2012 | 5976 | 19711-H | Jose Dalma | 10 Days | FOB | No | 90.00 | 90.00 | .00 | 36 |
| Sep 13, 2012 | 6012 | 19721H | Colin/Danny | 10 Days | FOB | No | 1,080.00 | 1,080.00 | .00 | 29 |
| Sep 13, 2012 | 6024 | 19724-H | Colin/Danny | 10 Days | FOB | No | 6,670.00 | 6,670.00 | .00 | 29 |
| Sep 18, 2012 | 6045 | 19718H | Colin/Danny | 10 Days | FOB | No | 1,215.00 | 1,215.00 | .00 | 58 |
| Sep 20, 2012 | 6051 | 19732H | Colin/Danny | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Sep 26, 2012 | 6133 | 19906H | Colin/Danny | 10 Days | FOB | No | 3,808.00 | 3,808.00 | .00 | 29 |
| Sep 26, 2012 | 6135 | 19908-H | Colin/Danny | 10 Days | FOB | No | 8,400.00 | 8,400.00 | .00 | 50 |
| Sep 27, 2012 | 6140 | 19909H | Colin/Danny | 10 Days | Delivered | No | 4,656.00 | 4,656.00 | .00 | 49 |
| Oct 01, 2012 | 6140A | 19909-H | Colin/Danny | 10 Days | FOB | No | 832.50 | 832.50 | .00 | 45 |
| Oct 26, 2012 | 6322 | 20197H | Colin/Danny | 10 Days | FOB | No | 1,008.00 | 1,008.00 | .00 | 29 |
| Nov 07, 2012 | 6371 | 20453H | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Nov 19, 2012 | 6433 | 20473H | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Nov 27, 2012 | 6461 | 20481H | Michael Le\ | 10 Days | FOB | No | 476.00 | 476.00 | .00 | 65 |
| Nov 27, 2012 | 6462 | 20480H | Michael Le\ | 10 Days | FOB | No | 2,856.00 | 2,856.00 | .00 | 65 |
| Dec 03, 2012 | 6566 | 20497H | Michael Le\ | 10 Days | FOB | No | 3,060.00 | 3,060.00 | .00 | 25 |
| Dec 07, 2012 | 6593 | 20658H | Michael Le\ | 10 Days | FOB | No | 2,040.00 | 2,040.00 | .00 | 24 |
| Dec 08, 2012 | 6595 | 20659H | Michael Le\ | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Dec 11, 2012 | 6612 | 20661-H | Michael Le\ | 10 Days | FOB | No | -1,117.50 | -1,117.50 | .00 | 57 |
| Jan 11, 2013 | 6701 | 20927H | Danny Letsi | 10 Days | DEL | No | 5,510.00 | 5,510.00 | .00 | 26 |
| Mar 13, 2013 | 7025 | 20981W | Danny Letsi | 10 Days | FOB | No | 2,475.00 | 2,475.00 | .00 | 29 |
| Jun 03, 2013 | 8098 | 22279H | Danny Letsi | 10 Days | FOB | No | 2,325.00 | 2,325.00 | .00 | 24 |
| Jun 10, 2013 | 8264 | 22299H | Danny Letsi | 10 Days | FOB | No | 1,705.00 | 1,705.00 | .00 | 31 |
| Jun 19, 2013 | 8496 | 22562HA | Danny Letsi | 10 Days | DEL | No | 2,240.00 | 2,240.00 | .00 | 29 |
| Jul 15, 2013 | 8919 | 22711L | Danny Letsi | 10 Days | FOB | No | 4,704.00 | 4,704.00 | .00 | 37 |
| Jul 15, 2013 | 8920 | 22712L | Danny Letsi | 10 Days | FOB | No | 4,704.00 | 4,704.00 | .00 | 24 |
| Jul 15, 2013 | 8921 | 22714L | Danny Letsi | 10 Days | FOB | No | 4,872.00 | 4,872.00 | .00 | 24 |
| Jul 15, 2013 | 8922 | 22715L | Danny Letsi | 10 Days | FOB | No | 4,872.00 | 4,872.00 | .00 | 24 |
| Jul 16, 2013 | 8948 | 22718L | Danny Letsi | 10 Days | FOB | No | 4,704.00 | 4,704.00 | .00 | 55 |
| Jul 16, 2013 | 8958 | 22720L | Danny Letsi | 10 Days | FOB | No | 4,872.00 | 4,872.00 | .00 | 36 |
| Jul 18, 2013 | 8986 | 22729L | Danny Letsi | 10 Days | FOB | No | 5,488.00 | 5,488.00 | .00 | 34 |
| Jul 19, 2013 | 8985 | 22728L | Danny Letsi | 10 Days | FOB | No | 5,880.00 | 5,880.00 | .00 | 52 |
| Jul 20, 2013 | 9045 | 22730L | Danny Letsi | 10 Days | FOB | No | 5,880.00 | 5,880.00 | .00 | 51 |
| Apr 25, 2014 | 12322 | 25440L | Danny Letsi | 10 Days | FOB | No | 6,930.00 | 6,930.00 | .00 | 27 |
| May 06, 2014 | 12534 | 25622L | Sales | 10 Days | DEL | No | 3,570.00 | 3,570.00 | .00 | 37 |
| Oct 20, 2014 | 15369 | 27233-H | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Oct 31, 2014 | 15465 | 27671H | Danny Letsi | 10 Days | FOB | No | 12,936.00 | 12,936.00 | .00 | 20 |
| Nov 10, 2014 | 15548 | 27695H | Danny Letsi | 10 Days | FOB | No | 13,552.00 | 13,552.00 | .00 | 10 |
| Apr 07, 2015 | 17110 | 28839H | Danny Letsi | 10 Days | DEL | No | 15,120.00 | 15,120.00 | .00 | 6 |
| Apr 20, 2015 | 17343 | 28964H | Danny Letsi | 10 Days | FOB | No | 14,400.00 | 14,400.00 | .00 | 7 |
| Jul 02, 2015 | 18986 | 81133 | Danny Letsi | 10 Days | FOB | No | 6,384.00 | 6,384.00 | .00 | 7 |
| Total: Seminole Produce Distributing | | | | | | | 512,240.43 | 512,240.43 | .00 | |
| **SERRA PRODUCE COMPANY** | | | **SERR** | Phone: **(313) 961-4220** | | | Credit Limit Amt: **25,000.00** | | Credit Limit Days: **22** | |
| Aug 05, 2011 | 2727A | 00165513 | Danny Letsi | 21 Days | Delivered | No | 2,400.00 | 2,400.00 | .00 | 40 |
| Total: SERRA PRODUCE COMPANY | | | | | | | 2,400.00 | 2,400.00 | .00 | |
| **Shapiro-Gilman-Shandler Co.** | | | **SGSC** | Phone: **213.593.1200** | | | Credit Limit Amt: **100,000.00** | | Credit Limit Days: **21** | |
| Jan 14, 2015 | 16087 | 276835 | Danny Letsi | 21 Days | FOB | No | 5,880.00 | 5,880.00 | .00 | 44 |
| Jan 19, 2015 | 16114 | 276609 | Danny Letsi | 21 Days | DEL | No | 7,687.21 | 7,687.21 | .00 | 39 |
| Total: Shapiro-Gilman-Shandler Co. | | | | | | | 13,567.21 | 13,567.21 | .00 | |
| **SMP WATERMELON LLC** | | | **SMP** | Phone: **(269) 461 6780** | | | Credit Limit Amt: **100,000.00** | | Credit Limit Days: **21** | |
| May 06, 2014 | 12519 | 1 | Danny Letsi | 21 Days | DEL | No | 5,460.00 | 5,460.00 | .00 | 41 |
| May 06, 2014 | 12520 | JR9079 | Danny Letsi | 21 Days | DEL | No | 9,016.00 | 9,016.00 | .00 | 21 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **SMP WATERMELON LLC** | | | **SMP** | Phone: **(269) 461 6780** | | Credit Limit Amt: **100,000.00** | | Credit Limit Days: **21** | | |
| May 06, 2014 | 12521 | 1 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Total: SMP WATERMELON LLC | | | | | | | 14,476.00 | 14,476.00 | .00 | |
| **SOL GROUP MARKETING COMPANY** | | | **SOL** | Phone: **(954) 783-7849** | | Credit Limit Amt: **50,000.00** | | Credit Limit Days: **28** | | |
| May 17, 2012 | 4659 | 104129 | Michael LeN | 10 Days | DEL | No | 6,762.00 | 6,762.00 | .00 | 40 |
| May 17, 2012 | 4661 | 104131 | Ken Kodish | 10 Days | Delivered | No | 9,576.95 | 9,576.95 | .00 | 40 |
| May 18, 2012 | 4660 | 104130 | Michael LeN | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 23, 2012 | 4723 | 104132 | Michael LeN | 10 Days | DEL | No | 10,300.00 | 10,300.00 | .00 | 34 |
| Jun 27, 2012 | 5241 | 147037 | Ken Kodish | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 16, 2014 | 13954 | 107017 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 16, 2014 | 13955 | 107018 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Sep 08, 2014 | 14781 | 107171 | Danny Letsi | 10 Days | DEL | No | 10,227.50 | 10,227.50 | .00 | 37 |
| Sep 09, 2014 | 14802 | 107176 | Danny Letsi | 10 Days | DEL | No | 2,116.00 | 2,116.00 | .00 | 36 |
| Sep 09, 2014 | 14808 | 107177 | Danny Letsi | 10 Days | DEL | No | 8,754.85 | 8,754.85 | .00 | 36 |
| Oct 09, 2014 | 14860 | 107185 | Danny Letsi | 10 Days | DEL | No | 11,890.00 | 11,890.00 | .00 | 119 |
| Dec 01, 2014 | 15739 | 107505 | Josh Whitlo | 10 Days | DEL | No | 5,137.44 | 5,137.44 | .00 | 38 |
| Apr 15, 2015 | 17288 | 107871 | Danny Letsi | 10 Days | DEL | No | 11,340.00 | 11,340.00 | .00 | 36 |
| May 09, 2015 | 17793 | 107947 | Danny Letsi | 10 Days | DEL | No | 7,112.88 | 7,112.88 | .00 | 12 |
| May 09, 2015 | 17794 | 107948 | Danny Letsi | 10 Days | DEL | No | 7,677.36 | 7,677.36 | .00 | 12 |
| Total: SOL GROUP MARKETING COMPANY | | | | | | | 90,894.98 | 90,894.98 | .00 | |
| **Southern Corporate Packers, Inc.** | | | **SCP** | Phone: **(239) 657-4437** | | Credit Limit Amt: **45,000.00** | | Credit Limit Days: **30** | | |
| Apr 17, 2012 | 4364 | 52930 | Ken Sales | 21 Days | FOB | No | 11,200.00 | 11,200.00 | .00 | 49 |
| Apr 23, 2012 | 4400 | 53069 | Ken Sales | 21 Days | FOB | No | 11,200.00 | 11,200.00 | .00 | 56 |
| Apr 24, 2012 | 4419 | 53079 | Ken Kodish | 21 Days | DEL | No | 13,700.00 | 13,700.00 | .00 | 49 |
| Nov 14, 2012 | 6408 | 58342 | Ken Sales | 21 Days | FOB | No | 4,200.00 | 4,200.00 | .00 | 44 |
| Jan 25, 2013 | 6747 | 23756 | Ken Sales | 21 Days | FOB | No | 2,340.00 | 2,340.00 | .00 | 54 |
| Jul 03, 2013 | 8854 | 62745 | Danny Letsi | 10 Days | DEL | No | 250.00 | 250.00 | .00 | 35 |
| Dec 05, 2013 | 10706 | | Danny Letsi | 10 Days | FOB | No | 5,400.00 | 5,400.00 | .00 | 47 |
| Feb 20, 2014 | 11295 | 68025 | Danny Letsi | 10 Days | FOB | No | 18,000.00 | 18,000.00 | .00 | 39 |
| Feb 21, 2014 | 11300 | 68082 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jul 02, 2015 | 18988 | 81133 | Danny Letsi | 10 Days | FOB | No | 4,640.00 | .00 | 4,640.00 | 110 |
| Total: Southern Corporate Packers, Inc. | | | | | | | 70,930.00 | 66,290.00 | 4,640.00 | |
| **Southern Melon Distributors** | | | **1006** | Phone: | | Credit Limit Amt: **.00** | | Credit Limit Days: **0** | | |
| Jul 13, 2012 | 5598 | | Cordele | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Total: Southern Melon Distributors | | | | | | | .00 | .00 | .00 | |
| **Southern Melon Distributors, Inc.** | | | **SMD** | Phone: | | Credit Limit Amt: **1,000,000.00** | | Credit Limit Days: **30** | | |
| Mar 16, 2012 | 4164 | SM1029 | Texas | 21 Days | FOB | No | 3,885.00 | 3,885.00 | .00 | 59 |
| Mar 16, 2012 | 4165 | Chavez | Danny Letsi | 21 Days | FOB | No | 700.00 | 700.00 | .00 | 59 |
| Mar 20, 2012 | 4194 | 1064 | Danny Letsi | 21 Days | FOB | No | 3,136.00 | 3,136.00 | .00 | 55 |
| Mar 24, 2012 | 4225 | 1070 | Danny Letsi | 10 Days | FOB | No | 570.00 | 570.00 | .00 | 51 |
| Mar 24, 2012 | 4226 | 1071 | Danny Letsi | 10 Days | FOB | No | 380.00 | 380.00 | .00 | 51 |
| Mar 24, 2012 | 4227 | 1072 | Danny Letsi | 10 Days | DEL | No | 974.00 | 974.00 | .00 | 51 |
| Mar 24, 2012 | 4231 | 1073 | Danny Letsi | 10 Days | FOB | No | 180.00 | 180.00 | .00 | 51 |
| Mar 24, 2012 | 4232 | Hermanos | Danny Letsi | 10 Days | FOB | No | 800.00 | 800.00 | .00 | 10 |
| Mar 27, 2012 | 4249 | | Danny Letsi | 21 Days | FOB | No | 3,250.00 | 3,250.00 | .00 | 48 |
| Mar 28, 2012 | 4253 | | Danny Letsi | 21 Days | FOB | No | 700.00 | 700.00 | .00 | 6 |
| Mar 28, 2012 | 4261 | Vasquez | Danny Letsi | 10 Days | FOB | No | 3,200.00 | 3,200.00 | .00 | 47 |
| Mar 28, 2012 | 4262 | 1074 | Danny Letsi | 10 Days | FOB | No | 1,480.00 | 1,480.00 | .00 | 47 |
| Apr 02, 2012 | 4280 | 1080 | Danny Letsi | 10 Days | FOB | No | 1,540.00 | 1,540.00 | .00 | 42 |
| Apr 20, 2012 | 3554 | 2011 | Danny Letsi | 10 Days | DEL | No | 140.00 | 140.00 | .00 | 173 |
| Apr 20, 2012 | 3589 | 2012 | Danny Letsi | 10 Days | FOB | No | 5,658.00 | 5,658.00 | .00 | 173 |
| Apr 20, 2012 | 3590 | 2013 | Danny Letsi | 10 Days | FOB | No | 510.00 | 510.00 | .00 | 24 |
| Apr 20, 2012 | 3591 | 2014 | Danny Letsi | 10 Days | DEL | No | 340.00 | 340.00 | .00 | 24 |
| Apr 20, 2012 | 3592 | 2015 | Danny Letsi | 10 Days | DEL | No | 170.00 | 170.00 | .00 | 173 |
| Apr 20, 2012 | 3593 | 2016 | Danny Letsi | 10 Days | FOB | No | 140.00 | 140.00 | .00 | 173 |
| Apr 20, 2012 | 3598 | 2023 | Danny Letsi | 10 Days | DEL | No | 490.00 | 490.00 | .00 | 173 |
| Apr 20, 2012 | 3599 | 2025 | Danny Letsi | 10 Days | FOB | No | 375.00 | 375.00 | .00 | 173 |
| Apr 20, 2012 | 3633 | 2026 | Danny Letsi | 10 Days | DEL | No | 560.00 | 560.00 | .00 | 173 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **Southern Melon Distributors, Inc.** | | | SMD | Phone: | | | Credit Limit Amt: 1,000,000.00 | Credit Limit Days: | | 30 |
| Apr 20, 2012 | 3669 | 2027 | Danny Letsi | 10 Days | DEL | No | 560.00 | 560.00 | .00 | 173 |
| Apr 20, 2012 | 3707 | 2040 | Danny Letsi | 10 Days | DEL | No | 140.00 | 140.00 | .00 | 24 |
| Apr 20, 2012 | 3708 | 2007 | Danny Letsi | 10 Days | FOB | No | 840.00 | 840.00 | .00 | 173 |
| Apr 20, 2012 | 3709 | 2041 | Danny Letsi | 10 Days | DEL | No | 37.50 | 37.50 | .00 | 173 |
| Apr 20, 2012 | 3855 | 2020 | Danny Letsi | 10 Days | FOB | No | 340.00 | 340.00 | .00 | 173 |
| Apr 20, 2012 | 3856 | 2024 | Danny Letsi | 10 Days | DEL | No | 5,600.00 | 5,600.00 | .00 | 173 |
| Apr 20, 2012 | 3857 | 2043 | Danny Letsi | 10 Days | DEL | No | 530.00 | 530.00 | .00 | 173 |
| Apr 21, 2012 | 3515 | 2010 | Danny Letsi | 21 Days | DEL | No | 310.00 | 310.00 | .00 | 172 |
| Apr 21, 2012 | 3594 | 2017 | Danny Letsi | 10 Days | FOB | No | 900.00 | 900.00 | .00 | 172 |
| Apr 22, 2012 | 3858 | 1092 | Danny Letsi | 10 Days | DEL | No | 5,740.00 | 5,740.00 | .00 | 171 |
| Apr 22, 2012 | 3861 | | Danny Letsi | 21 Days | FOB | No | 140.00 | 140.00 | .00 | 171 |
| Apr 23, 2012 | 3860 | | Danny Letsi | 21 Days | FOB | No | 420.00 | 420.00 | .00 | 170 |
| Apr 23, 2012 | 3862 | | Danny Letsi | 21 Days | FOB | No | 600.00 | 600.00 | .00 | 170 |
| Apr 25, 2012 | 3879 | CASH TX | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Apr 30, 2012 | 2000 | | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 21, 2012 | 4699 | DUMP | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 22, 2012 | 4700 | TX REC A1002 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| May 22, 2012 | 4705 | | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Sep 01, 2012 | ATLADJUS | ATLADJ | Sales | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Sep 01, 2012 | ATLREC | 090112 BIN | Sales | 21 Days | FOB | No | .00 | .00 | .00 | 19 |
| Sep 30, 2012 | ATLREC1 | ATLREC1 | Sales | 21 Days | DEL | No | .00 | .00 | .00 | 31 |
| Sep 30, 2012 | ATLREC2 | ATLREC2 | Sales | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Oct 01, 2012 | ATLREC3 | | Sales | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 31, 2012 | ATLRECYE | 12/31/2012 | Sales | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 01, 2013 | ENDREC | ENDREC2 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 61 |
| Jun 20, 2013 | 8523 | 46912 | Danny Letsi | 21 Days | FOB | No | 7,840.00 | 7,840.00 | .00 | 249 |
| Jun 22, 2013 | 8566 | 46973/46974 | Danny Letsi | 21 Days | FOB | No | 7,840.00 | 7,840.00 | .00 | 247 |
| Jun 23, 2013 | 8591 | 47018 47019 | Danny Letsi | 10 Days | FOB | No | 7,840.00 | 7,840.00 | .00 | 246 |
| Jun 26, 2013 | 8658 | 47103 47104 | Danny Letsi | 21 Days | FOB | No | 7,840.00 | 7,840.00 | .00 | 244 |
| Jun 26, 2013 | 8664 | 47120 | Danny Letsi | 21 Days | FOB | No | 7,840.00 | 7,840.00 | .00 | 244 |
| Nov 11, 2013 | 10729 | 3418 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Nov 12, 2013 | 10781 | | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Nov 15, 2013 | 10175 | | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Nov 15, 2013 | 10176 | 3397 | Danny Letsi | 21 Days | DEL | No | 7,337.51 | 7,337.51 | .00 | 102 |
| Nov 15, 2013 | 10177 | 3409 | Danny Letsi | 21 Days | DEL | No | 7,700.00 | 7,700.00 | .00 | 102 |
| Nov 20, 2013 | 10625 | 3431 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Nov 21, 2013 | 10755 | 3428 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 13 |
| Nov 26, 2013 | 10756 | 3431 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Nov 29, 2013 | 10639 | 3433 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 02, 2013 | 10548 | 3392 | Danny Letsi | 10 Days | DEL | No | 11,158.97 | 11,158.97 | .00 | 86 |
| Dec 03, 2013 | 10717 | 3432 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 3 |
| Dec 03, 2013 | 10849 | 3432 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 03, 2013 | 10851 | 3432 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 07, 2013 | 10772 | 3435 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 07, 2013 | 10780 | 3434 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 2 |
| Dec 09, 2013 | 10852 | 3434 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 10, 2013 | 10775 | 3436 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 20, 2013 | 10640 | 3427 | Danny Letsi | 21 Days | DEL | No | 10,610.00 | 10,610.00 | .00 | 68 |
| Jan 01, 2014 | 11228 | 3437 | Danny Letsi | 10 Days | DEL | No | 7,585.80 | 7,585.80 | .00 | 40 |
| Jan 16, 2014 | 11023 | 38973 | SW | 10 Days | DEL | No | 5,896.80 | 5,896.80 | .00 | 41 |
| Jan 16, 2014 | 11050 | 3441 | Danny Letsi | 21 Days | DEL | No | 5,600.00 | 5,600.00 | .00 | 41 |
| Jan 20, 2014 | 11048 | 3446 | Danny Letsi | 21 Days | DEL | No | 4,200.00 | 4,200.00 | .00 | 39 |
| Jan 20, 2014 | 11057 | 3444 | Danny Letsi | 21 Days | DEL | No | 576.00 | 576.00 | .00 | 39 |
| Jan 22, 2014 | 11058 | 3445 | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jan 24, 2014 | 11088 | 3443 | Danny Letsi | 21 Days | DEL | No | 11,000.00 | 11,000.00 | .00 | 35 |
| Jan 24, 2014 | 11229 | 3449 | Danny Letsi | 10 Days | FOB | No | 8,408.40 | 8,408.40 | .00 | 17 |
| Jan 26, 2014 | 11230 | 3459 | Danny Letsi | 10 Days | FOB | No | 8,408.40 | 8,408.40 | .00 | 33 |
| Jan 27, 2014 | 11115 | 3452 | Danny Letsi | 21 Days | FOB | No | 2,649.60 | 2,649.60 | .00 | 32 |
| Jan 28, 2014 | 11102 | 3453 | Danny Letsi | 21 Days | FOB | No | 1,650.00 | 1,650.00 | .00 | 38 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **Southern Melon Distributors, Inc.** | | | SMD | Phone: | | Credit Limit Amt: | 1,000,000.00 | Credit Limit Days: | 30 | |
| Jan 29, 2014 | 11164 | 3450 | Danny Letsi 21 Days | FOB | No | 2,649.60 | 2,649.60 | .00 | 37 |
| Jan 29, 2014 | 11199 | 3454 | Danny Letsi 10 Days | FOB | No | 2,880.00 | 2,880.00 | .00 | 30 |
| Jan 30, 2014 | 11108 | 3456 | Danny Letsi 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 30, 2014 | 11165 | 3455 | Danny Letsi 21 Days | FOB | No | 2,240.00 | 2,240.00 | .00 | 29 |
| Feb 04, 2014 | 11198 | 3464 | Danny Letsi 10 Days | FOB | No | 1,539.00 | 1,539.00 | .00 | 24 |
| Feb 07, 2014 | 11219 | 3462 | Danny Letsi 21 Days | DEL | No | 960.00 | 960.00 | .00 | 21 |
| Feb 07, 2014 | 11220 | 3466 | Danny Letsi 10 Days | FOB | No | 3,420.00 | 3,420.00 | .00 | 21 |
| Feb 10, 2014 | 11226 | 834882 | Danny Letsi 21 Days | DEL | No | 11,088.00 | 11,088.00 | .00 | 10 |
| Feb 10, 2014 | 11227 | 3470 | Danny Letsi 21 Days | DEL | No | 1,728.00 | 1,728.00 | .00 | 18 |
| Feb 17, 2014 | 11267 | 3473 | Danny Letsi 21 Days | FOB | No | 8,032.50 | 8,032.50 | .00 | 18 |
| Feb 24, 2014 | 11342 | 3490 | Danny Letsi 10 Days | FOB | No | 3,456.00 | 3,456.00 | .00 | 11 |
| Feb 24, 2014 | 11343 | 3487 | Danny Letsi 21 Days | FOB | No | 6,240.00 | 6,240.00 | .00 | 11 |
| Feb 25, 2014 | 11344 | 3492 | Danny Letsi 21 Days | DEL | No | 1,728.00 | 1,728.00 | .00 | 1 |
| Feb 25, 2014 | 11345 | 3486 | Danny Letsi 21 Days | FOB | No | 15,680.00 | 15,680.00 | .00 | 1 |
| Feb 26, 2014 | 11365 | 3488 | Danny Letsi 10 Days | FOB | No | 15,660.00 | 15,660.00 | .00 | 1 |
| Feb 26, 2014 | 11366 | 3489 | Danny Letsi 10 Days | FOB | No | 15,370.00 | 15,370.00 | .00 | 9 |
| Feb 26, 2014 | 11367 | 3494 | Danny Letsi 10 Days | FOB | No | 13,456.00 | 13,456.00 | .00 | 139 |
| Feb 26, 2014 | 11410 | 3496 | Danny Letsi 10 Days | FOB | No | 2,990.00 | 2,990.00 | .00 | 139 |
| Feb 26, 2014 | 11411 | 3493 | Danny Letsi 21 Days | FOB | No | 13,984.00 | 13,984.00 | .00 | 139 |
| Feb 27, 2014 | 11409 | 3498 | Danny Letsi 10 Days | FOB | No | 11,172.00 | 11,172.00 | .00 | 138 |
| Feb 28, 2014 | 11400 | 3495 | Danny Letsi 10 Days | FOB | No | 2,496.00 | 2,496.00 | .00 | 0 |
| Feb 28, 2014 | 11406 | 3497 | Danny Letsi 10 Days | DEL | No | 13,356.00 | 13,356.00 | .00 | 216 |
| Feb 28, 2014 | 11407 | 3502 | Danny Letsi 10 Days | DEL | No | 696.00 | 696.00 | .00 | 0 |
| Mar 01, 2014 | 11461 | 3508 | Danny Letsi 10 Days | FOB | No | 11,550.00 | 11,550.00 | .00 | 187 |
| Mar 02, 2014 | 11419 | 3501 | SW        21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 03, 2014 | 11401 | 3519 | Danny Letsi 10 Days | FOB | No | 2,560.00 | 2,560.00 | .00 | 213 |
| Mar 03, 2014 | 11405 | 3499 | Danny Letsi 10 Days | DEL | No | 1,280.00 | 1,280.00 | .00 | 0 |
| Mar 03, 2014 | 11431 | 3504 | Danny Letsi 21 Days | DEL | No | 12,180.00 | 12,180.00 | .00 | 213 |
| Mar 04, 2014 | 11433 | 3520 | Danny Letsi 21 Days | FOB | No | 2,660.00 | 2,660.00 | .00 | 3 |
| Mar 05, 2014 | 11444 | 3513 | Danny Letsi 21 Days | FOB | No | 1,596.00 | 1,596.00 | .00 | 2 |
| Mar 06, 2014 | 11462 | 3522 | Danny Letsi 21 Days | DEL | No | 2,496.00 | 2,496.00 | .00 | 210 |
| Mar 06, 2014 | 11463 | 3514 | Danny Letsi 21 Days | FOB | No | 1,920.00 | 1,920.00 | .00 | 0 |
| Mar 07, 2014 | 11490 | 3523 | SW        21 Days | DEL | No | 12,122.00 | 12,122.00 | .00 | 209 |
| Mar 07, 2014 | 11513 | 3517 | Danny Letsi 21 Days | DEL | No | 12,180.00 | 12,180.00 | .00 | 209 |
| Mar 08, 2014 | 11488 | 3524 | Danny Letsi 21 Days | DEL | No | 1,152.00 | 1,152.00 | .00 | 0 |
| Mar 08, 2014 | 11489 | 3509 | Danny Letsi 21 Days | FOB | No | 11,368.00 | 11,368.00 | .00 | 207 |
| Mar 10, 2014 | 11512 | 3528 | SW        21 Days | DEL | No | 11,687.00 | 11,687.00 | .00 | 205 |
| Mar 11, 2014 | 11510 | 3526 | Danny Letsi 21 Days | FOB | No | 1,216.00 | 1,216.00 | .00 | 0 |
| Mar 11, 2014 | 11530 | 3525 | Danny Letsi COD | FOB | No | 11,020.00 | 11,020.00 | .00 | 204 |
| Mar 11, 2014 | 11531 | 3530 | Danny Letsi 21 Days | FOB | No | .00 | .00 | .00 | 1 |
| Mar 12, 2014 | 11535 | 3531 | Danny Letsi 21 Days | FOB | No | 1,164.80 | 1,164.80 | .00 | 203 |
| Mar 12, 2014 | 11536 | 3534 | Danny Letsi 21 Days | FOB | No | 1,088.00 | 1,088.00 | .00 | 203 |
| Mar 12, 2014 | 11550 | 3535 | Danny Letsi 21 Days | FOB | No | 378.00 | 378.00 | .00 | 1 |
| Mar 12, 2014 | 11577 | 3533 | Danny Letsi 21 Days | DEL | No | 10,234.00 | 10,234.00 | .00 | 177 |
| Mar 13, 2014 | 11590 | 3532 | Danny Letsi 10 Days | DEL | No | 480.00 | 480.00 | .00 | 202 |
| Mar 14, 2014 | 11568 | 3541 | Danny Letsi 21 Days | FOB | No | 8,932.00 | 8,932.00 | .00 | 201 |
| Mar 14, 2014 | 11575 | 3537 | Danny Letsi 21 Days | FOB | No | 9,338.00 | 9,338.00 | .00 | 201 |
| Mar 14, 2014 | 11576 | 3536 | Danny Letsi 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Mar 16, 2014 | 11578 | 3545 | Danny Letsi 21 Days | FOB | No | 10,773.00 | 10,773.00 | .00 | 199 |
| Mar 17, 2014 | 11573 | 3532 | Danny Letsi 21 Days | DEL | No | 1,185.00 | 1,185.00 | .00 | 64 |
| Mar 17, 2014 | 11595 | 3538 | Danny Letsi 21 Days | FOB | No | 2,448.00 | 2,448.00 | .00 | 198 |
| Mar 17, 2014 | 11600 | 3546 | Danny Letsi 10 Days | FOB | No | 9,800.00 | 9,800.00 | .00 | 198 |
| Mar 17, 2014 | 11651 | 3540 | Danny Letsi 10 Days | FOB | No | 1,400.00 | 1,400.00 | .00 | 64 |
| Mar 18, 2014 | 11620 | 3542 | Danny Letsi 21 Days | FOB | No | .54 | .54 | .00 | 197 |
| Mar 18, 2014 | 11630 | 3548 | Danny Letsi COD | FOB | No | 1,725.00 | 1,725.00 | .00 | 63 |
| Mar 18, 2014 | 11640 | 3547 | Danny Letsi 10 Days | FOB | No | 7,714.00 | 7,714.00 | .00 | 197 |
| Mar 18, 2014 | 11650 | 3543 | Danny Letsi 10 Days | DEL | No | 9,240.00 | 9,240.00 | .00 | 197 |
| Mar 19, 2014 | 11652 | 3539 | Danny Letsi 10 Days | FOB | No | 5,605.60 | 5,605.60 | .00 | 6 |
| Mar 20, 2014 | 11690 | 3552 | Danny Letsi 10 Days | FOB | No | 360.00 | 360.00 | .00 | 1 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|-----------|-----------|---------|---------|-----------|------------|------|----------|----------|---------|------|
| **Southern Melon Distributors, Inc.** | | | SMD | Phone: | | **Credit Limit Amt:** | **1,000,000.00** | **Credit Limit Days:** | **30** | |
| Mar 21, 2014 | 11715 | 3549 | Danny Letsi 10 Days | | FOB | No | 11,368.00 | 11,368.00 | .00 | 4 |
| Mar 21, 2014 | 11716 | 3551 | Danny Letsi 10 Days | | DEL | No | 1,824.00 | 1,824.00 | .00 | 5 |
| Mar 24, 2014 | 11730 | 3554 | Danny Letsi 10 Days | | FOB | No | 10,150.00 | 10,150.00 | .00 | 191 |
| Mar 24, 2014 | 11745 | 3556 | Danny Letsi 10 Days | | FOB | No | 4,586.40 | 4,586.40 | .00 | 2 |
| Mar 25, 2014 | 11841 | 3557 | Danny Letsi 10 Days | | DEL | No | 608.00 | 608.00 | .00 | 2 |
| Mar 26, 2014 | 11840 | 3555 | Danny Letsi 10 Days | | FOB | No | 10,150.00 | 10,150.00 | .00 | 1 |
| Mar 26, 2014 | 11842 | 3563 | Danny Letsi 10 Days | | FOB | No | 2,184.00 | 2,184.00 | .00 | 1 |
| Mar 27, 2014 | 11890 | 3565 | Danny Letsi 10 Days | | FOB | No | 8,008.00 | 8,008.00 | .00 | 188 |
| Mar 28, 2014 | 11901 | 3570 | Danny Letsi 10 Days | | FOB | No | 450.00 | 450.00 | .00 | 187 |
| Mar 29, 2014 | 11891 | 3572 | Danny Letsi 10 Days | | FOB | No | 2,240.00 | 2,240.00 | .00 | 186 |
| Mar 29, 2014 | 11892 | 3573 | Danny Letsi 10 Days | | FOB | No | 1,600.00 | 1,600.00 | .00 | 186 |
| Mar 30, 2014 | 11911 | 3558 | Danny Letsi 10 Days | | DEL | No | 1,216.00 | 1,216.00 | .00 | 185 |
| Mar 31, 2014 | 11912 | 3567 | Danny Letsi 10 Days | | FOB | No | 9,800.00 | 9,800.00 | .00 | 184 |
| Mar 31, 2014 | 11915 | 3574 | Danny Letsi 10 Days | | FOB | No | 3,780.00 | 3,780.00 | .00 | 184 |
| Apr 01, 2014 | 11916 | 3578 | Danny Letsi 10 Days | | FOB | No | 1,680.00 | 1,680.00 | .00 | 183 |
| Apr 02, 2014 | 11921 | 3580 | Danny Letsi 10 Days | | FOB | No | 6,000.00 | 6,000.00 | .00 | 182 |
| Apr 02, 2014 | 11924 | 3582 | Danny Letsi 10 Days | | FOB | No | 450.00 | 450.00 | .00 | 0 |
| Apr 02, 2014 | 11926 | 3583 | Danny Letsi 10 Days | | FOB | No | 5,586.00 | 5,586.00 | .00 | 182 |
| Apr 03, 2014 | 11920 | 3581 | Danny Letsi 10 Days | | FOB | No | 416.00 | 416.00 | .00 | 5 |
| Apr 03, 2014 | 11927 | 3577 | Danny Letsi 10 Days | | DEL | No | .00 | .00 | .00 | 1 |
| Apr 03, 2014 | 11930 | 3587 | Danny Letsi 10 Days | | FOB | No | 7,840.00 | 7,840.00 | .00 | 181 |
| Apr 03, 2014 | 12012 | 3579 | Danny Letsi 10 Days | | FOB | No | 300.00 | 300.00 | .00 | 181 |
| Apr 05, 2014 | 11990 | 3586 | Danny Letsi 10 Days | | DEL | No | 2,700.00 | 2,700.00 | .00 | 179 |
| Apr 05, 2014 | 12000 | 3577 | Danny Letsi 21 Days | | DEL | No | 864.00 | 864.00 | .00 | 179 |
| Apr 07, 2014 | 12001 | 3585 | Danny Letsi 10 Days | | FOB | No | 7,000.00 | 7,000.00 | .00 | 177 |
| Apr 08, 2014 | 12032 | 3595 | Danny Letsi 10 Days | | FOB | No | 3,780.00 | 3,780.00 | .00 | 176 |
| Apr 09, 2014 | 12045 | 3594 | Danny Letsi 10 Days | | FOB | No | 1,716.00 | 1,716.00 | .00 | 175 |
| Apr 10, 2014 | 12105 | 3591 | Danny Letsi 10 Days | | FOB | No | 7,056.00 | 7,056.00 | .00 | 174 |
| Apr 12, 2014 | 12106 | 3597 | Danny Letsi 10 Days | | FOB | No | 4,158.00 | 4,158.00 | .00 | 172 |
| Apr 14, 2014 | 12172 | 3601 | Danny Letsi 10 Days | | FOB | No | 4,160.00 | 4,160.00 | .00 | 170 |
| Apr 14, 2014 | 12173 | 3592 | Danny Letsi 10 Days | | FOB | No | 8,316.00 | 8,316.00 | .00 | 170 |
| Apr 15, 2014 | 12171 | 3599 | Danny Letsi 10 Days | | FOB | No | 8,120.00 | 8,120.00 | .00 | 169 |
| Apr 15, 2014 | 12180 | 3611 | Danny Letsi 10 Days | | FOB | No | 7,980.00 | 7,980.00 | .00 | 169 |
| Apr 16, 2014 | 12192 | 3609 | Danny Letsi 10 Days | | FOB | No | .00 | .00 | .00 | 0 |
| Apr 16, 2014 | 12193 | 3614 | Danny Letsi 10 Days | | DEL | No | .56 | .56 | .00 | 168 |
| Apr 16, 2014 | 12197 | 3612 | Danny Letsi 10 Days | | FOB | No | 8,550.00 | 8,550.00 | .00 | 168 |
| Apr 17, 2014 | 12195 | 3617 | SW 10 Days | | DEL | No | 5,684.00 | 5,684.00 | .00 | 167 |
| Apr 17, 2014 | 12196 | 3619 | SW 10 Days | | DEL | No | .58 | .58 | .00 | 167 |
| Apr 17, 2014 | 12271 | 3620 | Danny Letsi 10 Days | | FOB | No | 2.88 | 2.88 | .00 | 167 |
| Apr 18, 2014 | 12275 | 3607 | Danny Letsi 10 Days | | DEL | No | 7,840.00 | 7,840.00 | .00 | 166 |
| Apr 18, 2014 | 12996 | 3607 | Danny Letsi 10 Days | | DEL | No | 2,240.00 | 2,240.00 | .00 | 166 |
| Apr 19, 2014 | 12272 | 3618 | Danny Letsi 10 Days | | DEL | No | .58 | .58 | .00 | 165 |
| Apr 19, 2014 | 12273 | 3624 | Danny Letsi 21 Days | | DEL | No | .03 | .03 | .00 | 165 |
| Apr 20, 2014 | 12274 | 3608 | Danny Letsi 10 Days | | FOB | No | 7,840.00 | 7,840.00 | .00 | 164 |
| Apr 21, 2014 | 12270 | 3626 | Danny Letsi 21 Days | | DEL | No | .58 | .58 | .00 | 163 |
| Apr 21, 2014 | 12280 | 3629 | Danny Letsi 10 Days | | FOB | No | 8,410.00 | 8,410.00 | .00 | 163 |
| Apr 23, 2014 | 12300 | 3630 | Danny Letsi 10 Days | | DEL | No | .97 | .97 | .00 | 161 |
| Apr 23, 2014 | 12301 | 3631 | Danny Letsi 10 Days | | FOB | No | 3.52 | 3.52 | .00 | 161 |
| Apr 23, 2014 | 12997 | 3631 | Danny Letsi 10 Days | | DEL | No | 2,496.00 | 2,496.00 | .00 | 161 |
| Apr 25, 2014 | 12354 | 3644 | Danny Letsi 10 Days | | DEL | No | .29 | .29 | .00 | 159 |
| Apr 25, 2014 | 12355 | 3638 | Danny Letsi 10 Days | | DEL | No | .54 | .54 | .00 | 159 |
| Apr 26, 2014 | 12353 | 3646 | Danny Letsi 10 Days | | DEL | No | .58 | .58 | .00 | 158 |
| Apr 26, 2014 | 12385 | 3640 | Danny Letsi 21 Days | | DEL | No | 8,700.00 | 8,700.00 | .00 | 158 |
| Apr 26, 2014 | 12400 | 3647 | Danny Letsi 10 Days | | DEL | No | .58 | .58 | .00 | 158 |
| Apr 27, 2014 | 12352 | 3636 | Danny Letsi 21 Days | | DEL | No | .56 | .56 | .00 | 157 |
| Apr 29, 2014 | 12401 | 3653 | Danny Letsi 10 Days | | FOB | No | 7,784.00 | 7,784.00 | .00 | 155 |
| Apr 29, 2014 | 12402 | 3657 | Danny Letsi 21 Days | | DEL | No | 9.00 | 9.00 | .00 | 155 |
| Apr 29, 2014 | 12441 | 3659 | SW 10 Days | | DEL | No | 7.01 | 7.01 | .00 | 155 |
| May 02, 2014 | 12445 | 3665 | SW 10 Days | | DEL | No | 7.36 | 7.36 | .00 | 152 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **Southern Melon Distributors, Inc.** | | | **SMD** | **Phone:** | | | **Credit Limit Amt:** 1,000,000.00 | **Credit Limit Days:** | 30 | |
| May 02, 2014 | 12497 | 3664 | Danny Letsi | 10 Days | FOB | No | 7,840.00 | 7,840.00 | .00 | 152 |
| May 03, 2014 | 12496 | 3663 | Danny Letsi | 21 Days | DEL | No | .48 | .48 | .00 | 151 |
| May 03, 2014 | 12902 | 3667 | Danny Letsi | 21 Days | DEL | No | 7,056.00 | 7,056.00 | .00 | 151 |
| May 04, 2014 | 12515 | 3675 | Danny Letsi | 10 Days | DEL | No | 8,120.00 | 8,120.00 | .00 | 150 |
| May 05, 2014 | 12516 | 3669 | Danny Letsi | 21 Days | DEL | No | 7,560.00 | 7,560.00 | .00 | 149 |
| May 05, 2014 | 12517 | 3678 | Danny Letsi | 21 Days | DEL | No | 8,120.00 | 8,120.00 | .00 | 149 |
| May 05, 2014 | 12900 | 3673 | Danny Letsi | 21 Days | DEL | No | .56 | .56 | .00 | 149 |
| May 05, 2014 | 12901 | 3676 | Danny Letsi | 21 Days | DEL | No | 6,720.00 | 6,720.00 | .00 | 149 |
| May 06, 2014 | 12540 | 3693 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 07, 2014 | 12565 | 3684 | Danny Letsi | 10 Days | DEL | No | 7.36 | 7.36 | .00 | 147 |
| May 07, 2014 | 12590 | 3701 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| May 07, 2014 | 12835 | 3699 | Danny Letsi | 21 Days | FOB | No | 7,840.00 | 7,840.00 | .00 | 147 |
| May 10, 2014 | 12630 | 3706 | Danny Letsi | 21 Days | DEL | No | .56 | .56 | .00 | 144 |
| May 10, 2014 | 12635 | 3685 | Danny Letsi | 21 Days | DEL | No | 6.40 | 6.40 | .00 | 144 |
| May 11, 2014 | 12636 | 3686 | Danny Letsi | 21 Days | DEL | No | .60 | .60 | .00 | 143 |
| May 12, 2014 | 12655 | 3707 | Danny Letsi | 21 Days | DEL | No | 3.65 | 3.65 | .00 | 142 |
| May 13, 2014 | 12710 | 3714 | Danny Letsi | 21 Days | DEL | No | .56 | .56 | .00 | 141 |
| May 13, 2014 | 12715 | 3715 | Danny Letsi | 21 Days | DEL | No | 7.68 | 7.68 | .00 | 141 |
| May 16, 2014 | 13135 | 3723 | Danny Letsi | 21 Days | DEL | No | 6,272.00 | 6,272.00 | .00 | 138 |
| May 22, 2014 | 12790 | 3610 | Danny Letsi | 21 Days | DEL | No | 2,100.00 | 2,100.00 | .00 | 132 |
| May 22, 2014 | 12792 | 3717 | Danny Letsi | 21 Days | DEL | No | 7.36 | 7.36 | .00 | 132 |
| May 28, 2014 | 12460 | 3627 | Danny Letsi | 21 Days | DEL | No | .58 | .58 | .00 | 126 |
| Jun 06, 2014 | 13260 | 3797 | Danny Letsi | 21 Days | DEL | No | .29 | .29 | .00 | 117 |
| Jun 06, 2014 | 13280 | 3791 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | |
| Jun 07, 2014 | 13261 | 3800 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | |
| Jun 07, 2014 | 14705 | 3797 | Danny Letsi | 10 Days | DEL | No | 4.50 | 4.50 | .00 | 116 |
| Jun 11, 2014 | 13316 | 3810 | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | |
| Jun 11, 2014 | 14547 | 3809 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | |
| Jun 12, 2014 | 13400 | 3856 | Danny Letsi | 21 Days | FOB | No | 3,720.00 | 3,720.00 | .00 | 111 |
| Jun 13, 2014 | 13401 | 3812 | Danny Letsi | 21 Days | FOB | No | 6,670.00 | 6,670.00 | .00 | 110 |
| Jun 16, 2014 | 13480 | 3815 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | |
| Jun 16, 2014 | 14548 | 3869 | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | |
| Jun 17, 2014 | 14545 | 3816 | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | |
| Jun 17, 2014 | 14660 | 3862 | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | |
| Jun 18, 2014 | 13501 | 3817 | Danny Letsi | 21 Days | DEL | No | 4,998.00 | 4,998.00 | .00 | 105 |
| Jun 19, 2014 | 13441 | 3882 | Danny Letsi | 21 Days | DEL | No | 5,488.00 | 5,488.00 | .00 | 104 |
| Jun 19, 2014 | 13500 | 3917 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | |
| Jun 19, 2014 | 13636 | 3896 | Danny Letsi | 21 Days | DEL | No | .29 | .29 | .00 | 104 |
| Jun 24, 2014 | 13635 | 3915 | Danny Letsi | 21 Days | DEL | No | .29 | .29 | .00 | 99 |
| Jun 24, 2014 | 14526 | 3954 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | |
| Jun 24, 2014 | 14527 | 3955 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | |
| Jun 24, 2014 | 14546 | 3970 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | |
| Jun 25, 2014 | 14525 | 3960 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | |
| Jun 25, 2014 | 14529 | 3961 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | |
| Jun 26, 2014 | 13640 | 3978 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | |
| Jun 26, 2014 | 13641 | 3979 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | |
| Jun 27, 2014 | 13707 | 3835 | Danny Letsi | 21 Days | DEL | No | 4,368.00 | 4,368.00 | .00 | 96 |
| Jun 28, 2014 | 13706 | 3993 | Danny Letsi | 21 Days | DEL | No | 5,488.00 | 5,488.00 | .00 | 95 |
| Jun 29, 2014 | 13705 | 3984 | Danny Letsi | 21 Days | DEL | No | 80.00 | 80.00 | .00 | 94 |
| Jun 30, 2014 | 13708 | 3985 | Danny Letsi | 21 Days | DEL | No | 1,848.00 | 1,848.00 | .00 | 93 |
| Jul 06, 2014 | 13804 | 4016 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | |
| Jul 07, 2014 | 13803 | 4015 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | |
| Jul 14, 2014 | 14528 | 4020 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | |
| Jul 14, 2014 | 14532 | 4019 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | |
| Jul 16, 2014 | 14662 | 4023 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | |
| Jul 19, 2014 | 14661 | 4025 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | |
| Jul 27, 2014 | 14135 | 4048 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | |
| Jul 29, 2014 | 14185 | 4041 | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | |
| Jul 30, 2014 | 14186 | 4051 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **Southern Melon Distributors, Inc.** | | | **SMD** | Phone: | | | **Credit Limit Amt:** | **1,000,000.00** | **Credit Limit Days:** | **30** |
| Jul 30, 2014 | 14187 | 4057 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | |
| Aug 03, 2014 | 14663 | 4065 | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | |
| Aug 04, 2014 | 14664 | 4068 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | |
| Aug 08, 2014 | 14320 | 4074 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | |
| Aug 08, 2014 | 14321 | 4075 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | |
| Aug 08, 2014 | 14322 | 4076 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | |
| Aug 11, 2014 | 14325 | 4080 | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | |
| Aug 11, 2014 | 14347 | 4077 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | |
| Aug 12, 2014 | 14345 | 4082 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | |
| Aug 12, 2014 | 14346 | 4083 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | |
| Aug 15, 2014 | 14426 | 4085 | Danny Letsi | 21 Days | DEL | No | 4,480.00 | 4,480.00 | .00 | 47 |
| Aug 16, 2014 | 14427 | 4091 | Danny Letsi | 21 Days | DEL | No | .12 | .12 | .00 | 46 |
| Aug 16, 2014 | 14428 | 4092 | Danny Letsi | 21 Days | DEL | No | .12 | .12 | .00 | 46 |
| Aug 17, 2014 | 14440 | 4086 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | |
| Aug 28, 2014 | 14810 | 4113 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | |
| Aug 28, 2014 | 14811 | 4114 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | |
| Sep 13, 2014 | 15346 | 4129 | Danny Letsi | 21 Days | FOB | No | 2.80 | 2.80 | .00 | 19 |
| Sep 20, 2014 | 15300 | 4133 | Danny Letsi | 21 Days | FOB | No | 1.40 | 1.40 | .00 | 12 |
| Sep 23, 2014 | 15301 | 4135 | Danny Letsi | 21 Days | DEL | No | 1.60 | 1.60 | .00 | 44 |
| Jan 15, 2015 | SMD | NEED | Danny Letsi | 21 Days | DEL | No | 750,000.00 | 750,000.00 | .00 | 201 |
| Feb 15, 2015 | 16989 | N | Danny Letsi | 21 Days | DEL | No | 295,750.00 | 295,750.00 | .00 | 142 |
| Feb 16, 2015 | 16304 | 4144 | Danny Letsi | 21 Days | DEL | No | .58 | .00 | .58 | 246 |
| Mar 09, 2015 | 16630 | 4148 | Danny Letsi | 21 Days | DEL | No | 8,224.72 | 8,224.72 | .00 | 148 |
| Mar 15, 2015 | 15050A | mx | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 20, 2015 | 16780 | 4156 | Danny Letsi | 21 Days | FOB | No | .96 | .00 | .96 | 214 |
| Mar 23, 2015 | 17156 | 4154 | Danny Letsi | 21 Days | DEL | No | 10,400.00 | 10,400.00 | .00 | 134 |
| Mar 25, 2015 | 17030 | 4159 | Danny Letsi | 21 Days | DEL | No | 720.00 | 720.00 | .00 | 132 |
| Mar 25, 2015 | 17155 | 4157 | Danny Letsi | 21 Days | DEL | No | 1,200.00 | 1,200.00 | .00 | 132 |
| Mar 30, 2015 | 16981 | 4165 | Danny Letsi | 21 Days | DEL | No | .47 | .00 | .47 | 204 |
| Mar 31, 2015 | 17000 | 4161 | Danny Letsi | 21 Days | DEL | No | 7,650.00 | 7,650.00 | .00 | 126 |
| Apr 01, 2015 | 17015 | 4171 | Danny Letsi | 21 Days | DEL | No | 1,200.00 | 1,200.00 | .00 | 125 |
| Apr 01, 2015 | 17016 | 4172 | Danny Letsi | 21 Days | DEL | No | 150.00 | 150.00 | .00 | 125 |
| Apr 06, 2015 | 17166 | 4184 | Danny Letsi | 21 Days | DEL | No | .56 | .00 | .56 | 120 |
| Apr 07, 2015 | 17125 | 4182 | Danny Letsi | 21 Days | DEL | No | .53 | .00 | .53 | 196 |
| Apr 13, 2015 | 17315 | 4190 | Danny Letsi | 21 Days | DEL | No | 3.20 | .00 | 3.20 | 190 |
| Apr 17, 2015 | 17350 | 4191 | Danny Letsi | 21 Days | DEL | No | 8.00 | .00 | 8.00 | 186 |
| Apr 17, 2015 | 17370 | 4194 | Danny Letsi | 21 Days | DEL | No | 8.00 | .00 | 8.00 | 186 |
| Apr 17, 2015 | 17371 | 4195 | Danny Letsi | 21 Days | DEL | No | 8.00 | .00 | 8.00 | 186 |
| Apr 21, 2015 | 17396 | 4197 | Danny Letsi | 21 Days | DEL | No | 8.00 | .00 | 8.00 | 182 |
| May 05, 2015 | 17851 | 4214 | Danny Letsi | 21 Days | DEL | No | 1,120.00 | 1,120.00 | .00 | 91 |
| May 13, 2015 | 17892 | 4225 | Danny Letsi | 21 Days | DEL | No | .56 | .00 | .56 | 160 |
| May 14, 2015 | 17893 | 4254 | Danny Letsi | 21 Days | DEL | No | .05 | .00 | .05 | 159 |
| May 15, 2015 | 15055A | MAY | Danny Letsi | 21 Days | DEL | No | 1,250,000.00 | .00 | 1,250,000.00 | 158 |
| May 18, 2015 | 17936 | 4236 | Danny Letsi | 21 Days | DEL | No | .58 | .00 | .58 | 155 |
| May 27, 2015 | 18036 | 4281 | Danny Letsi | 21 Days | DEL | No | .55 | .00 | .55 | 146 |
| May 28, 2015 | 18061 | 4294 | Danny Letsi | 21 Days | DEL | No | .49 | .00 | .49 | 145 |
| Jun 12, 2015 | 18310 | 4366 | Danny Letsi | 21 Days | DEL | No | 1.50 | .00 | 1.50 | 130 |
| Jun 13, 2015 | 18311 | 4376 | Danny Letsi | 21 Days | DEL | No | .10 | .00 | .10 | 129 |
| Aug 24, 2015 | 20015 | 4504 | Danny Letsi | 21 Days | DEL | No | 2,700.00 | .00 | 2,700.00 | 57 |
| Total: Southern Melon Distributors, Inc. | | | | | | | 3,140,629.09 | 1,887,886.96 | 1,252,742.13 | |
| **STEADFAST TRANSPORT** | | | **STEAD** | Phone: (513) 834 9899 | | | **Credit Limit Amt:** | **.00** | **Credit Limit Days:** | **0** |
| Apr 19, 2014 | 12211C | 12211 | | | DEL | No | .00 | .00 | .00 | 0 |
| Apr 30, 2014 | 12346C | CLAIM 4.30.14 | Danny Letsi | 21 Days | DEL | No | 472.50 | 472.50 | .00 | 155 |
| May 16, 2014 | 12358C | CLAIM 5.16.14 | Danny Letsi | 21 Days | DEL | No | 945.00 | 945.00 | .00 | 139 |
| Total: STEADFAST TRANSPORT | | | | | | | 1,417.50 | 1,417.50 | .00 | |
| **Steve Barnes Farms** | | | **SBF** | Phone: | | | **Credit Limit Amt:** | **.00** | **Credit Limit Days:** | **0** |
| Feb 11, 2014 | 11238 | Adv1 | Danny Letsi | 21 Days | DEL | No | 87,975.00 | 87,975.00 | .00 | 45 |
| Total: Steve Barnes Farms | | | | | | | 87,975.00 | 87,975.00 | .00 | |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **Sudano's Produce LLC** | | | **SPL** | **Phone: (410) 799 8224** | | | **Credit Limit Amt: 25,000.00** | | **Credit Limit Days: 0** | |
| Sep 26, 2014 | 14423TA | need | Sean Carna | 21 Days | DEL | No | 9,600.00 | 9,600.00 | .00 | 111 |
| Nov 10, 2014 | 15486T | NEEDED | Sean Carna | 21 Days | DEL | No | 840.00 | 840.00 | .00 | 38 |
| Nov 17, 2014 | 15552T | NEEDED | Sean Carna | 21 Days | DEL | No | 1,400.00 | 1,400.00 | .00 | 35 |
| May 12, 2015 | 17923T | BEN | Danny Letsi | 21 Days | DEL | No | 8,950.00 | .00 | 8,950.00 | 161 |
| May 18, 2015 | 18003. | NEED | Danny Letsi | 21 Days | DEL | No | 7,445.00 | .00 | 7,445.00 | 155 |
| May 24, 2015 | 18001 | NEED | Sean Carna | 21 Days | DEL | No | 4,650.00 | .00 | 4,650.00 | 149 |
| May 27, 2015 | 18025 | Ben | Danny Letsi | 21 Days | DEL | No | 7,840.00 | .00 | 7,840.00 | 146 |
| Total: Sudano's Produce LLC | | | | | | | 40,725.00 | 11,840.00 | 28,885.00 | |
| **Sun America Imports** | | | **SUNA** | **Phone: (954) 545-6460** | | | **Credit Limit Amt: 25,000.00** | | **Credit Limit Days: 21** | |
| Sep 29, 2011 | L100A | F275 | Jose Dalma | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jul 18, 2012 | 5661 | | Cordele - Ke | 10 Days | FOB | No | 1,296.00 | 1,296.00 | .00 | 64 |
| Jul 19, 2012 | 5674 | | Ken Kodish | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jul 26, 2012 | 5719 | | Danny Letsi | 10 Days | DEL | No | 810.00 | 810.00 | .00 | 56 |
| Sep 04, 2012 | 5964 | 16043 | Ken Sales | 10 Days | FOB | No | 3,540.00 | 3,540.00 | .00 | 86 |
| Sep 04, 2012 | 5965 | 16044 | Ken Sales | 10 Days | FOB | No | 6,048.00 | 6,048.00 | .00 | 50 |
| Nov 02, 2012 | 6346 | | Ken Kodish | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Nov 03, 2012 | 6345 | | Ken Kodish | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Feb 26, 2013 | 6852 | 17537 | Ken Kodish | 10 Days | FOB | No | 9,081.60 | 9,081.60 | .00 | 43 |
| Total: Sun America Imports | | | | | | | 20,775.60 | 20,775.60 | .00 | |
| **Sun City Produce Co.** | | | **SUNC** | **Phone: (954) 972-8383** | | | **Credit Limit Amt: 100,000.00** | | **Credit Limit Days: 28** | |
| Apr 25, 2012 | 4427 | 142897 | Jose Dalma | 21 Days | DEL | No | 7,085.00 | 7,085.00 | .00 | 61 |
| May 02, 2012 | 4506 | 143355 | Jose Dalma | 21 Days | FOB | No | 1,425.00 | 1,425.00 | .00 | 30 |
| May 03, 2012 | 4509 | 143385 | Jose Dalma | 21 Days | FOB | No | 3,325.00 | 3,325.00 | .00 | 29 |
| May 05, 2012 | 4519 | 143567 | Jose Dalma | 21 Days | FOB | No | 950.00 | 950.00 | .00 | 51 |
| May 08, 2012 | 4539 | 143725 | Jose Dalma | 21 Days | FOB | No | 950.00 | 950.00 | .00 | 41 |
| May 14, 2012 | 4569 | 143974 | Jose Dalma | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| May 15, 2012 | 4600 | 144189 | Jose Dalma | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| May 16, 2012 | 4623 | 144273 | Jose Dalma | 21 Days | FOB | No | 850.00 | 850.00 | .00 | 40 |
| May 17, 2012 | 4652 | 144392 | Jose Dalma | 21 Days | FOB | No | 1,600.00 | 1,600.00 | .00 | 42 |
| May 18, 2012 | 4672 | 144530 | Jose Dalma | 21 Days | FOB | No | 2,100.00 | 2,100.00 | .00 | 38 |
| May 23, 2012 | 4725 | 144790 | Jose Dalma | 21 Days | FOB | No | 665.00 | 665.00 | .00 | 33 |
| May 24, 2012 | 4724 | 144792 | Jose Dalma | 21 Days | FOB | No | 1,500.00 | 1,500.00 | .00 | 32 |
| May 29, 2012 | 4787 | 145102 | Jose Dalma | 21 Days | FOB | No | 1,500.00 | 1,500.00 | .00 | 30 |
| Jun 26, 2012 | 5206 | 147037 | Ken Sales | 21 Days | FOB | No | 108.00 | 108.00 | .00 | 188 |
| Aug 02, 2012 | 5763 | 149531 | Jose Dalma | 21 Days | DEL | No | 2,960.00 | 2,960.00 | .00 | 35 |
| Aug 06, 2012 | 5780 | 149749 | Jose Dalma | 21 Days | FOB | No | 2,527.00 | 2,527.00 | .00 | 31 |
| Aug 08, 2012 | 5788 | 149891 | Jose Dalma | 21 Days | DEL | No | 7,140.00 | 7,140.00 | .00 | 29 |
| Aug 22, 2012 | 5889 | 150995 | Jose Dalma | 21 Days | DEL | No | 4,440.00 | 4,440.00 | .00 | 29 |
| Aug 22, 2012 | 5895 | 151012 | Jose Dalma | 21 Days | Delivered | No | .00 | .00 | .00 | 0 |
| Aug 28, 2012 | 5925 | 151332 | Jose Dalma | 21 Days | Delivered | No | 3,450.00 | 3,450.00 | .00 | 36 |
| Sep 12, 2012 | 6000 | 152348 | Jose Dalma | 21 Days | DEL | No | 7,610.00 | 7,610.00 | .00 | 51 |
| Sep 16, 2012 | 6001 | 152349 | Jose Dalma | 21 Days | DEL | No | 5,400.00 | 5,400.00 | .00 | 32 |
| Sep 17, 2012 | 6037 | 152716 | Jose Dalma | 21 Days | DEL | No | 9,240.00 | 9,240.00 | .00 | 31 |
| Sep 19, 2012 | 6054 | 152874 | Jose Dalma | 21 Days | Delivered | No | 7,850.00 | 7,850.00 | .00 | 33 |
| Sep 22, 2012 | 6056 | 152878 | Jose Dalma | 21 Days | Delivered | No | 4,643.00 | 4,643.00 | .00 | 33 |
| Sep 24, 2012 | 6057 | 152879 | Jose Dalma | 21 Days | Delivered | No | .00 | .00 | .00 | 0 |
| Sep 26, 2012 | 6103 | 153238 | Jose Dalma | 21 Days | DEL | No | 8,060.00 | 8,060.00 | .00 | 29 |
| Sep 27, 2012 | 6056A | 153437 | Jose Dalma | 21 Days | DEL | No | 1,280.00 | 1,280.00 | .00 | 95 |
| Oct 01, 2012 | 6148 | 153487 | Jose Dalma | 21 Days | Delivered | No | 8,640.00 | 8,640.00 | .00 | 32 |
| Oct 01, 2012 | 6161 | 153642 | Jose Dalma | 21 Days | Delivered | No | .00 | .00 | .00 | 0 |
| Oct 03, 2012 | 6158 | 153605 | Jose Dalma | 21 Days | Delivered | No | 8,968.00 | 8,968.00 | .00 | 30 |
| Oct 03, 2012 | 6184 | 153861 | Jose Dalma | 21 Days | Delivered | No | 2,415.00 | 2,415.00 | .00 | 30 |
| Oct 04, 2012 | 6195 | 154030 | Jose Dalma | 21 Days | FOB | No | 300.00 | 300.00 | .00 | 29 |
| Oct 22, 2012 | 6283 | 155194 | Jose Dalma | 21 Days | Delivered | No | 10,440.00 | 10,440.00 | .00 | 24 |
| Dec 04, 2012 | 6564 | 158505 | Jose Dalma | 21 Days | Delivered | No | 5,100.00 | 5,100.00 | .00 | 27 |
| Total: Sun City Produce Co. | | | | | | | 122,521.00 | 122,521.00 | .00 | |

# Age Analysis by Customer/Ship Date
ABL Farms, Inc.

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **Sunny Fresh Watermelons** | | | SUN | Phone: (772) 770-0207 | | Credit Limit Amt: .00 | | Credit Limit Days: 0 | | |
| Apr 18, 2011 | 1742 | 34009 | Danny Letsi | 21 Days | Delivered | No | .00 | | .00 | 0 |
| May 20, 2011 | 1991 | 34187 | Danny Letsi | 21 Days | FOB | No | 5,022.50 | 5,022.50 | .00 | 81 |
| Jun 11, 2011 | 2198 | 34593 | Danny Letsi | 21 Days | FOB | No | 5,670.00 | 5,670.00 | .00 | 67 |
| Jun 23, 2011 | 2351 | 34750 | Danny Letsi | 21 Days | FOB | No | 6,090.00 | 6,090.00 | .00 | 47 |
| Jul 07, 2011 | 2485 | 34740 | Danny Letsi | 21 Days | FOB | No | 6,440.00 | 6,440.00 | .00 | 42 |
| Jul 07, 2011 | 2486 | 34741 | Danny Letsi | 21 Days | FOB | No | 6,440.00 | 6,440.00 | .00 | 41 |
| Jul 07, 2011 | 2487 | 34742 | Danny Letsi | 21 Days | FOB | No | 6,095.00 | 6,095.00 | .00 | 41 |
| Jul 07, 2011 | 2541 | 34880 | Danny Letsi | 21 Days | FOB | No | 6,664.00 | 6,664.00 | .00 | 42 |
| Jul 11, 2011 | 2484 | 34739 | Danny Letsi | 21 Days | FOB | No | 6,440.00 | 6,440.00 | .00 | 44 |
| Jul 11, 2011 | 2488 | 34849 | Danny Letsi | 21 Days | FOB | No | 6,440.00 | 6,440.00 | .00 | 46 |
| Jul 11, 2011 | 2507 | 34867 | Danny Letsi | 21 Days | FOB | No | 5,880.00 | 5,880.00 | .00 | 45 |
| Jul 11, 2011 | 2540 | 34878 | Danny Letsi | 21 Days | FOB | No | 6,440.00 | 6,440.00 | .00 | 52 |
| Jul 12, 2011 | 2584 | 39853 | Danny Letsi | 21 Days | FOB | No | 6,210.00 | 6,210.00 | .00 | 62 |
| Jul 12, 2011 | 2589 | 34897 | Danny Letsi | 21 Days | FOB | No | 6,426.00 | 6,426.00 | .00 | 48 |
| Jul 17, 2011 | 2603 | 34912 | Danny Letsi | 21 Days | FOB | No | 7,252.00 | 7,252.00 | .00 | 136 |
| Jul 25, 2011 | 2651 | 34976 | Danny Letsi | 21 Days | FOB | No | 2,384.70 | 2,384.70 | .00 | 148 |
| Jul 28, 2011 | 2689 | 35008 | Danny Letsi | 21 Days | FOB | No | 5,264.00 | 5,264.00 | .00 | 125 |
| Aug 04, 2011 | 2729 | 35022 | Sales | 21 Days | Delivered | No | 6,342.00 | 6,342.00 | .00 | 125 |
| Aug 05, 2011 | 2730 | 35023 | Danny Letsi | 21 Days | Delivered | No | 2,091.30 | 2,091.30 | .00 | 221 |
| Aug 06, 2011 | 2739 | 35026 | Sales | 21 Days | Delivered | No | 6,090.00 | 6,090.00 | .00 | 137 |
| Aug 06, 2011 | 2741 | 35027 | Danny Letsi | 21 Days | Delivered | No | 2,473.38 | 2,473.38 | .00 | 137 |
| Aug 14, 2011 | 2792 | 35043 | Danny Letsi | 21 Days | FOB | No | 5,264.00 | 5,264.00 | .00 | 212 |
| Aug 14, 2011 | 2794 | 35045 | Danny Letsi | 21 Days | Delivered | No | 4,530.00 | 4,530.00 | .00 | 212 |
| Aug 15, 2011 | 2797 | | Sales | 21 Days | Delivered | No | 4,648.00 | 4,648.00 | .00 | 128 |
| Aug 15, 2011 | 2802 | 35046 | Danny Letsi | 21 Days | Delivered | No | 5,550.00 | 5,550.00 | .00 | 114 |
| Aug 16, 2011 | 2806 | 35060 | Sales | 21 Days | Delivered | No | 4,466.00 | 4,466.00 | .00 | 127 |
| Aug 16, 2011 | 2807 | 25061 | Sales | 21 Days | Delivered | No | 4,466.00 | 4,466.00 | .00 | 127 |
| Sep 14, 2011 | 2965 | 35078 | Josh/Danny | 10 Days | Delivered | No | 4,620.00 | 4,620.00 | .00 | 181 |
| Sep 14, 2011 | 2966 | 35079 | Josh/Danny | 10 Days | Delivered | No | 4,620.00 | 4,620.00 | .00 | 181 |
| Sep 19, 2011 | 3007 | | Danny Letsi | 10 Days | Delivered | No | .00 | .00 | .00 | 0 |
| Sep 20, 2011 | 3031 | 35131 | Michael Le | 10 Days | FOB | No | 2,400.00 | 2,400.00 | .00 | 175 |
| Oct 01, 2011 | 2702 | 35017 | Danny Letsi | 10 Days | FOB | No | 2,535.00 | 2,535.00 | .00 | 60 |
| Oct 01, 2011 | 3036A | 35132 | Danny Letsi | 10 Days | DEL | No | 5,003.00 | 5,003.00 | .00 | 164 |
| Oct 10, 2011 | 3158 | 35321 | Danny Letsi | 10 Days | FOB | No | 280.00 | 280.00 | .00 | 155 |
| Oct 14, 2011 | 3196 | 35347 | Sales | 10 Days | Delivered | No | 1,120.00 | 1,120.00 | .00 | 151 |
| Oct 18, 2011 | 3216 | 35335 | Mike/Danny | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Oct 19, 2011 | 3230 | | Mike/Danny | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Nov 12, 2011 | 3401 | 35556 | Mike/Danny | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Nov 18, 2011 | 3443 | 35597 | Sales | 10 Days | FOB | Hold | 816.00 | 816.00 | .00 | 116 |
| Nov 21, 2011 | 3459 | 35616 | Michael Le | 10 Days | FOB | No | 7,520.00 | 7,520.00 | .00 | 113 |
| Nov 25, 2011 | 3480 | 35589 | Mike/Danny | 10 Days | FOB | No | 3,080.00 | 3,080.00 | .00 | 223 |
| Nov 28, 2011 | 3481 | 35650 | Mike/Danny | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Dec 02, 2011 | 3473 | 35739 | Sales | 10 Days | FOB | No | 1,800.00 | 1,800.00 | .00 | 102 |
| Dec 03, 2011 | 3543 | | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 12, 2011 | 3563t | 35829 | Sales | 10 Days | FOB | No | 1,848.00 | 1,848.00 | .00 | 92 |
| Dec 14, 2011 | 3612t | 35842 | Sales | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Dec 29, 2011 | 3743 | 35893 | Mike/Danny | 10 Days | Delivered | No | 5,300.00 | 5,300.00 | .00 | 189 |
| Jan 09, 2012 | 3762T | 35928 | Danny Letsi | 10 Days | FOB | No | 7,700.00 | 7,700.00 | .00 | 64 |
| Jan 11, 2012 | 3790T | | Michael Le | 10 Days | FOB | No | 1,400.00 | 1,400.00 | .00 | 85 |
| Jan 18, 2012 | 3612T | 35842 | Danny Letsi | 10 Days | DEL | No | 3,020.00 | 3,020.00 | .00 | 55 |
| Feb 23, 2012 | 4025 | 36080 | Texas | 10 Days | FOB | No | 3,540.22 | 3,540.22 | .00 | 133 |
| Mar 12, 2012 | 4101 | 36162 | Texas | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| May 28, 2013 | 8010 | 38171 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 31, 2013 | 8088 | 38189 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 04, 2013 | 8112 | | Danny Letsi | 10 Days | Delivered | No | .00 | .00 | .00 | 0 |
| Jun 13, 2013 | 8314 | | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jun 15, 2013 | 8406 | 38220 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jun 19, 2013 | 8498 | 38241 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jun 19, 2013 | 8499 | 38240 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **Sunny Fresh Watermelons** | | | SUN | Phone: **(772) 770-0207** | | Credit Limit Amt: .00 | | Credit Limit Days: 0 | | |
| Jun 19, 2013 | 8507 | 38242 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jun 20, 2013 | 8508 | 38243 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jul 01, 2013 | 8757 | 38222 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jul 05, 2013 | 8735T | | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 12, 2013 | 8900 | CASH | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jul 18, 2013 | 9025 | | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jul 25, 2013 | 8868 | 38392 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jul 25, 2013 | 8869 | 38393 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jul 26, 2013 | 8870 | | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jul 26, 2013 | 8871 | | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jul 26, 2013 | 8872 | | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Total: Sunny Fresh Watermelons | | | | | | | 197,681.10 | 197,681.10 | | |
| **Sunterra Produce Traders East LLC** | | | SPTE | Phone: **973.853.4725** | | Credit Limit Amt: 25,000.00 | | Credit Limit Days: 21 | | |
| Sep 08, 2014 | 14723T | 14723 REJ | Sean Carna | 21 Days | DEL | No | 4,450.00 | 4,450.00 | .00 | 30 |
| Sep 17, 2014 | 14938 | 72523 | Sean Carna | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Total: Sunterra Produce Traders East LLC | | | | | | | 4,450.00 | 4,450.00 | | |
| **SuperValue** | | | SUPR | Phone: | | Credit Limit Amt: 250,000.00 | | Credit Limit Days: 28 | | |
| Jul 28, 2011 | 2673 | 44-765498 | Danny Letsi | 21 Days | Delivered | No | 8,792.00 | 8,792.00 | .00 | 28 |
| Jul 28, 2011 | 2674 | 44-765499 | Danny Letsi | 21 Days | FOB | No | 8,792.00 | 8,792.00 | .00 | 28 |
| Jul 31, 2011 | 2678 | 44-765500 | Danny Letsi | 21 Days | FOB | No | 9,120.00 | 9,120.00 | .00 | 29 |
| Aug 02, 2011 | 2679 | 44-765511 | Danny Letsi | 21 Days | Delivered | No | 9,280.00 | 9,280.00 | .00 | 27 |
| Aug 02, 2011 | 2705 | 44-767899 | Danny Letsi | 21 Days | Delivered | No | .00 | .00 | .00 | 0 |
| Aug 03, 2011 | 2718 | 44-768247 | Danny Letsi | 21 Days | DEL | No | 7,830.00 | 7,830.00 | .00 | 26 |
| Aug 08, 2011 | 2713 | 44-767938 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 09, 2011 | 2714 | 44-767986 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 2 |
| Aug 10, 2011 | 2715 | 44-767995 | Danny Letsi | 21 Days | DEL | No | 7,965.00 | 7,965.00 | .00 | 27 |
| Aug 14, 2011 | 2716 | 44-767997 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 20, 2011 | 2809 | 44-772643 | Danny Letsi | 21 Days | DEL | No | 7,290.00 | 7,290.00 | .00 | 27 |
| Aug 20, 2011 | 2810 | 44-772644 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 22, 2011 | 2836 | 44-773537 | Danny Letsi | 21 Days | DEL | No | 7,560.00 | 7,560.00 | .00 | 56 |
| Aug 23, 2011 | 2837 | 44-773539 | Danny Letsi | 21 Days | DEL | No | 8,100.00 | 8,100.00 | .00 | 27 |
| Sep 20, 2011 | 3014 | 68-145249 | Danny Letsi | 21 Days | FOB | No | 2,100.00 | 2,100.00 | .00 | 27 |
| Sep 20, 2011 | 3018 | 83-453048 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Sep 23, 2011 | 3065 | 44-785053 | Danny Letsi | 21 Days | Delivered | No | 2,560.00 | 2,560.00 | .00 | 31 |
| Sep 27, 2011 | 3084 | 44-456559 | Mike/Danny | 10 Days | Delivered | No | 9,336.00 | 9,336.00 | .00 | 27 |
| Sep 28, 2011 | 3083 | 68-145588 | Mike/Danny | 10 Days | FOB | No | 378.00 | 378.00 | .00 | 29 |
| Sep 30, 2011 | 3105 | 44-786907 | Mike/Danny | 10 Days | Delivered | No | .00 | .00 | .00 | 0 |
| Sep 30, 2011 | 3106 | 83-458234 | Mike/Danny | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Oct 18, 2011 | 3204 | 68-146490 | Mike/Danny | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Oct 24, 2011 | 3262 | 83-470769 | Michael Le | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 23, 2011 | 3667 | 68-149627 | Mike/Danny | 10 Days | FOB | No | 1,912.00 | 1,912.00 | .00 | 27 |
| Dec 26, 2011 | 3698 | 68-149869 | Mike/Danny | 10 Days | FOB | No | 488.00 | 488.00 | .00 | 32 |
| Dec 29, 2011 | 3728 | 21-543872 | Mike/Danny | 10 Days | FOB | No | 1,190.00 | 1,190.00 | .00 | 29 |
| Dec 30, 2011 | 3726 | 68149972 | Mike/Danny | 10 Days | FOB | No | 427.00 | 427.00 | .00 | 32 |
| Dec 30, 2011 | 3741 | 83-501565 | Danny Letsi | 10 Days | DEL | No | 9,590.00 | 9,590.00 | .00 | 32 |
| Jan 01, 2012 | 3311t | | Sales | 10 Days | FOB | No | -252.56 | -252.56 | .00 | 26 |
| Jan 02, 2012 | 3747 | 68150139 | Mike/Danny | 10 Days | FOB | No | 595.00 | 595.00 | .00 | 31 |
| Jan 02, 2012 | 3753 | 21544222 | Mike/Danny | 10 Days | FOB | No | 1,190.00 | 1,190.00 | .00 | 31 |
| Jan 30, 2012 | 3827 | 906967402 | Mike/Danny | 10 Days | Delivered | No | 9,975.00 | 9,975.00 | .00 | 23 |
| Feb 06, 2012 | 3911 | 68-151657 | Danny Letsi | 10 Days | FOB | No | 2,135.00 | 2,135.00 | .00 | 23 |
| Feb 16, 2012 | 3973 | 83 522598 | Texas | 10 Days | Delivered | No | 10,708.00 | 10,708.00 | .00 | 28 |
| Feb 16, 2012 | 3975 | 44 830672 | Texas | 10 Days | Delivered | No | 4,354.00 | 4,354.00 | .00 | 26 |
| Feb 16, 2012 | 3994 | 44 831118 | Danny Letsi | 10 Days | FOB | No | 1,532.25 | 1,532.25 | .00 | 29 |
| Feb 16, 2012 | 4007 | 83-524052 | Danny Letsi | 10 Days | FOB | No | 9,072.00 | 9,072.00 | .00 | 33 |
| Feb 17, 2012 | 3995 | 44 831121 | Danny Letsi | 10 Days | FOB | No | -304.00 | -304.00 | .00 | 28 |
| Mar 02, 2012 | 4057 | 83-530969 | Danny Letsi | 10 Days | FOB | No | 6,984.00 | 6,984.00 | .00 | 29 |
| Mar 06, 2012 | 4070 | 83533105 | Texas | 10 Days | DEL | No | 13,664.00 | 13,664.00 | .00 | 44 |
| Mar 06, 2012 | 4072 | 44 837482 | Danny/Jose | 10 Days | FOB | No | 654.00 | 654.00 | .00 | 28 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|-----------|-----------|---------|---------|-----------|------------|------|----------|----------|---------|------|
| **SuperValue** | | | SUPR | Phone: | | | Credit Limit Amt: | 250,000.00 | Credit Limit Days: | 28 |
| Mar 08, 2012 | 4083 | | Danny/Jose | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Mar 09, 2012 | 4091 | 21-561457 | Danny/Jose | 10 Days | FOB | No | 3,118.50 | 3,118.50 | .00 | 33 |
| Mar 13, 2012 | 4094 | 83 534675 | Texas | 10 Days | DEL | No | 11,006.00 | 11,006.00 | .00 | 29 |
| Mar 13, 2012 | 4108 | 44 838386 | Danny Letsi | 10 Days | FOB | No | 2,992.25 | 2,992.25 | .00 | 29 |
| Mar 13, 2012 | 4109 | 21 562768 | Danny Letsi | 10 Days | FOB | No | -225.00 | -225.00 | .00 | 29 |
| Mar 14, 2012 | 4116 | 44-839935 | Texas | 10 Days | DEL | No | 13,920.00 | 13,920.00 | .00 | 33 |
| Mar 14, 2012 | 4121 | 83 537333 | Texas | 10 Days | Delivered | No | 12,432.00 | 12,432.00 | .00 | 33 |
| Mar 15, 2012 | 4120 | 21 562988 | Danny Letsi | 10 Days | FOB | No | 4,125.00 | 4,125.00 | .00 | 32 |
| Mar 17, 2012 | 4117 | 44 840063 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Mar 19, 2012 | 4118 | 44 840081 | Danny Letsi | 10 Days | FOB | No | 3,644.50 | 3,644.50 | .00 | 31 |
| Mar 20, 2012 | 4170 | 83 539991 | Texas | 10 Days | Delivered | No | 14,344.00 | 14,344.00 | .00 | 30 |
| Mar 21, 2012 | 4127 | 44 840096 | Danny Letsi | 10 Days | FOB | No | 3,643.30 | 3,643.30 | .00 | 29 |
| Mar 22, 2012 | 4208 | 44-840126 | Danny Letsi | 10 Days | FOB | No | 10,562.50 | 10,562.50 | .00 | 28 |
| Mar 23, 2012 | 4142 | 44-840346 | Danny Letsi | 10 Days | DEL | No | 10,560.00 | 10,560.00 | .00 | 32 |
| Mar 26, 2012 | 4235 | 83-543472 | Danny Letsi | 10 Days | FOB | No | 16,870.00 | 16,870.00 | .00 | 35 |
| Mar 27, 2012 | 4140 | 44840377 | Danny Letsi | 10 Days | DEL | No | 12,480.00 | 12,480.00 | .00 | 29 |
| Mar 27, 2012 | 4141 | 44-840341 | Danny Letsi | 10 Days | DEL | No | 12,380.00 | 12,380.00 | .00 | 28 |
| Mar 27, 2012 | 4233 | 44 842990 | Danny Letsi | 10 Days | DEL | No | 14,820.00 | 14,820.00 | .00 | 29 |
| Mar 28, 2012 | 4215 | 83-541735 | Danny Letsi | 10 Days | DEL | No | 15,680.00 | 15,680.00 | .00 | 27 |
| Mar 28, 2012 | 4236 | 44-842991 | Danny Letsi | 10 Days | FOB | No | 14,820.00 | 14,820.00 | .00 | 28 |
| Mar 28, 2012 | 4237 | 44-842992 | Texas | 10 Days | Delivered | No | 15,675.00 | 15,675.00 | .00 | 28 |
| Mar 30, 2012 | 4134 | 44840295 | Danny Letsi | 10 Days | DEL | No | 13,920.00 | 13,920.00 | .00 | 34 |
| Mar 31, 2012 | 4139 | 44840376 | Danny Letsi | 10 Days | DEL | No | 5,520.00 | 5,520.00 | .00 | 30 |
| Apr 02, 2012 | 4132 | 44840292 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 03, 2012 | 4131 | 44840293 | Danny Letsi | 10 Days | DEL | No | 12,480.00 | 12,480.00 | .00 | 28 |
| Apr 03, 2012 | 4133 | 44840294 | Danny Letsi | 10 Days | DEL | No | 12,960.00 | 12,960.00 | .00 | 29 |
| Apr 03, 2012 | 4135 | 44840296 | Danny Letsi | 10 Days | DEL | No | 13,920.00 | 13,920.00 | .00 | 30 |
| Apr 03, 2012 | 4277 | 83-546756 | Mike/Danny | 10 Days | Delivered | No | 11,500.00 | 11,500.00 | .00 | 29 |
| Apr 05, 2012 | 4136 | 44840297 | Danny Letsi | 10 Days | DEL | No | 13,680.00 | 13,680.00 | .00 | 28 |
| Apr 12, 2012 | 4340 | 83 551373 | Danny Letsi | 10 Days | DEL | No | 9,080.00 | 9,080.00 | .00 | 33 |
| Apr 14, 2012 | 4351 | 83 551628 | Texas | 10 Days | DEL | No | 10,745.00 | 10,745.00 | .00 | 32 |
| Apr 17, 2012 | 4365 | 83-554086 | Texas | 10 Days | Delivered | No | 11,016.00 | 11,016.00 | .00 | 37 |
| Apr 17, 2012 | 4373 | 44-851330 | Danny Letsi | 10 Days | DEL | No | 8,180.00 | 8,180.00 | .00 | 29 |
| Apr 23, 2012 | 4415 | 44-853176 | Danny Letsi | 10 Days | DEL | No | 8,400.00 | 8,400.00 | .00 | 32 |
| Apr 24, 2012 | 4425 | 83-557831 | Danny Letsi | 10 Days | DEL | No | 10,480.00 | 10,480.00 | .00 | 31 |
| Apr 25, 2012 | 4347 | 44 849245 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 6 |
| Apr 26, 2012 | 4346 | 44 849242 | Danny Letsi | 10 Days | DEL | No | 11,600.00 | 11,600.00 | .00 | 61 |
| Apr 27, 2012 | 4348 | 44 849246 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 5 |
| Apr 27, 2012 | 4349 | 44 849248 | Danny Letsi | 10 Days | DEL | No | 8,936.00 | 8,936.00 | .00 | 60 |
| Apr 27, 2012 | 4476 | 83-559103 | Danny Letsi | 10 Days | FOB | No | 3,150.00 | 3,150.00 | .00 | 60 |
| Apr 28, 2012 | 4435 | 83-558255 | Danny Letsi | 10 Days | FOB | No | 11,648.00 | 11,648.00 | .00 | 59 |
| Apr 29, 2012 | 4436 | 83-558257 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 70 |
| Apr 30, 2012 | 4437 | 83-558258 | Danny Letsi | 10 Days | DEL | No | 12,480.00 | 12,480.00 | .00 | 57 |
| Apr 30, 2012 | 4439 | 44-853713 | Danny Letsi | 10 Days | DEL | No | 8,640.00 | 8,640.00 | .00 | 70 |
| Sep 12, 2012 | 6011 | 68164358 | Danny Letsi | 10 Days | DEL | No | 2,996.00 | 2,996.00 | .00 | 34 |
| Oct 01, 2012 | 6168 | 6816518400 | Danny Letsi | 10 Days | DEL | No | 1,862.00 | 1,862.00 | .00 | 30 |
| Oct 04, 2012 | 6193 | 68165453 | Danny Letsi | 10 Days | DEL | No | 4,186.00 | 4,186.00 | .00 | 27 |
| Oct 05, 2012 | 6205 | 71720811 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Oct 08, 2012 | 6216 | 68-165574 | Danny Letsi | 10 Days | Delivered | No | 3,850.00 | 3,850.00 | .00 | 29 |
| Oct 13, 2012 | 6246 | 68165916 | Danny Letsi | 10 Days | DEL | No | 2,240.00 | 2,240.00 | .00 | 33 |
| Oct 16, 2012 | 6264 | 68166013 | Danny Letsi | 10 Days | DEL | No | 3,332.00 | 3,332.00 | .00 | 30 |
| Oct 20, 2012 | 6263 | 68166025 | Danny Letsi | 10 Days | FOB | No | 7,000.00 | 7,000.00 | .00 | 31 |
| Oct 23, 2012 | 6310 | 68166356 | Danny Letsi | 10 Days | FOB | No | 5,292.00 | 5,292.00 | .00 | 392 |
| Nov 06, 2012 | 6365 | 68-167217 | Danny Letsi | 10 Days | FOB | No | 9,750.00 | 9,750.00 | .00 | 318 |
| Nov 12, 2012 | 6393 | 21628043 | Danny Letsi | 10 Days | FOB | No | 1,325.00 | 1,325.00 | .00 | 112 |
| Mar 05, 2013 | 6904 | 68173464 | Danny Letsi | 10 Days | FOB | No | 2,272.00 | 2,272.00 | .00 | 199 |
| Mar 07, 2013 | 6925 | 03941672 | Danny Letsi | 10 Days | FOB | No | 7,830.00 | 7,830.00 | .00 | 27 |
| Mar 08, 2013 | 6912 | 68173540 | Danny Letsi | 10 Days | FOB | No | 1,288.00 | 1,288.00 | .00 | 196 |
| Mar 19, 2013 | 7057 | 68174225 | Danny Letsi | 10 Days | FOB | No | 1,824.00 | 1,824.00 | .00 | 245 |

# Age Analysis by Customer/Ship Date
## ABL Farms, Inc.

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **SuperValue** | | | **SUPR** | **Phone:** | | **Credit Limit Amt:** | **250,000.00** | **Credit Limit Days:** | **28** | |
| Mar 20, 2013 | 7087 | 03943971 | Danny Letsi | 10 Days | FOB | No | 7,290.00 | 7,290.00 | .00 | 49 |
| Mar 20, 2013 | 7088 | 3943972 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Mar 20, 2013 | 7089 | 3943975 | Danny Letsi | 10 Days | FOB | No | 10,360.00 | 10,360.00 | .00 | 35 |
| Mar 22, 2013 | 7065 | 68174271 | Danny Letsi | 10 Days | FOB | No | 2,432.00 | 2,432.00 | .00 | 242 |
| Mar 26, 2013 | 7123 | 68174634 | Danny Letsi | 10 Days | FOB | No | 1,064.00 | 1,064.00 | .00 | 238 |
| Mar 28, 2013 | 7094 | 21510184 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Mar 29, 2013 | 7131 | 68174680 | Danny Letsi | 10 Days | FOB | No | 1,728.00 | 1,728.00 | .00 | 235 |
| Apr 02, 2013 | 7288 | 68174936 | Danny Letsi | 10 Days | DEL | No | 576.00 | 576.00 | .00 | 231 |
| Apr 12, 2013 | 7350 | 68175463 | Danny Letsi | 10 Days | FOB | No | 544.00 | 544.00 | .00 | 221 |
| Apr 16, 2013 | 7474 | 68-175744 | Danny Letsi | 10 Days | FOB | No | 952.00 | 952.00 | .00 | 217 |
| Total: SuperValue | | | | | | | 634,192.74 | 634,192.74 | .00 | |
| **Sweet Mama Produce** | | | **MAMA** | **Phone:** | **(866) 349-1590** | | **Credit Limit Amt:** | **100,000.00** | **Credit Limit Days:** | **30** |
| Jul 06, 2011 | 2454 | 7778 | Danny Letsi | 21 Days | FOB | No | 5,698.50 | 5,698.50 | .00 | 26 |
| Jul 12, 2011 | 2492 | 7790 | Danny Letsi | 21 Days | FOB | No | 9,280.00 | 9,280.00 | .00 | 24 |
| Jul 13, 2011 | 2436 | 7774 | Danny Letsi | 21 Days | FOB | No | 5,700.00 | 5,700.00 | .00 | 19 |
| Jul 13, 2011 | 2495 | 7792 | Danny Letsi | 21 Days | FOB | No | 8,920.00 | 8,920.00 | .00 | 23 |
| Aug 07, 2011 | 2719 | 7995 | Sales | 21 Days | DEL | No | 7,200.00 | 7,200.00 | .00 | 19 |
| Aug 07, 2011 | 2733 | 8122 | Sales | 21 Days | Delivered | No | 6,600.00 | 6,600.00 | .00 | 19 |
| Aug 08, 2011 | 2720 | 7996 | Danny Letsi | 21 Days | DEL | No | 7,200.00 | 7,200.00 | .00 | 18 |
| Aug 10, 2011 | 2725 | 8105 | Danny Letsi | 21 Days | Delivered | No | 7,200.00 | 7,200.00 | .00 | 20 |
| Aug 11, 2011 | 2757 | 8138 | Danny Letsi | 21 Days | DEL | No | 7,480.00 | 7,480.00 | .00 | 43 |
| Aug 11, 2011 | 2758 | 8140 | Danny Letsi | 21 Days | DEL | No | 6,800.00 | 6,800.00 | .00 | 43 |
| Aug 12, 2011 | 2760 | 8255 | Danny Letsi | 21 Days | DEL | No | 6,670.00 | 6,670.00 | .00 | 18 |
| Aug 13, 2011 | 2761 | 8256 | Sales | 21 Days | DEL | No | 6,900.00 | 6,900.00 | .00 | 17 |
| Aug 19, 2011 | 2816 | 8273 | Sales | 21 Days | DEL | No | 6,670.00 | 6,670.00 | .00 | 24 |
| Aug 21, 2011 | 2824 | 8280 | Sales | 21 Days | DEL | No | 7,198.00 | 7,198.00 | .00 | 22 |
| Aug 22, 2011 | 2787 | 8143 | Danny Letsi | 21 Days | DEL | No | 7,500.00 | 7,500.00 | .00 | 32 |
| Aug 23, 2011 | 2765 | 8144 | Sales | 21 Days | DEL | No | 7,000.00 | 7,000.00 | .00 | 65 |
| Aug 23, 2011 | 2786 | 8142 | Danny Letsi | 21 Days | DEL | No | 7,830.00 | 7,830.00 | .00 | 38 |
| Aug 23, 2011 | 2825 | 8281 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 23, 2011 | 2849 | 8283 | Danny Letsi | 21 Days | Delivered | No | 5,320.90 | 5,320.90 | .00 | 27 |
| Aug 24, 2011 | 2766 | 8145 | Danny Letsi | 21 Days | DEL | No | 7,830.00 | 7,830.00 | .00 | 37 |
| Aug 25, 2011 | 2767 | 8146 | Josh/Danny | 21 Days | DEL | No | 7,560.00 | 7,560.00 | .00 | 36 |
| Aug 26, 2011 | 2768 | 8147 | Josh/Danny | 21 Days | DEL | No | 7,830.00 | 7,830.00 | .00 | 35 |
| Aug 27, 2011 | 2769 | 8148 | Mike/Danny | 21 Days | DEL | No | 7,560.00 | 7,560.00 | .00 | 23 |
| Aug 27, 2011 | 2841 | 8285 | Sales | 21 Days | DEL | No | 5,365.00 | 5,365.00 | .00 | 34 |
| Aug 27, 2011 | 2851 | 8300 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 28, 2011 | 2770 | 8149 | Mike/Danny | 21 Days | DEL | No | 5,760.00 | 5,760.00 | .00 | 31 |
| Aug 29, 2011 | 2771 | 8150 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 29, 2011 | 2842 | 8286 | Danny Letsi | 21 Days | DEL | No | 3,335.00 | 3,335.00 | .00 | 28 |
| Aug 29, 2011 | 2869 | 8453 | Mike/Danny | 21 Days | DEL | No | 9,605.00 | 9,605.00 | .00 | 25 |
| Aug 30, 2011 | 2772 | 8251 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 31, 2011 | 2773 | 8254 | Mike/Danny | 10 Days | DEL | No | 7,560.00 | 7,560.00 | .00 | 57 |
| Sep 01, 2011 | 2774 | 8253 | Danny Letsi | 21 Days | DEL | No | 7,830.00 | 7,830.00 | .00 | 56 |
| Sep 01, 2011 | 2843 | 8287 | Mike/Danny | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Sep 02, 2011 | 2775 | 8252 | Danny Letsi | 21 Days | DEL | No | 7,290.00 | 7,290.00 | .00 | 28 |
| Sep 02, 2011 | 2879 | 8454 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Sep 03, 2011 | 2881 | 8456 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Sep 04, 2011 | 2880 | 2880 | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Sep 06, 2011 | 2882 | 8457 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Feb 18, 2012 | 3999 | 8516 | Texas | 10 Days | FOB | No | 12,054.00 | 12,054.00 | .00 | 33 |
| Mar 09, 2012 | 4089 | 7889 | Texas | 10 Days | FOB | No | 14,680.16 | 14,680.16 | .00 | 33 |
| Mar 23, 2012 | 4217 | 8212 | Texas | 10 Days | FOB | No | 2,108.43 | 2,108.43 | .00 | 32 |
| Mar 23, 2012 | 4218 | 8229 | Texas | 10 Days | FOB | No | 10,508.40 | 10,508.40 | .00 | 24 |
| Mar 24, 2012 | 4181 | 8461 | Texas | 10 Days | FOB | No | 16,367.40 | 16,367.40 | .00 | 26 |
| Mar 26, 2012 | 4182 | 8462 | Texas | 10 Days | FOB | No | 16,319.40 | 16,319.40 | .00 | 29 |
| Mar 28, 2012 | 4185 | 8463 | Texas | 10 Days | FOB | No | 16,367.40 | 16,367.40 | .00 | 27 |
| Apr 10, 2012 | 4319 | 8346 | Texas | 10 Days | FOB | No | 12,983.14 | 12,983.14 | .00 | 22 |
| Apr 16, 2012 | 4359 | 8469-1 | Texas | 10 Days | FOB | No | 10,470.57 | 10,470.57 | .00 | 58 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **Sweet Mama Produce** | | | **MAMA** | Phone: **(866) 349-1590** | | Credit Limit Amt: **100,000.00** | | Credit Limit Days: **30** | | |
| May 15, 2012 | 4618 | 8978 | Michael Leh | 10 Days | FOB | No | 7,308.00 | 7,308.00 | .00 | 42 |
| May 17, 2012 | 4635 | 8982 | Michael Leh | 10 Days | FOB | No | 7,700.00 | 7,700.00 | .00 | 40 |
| May 17, 2012 | 4636 | 8843 | Michael Leh | 10 Days | FOB | No | 8,470.00 | 8,470.00 | .00 | 40 |
| Jul 04, 2012 | 5335 | 9706 | Michael Leh | 10 Days | FOB | No | 7,920.00 | 7,920.00 | .00 | 27 |
| Total: Sweet Mama Produce | | | | | | | 347,949.30 | 347,949.30 | .00 | |
| **T&C Sales and Investments, LLC** | | | **TCS** | Phone: | | Credit Limit Amt: **10,000.00** | | Credit Limit Days: **22** | | |
| Nov 11, 2011 | 3398 | 101 | Mike/Danny | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Nov 25, 2011 | 3491 | | Mike/Josh | 21 Days | Delivered | No | .00 | .00 | .00 | 0 |
| May 18, 2012 | 4676 | SBY82959 | Danny Letsi | 10 Days | FOB | No | 8,400.00 | 8,400.00 | .00 | 112 |
| Aug 27, 2012 | 5909 | | Michael Leh | 10 Days | FOB | No | 5,400.00 | 5,400.00 | .00 | 3 |
| Aug 27, 2012 | 5910 | | Michael Leh | 10 Days | FOB | No | 5,400.00 | 5,400.00 | .00 | 3 |
| Aug 28, 2012 | 5911 | | Michael Leh | 10 Days | FOB | No | 5,400.00 | 5,400.00 | .00 | 2 |
| Aug 28, 2012 | 5915 | 86897 | Jose Dalma | 21 Days | DEL | Yes | 7,500.00 | 7,500.00 | .00 | 0 |
| Aug 28, 2012 | 5926 | | Michael Leh | 10 Days | FOB | No | 4,420.00 | 4,420.00 | .00 | 3 |
| Aug 29, 2012 | 5912 | | Michael Leh | 10 Days | FOB | No | 5,600.00 | 5,600.00 | .00 | 1 |
| Aug 29, 2012 | 5938 | | Michael Leh | 21 Days | FOB | No | 5,600.00 | 5,600.00 | .00 | 2 |
| Aug 29, 2012 | 5942 | 275 | Jose Dalma | 21 Days | DEL | Yes | 7,000.00 | 7,000.00 | .00 | 2 |
| Aug 30, 2012 | 5927 | | Michael Leh | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Aug 31, 2012 | 5954 | | Michael Leh | 10 Days | FOB | No | 3,480.00 | 3,480.00 | .00 | 7 |
| Sep 02, 2012 | 5961 | | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Sep 12, 2012 | 6005 | | Danny Letsi | 21 Days | FOB | No | 3,696.00 | 3,696.00 | .00 | 19 |
| Sep 15, 2012 | 6031 | | Danny Letsi | 21 Days | FOB | No | 6,496.00 | 6,496.00 | .00 | 16 |
| Sep 19, 2012 | 6071 | | Danny Letsi | 21 Days | FOB | No | 3,600.00 | 3,600.00 | .00 | 12 |
| Sep 21, 2012 | 6091 | | Danny Letsi | 21 Days | FOB | No | 4,480.00 | 4,480.00 | .00 | 10 |
| Sep 26, 2012 | 6136 | | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Sep 27, 2012 | 6142 | | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Nov 30, 2012 | 6494T | 82904 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Nov 30, 2012 | 6495T | 82498 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Nov 30, 2012 | 6496T | 62767 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Nov 30, 2012 | 6497T | 64065 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Nov 30, 2012 | 6498T | 64619 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Nov 30, 2012 | 6499T | 63462 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 10, 2012 | 6591 | | Michael Leh | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| May 09, 2013 | 7716 | PER TONY | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| May 09, 2013 | 7717 | PER TONY | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jun 14, 2013 | 8361 | | Danny Letsi | 10 Days | FOB | No | 5,278.00 | 5,278.00 | .00 | 62 |
| Jun 15, 2013 | 8400 | | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jun 15, 2013 | 8401 | | Danny Letsi | 10 Days | FOB | No | 5,320.00 | 5,320.00 | .00 | 61 |
| Jun 15, 2013 | 8407 | ALDI | Danny Letsi | 10 Days | FOB | No | 8,700.00 | 8,700.00 | .00 | 61 |
| Jun 17, 2013 | 8426 | PER TONY | Danny Letsi | 10 Days | FOB | No | 5,488.00 | 5,488.00 | .00 | 59 |
| Jun 17, 2013 | 8427 | | Danny Letsi | 10 Days | FOB | No | 8,410.00 | 8,410.00 | .00 | 59 |
| Jun 20, 2013 | 8514 | | Danny Letsi | 10 Days | FOB | No | 8,700.00 | 8,700.00 | .00 | 56 |
| Jun 21, 2013 | 8560 | JEF | Danny Letsi | 10 Days | FOB | No | 8,700.00 | 8,700.00 | .00 | 55 |
| Jun 24, 2013 | 8620 | | Danny Letsi | 10 Days | FOB | No | 2,789.00 | 2,789.00 | .00 | 52 |
| Jul 17, 2013 | 9229 | | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jul 18, 2013 | 9230 | | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jul 19, 2013 | 9231 | | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jul 20, 2013 | 9232 | | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jul 21, 2013 | 9064 | | Danny Letsi | 10 Days | FOB | No | 4,320.00 | 4,320.00 | .00 | 50 |
| Jul 21, 2013 | 9065 | | Danny Letsi | 10 Days | FOB | No | 4,428.00 | 4,428.00 | .00 | 50 |
| Jul 21, 2013 | 9233 | | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jul 22, 2013 | 9069 | 13-202 | Danny Letsi | 10 Days | FOB | No | 4,428.00 | 4,428.00 | .00 | 49 |
| Jul 22, 2013 | 9070 | | Danny Letsi | 10 Days | FOB | No | 4,592.00 | 4,592.00 | .00 | 49 |
| Jul 22, 2013 | 9071 | 13-204 | Danny Letsi | 10 Days | FOB | No | 4,428.00 | 4,428.00 | .00 | 49 |
| Jul 22, 2013 | 9235 | | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jul 23, 2013 | 9094 | 13-206 | Danny Letsi | 10 Days | FOB | No | 4,264.00 | 4,264.00 | .00 | 48 |
| Jul 23, 2013 | 9096 | 13-207 | Danny Letsi | 10 Days | FOB | No | 4,592.00 | 4,592.00 | .00 | 48 |
| Jul 23, 2013 | 9236 | | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jul 23, 2013 | 9237 | | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **T&C Sales and Investments, LLC** | | | TCS | Phone: | | | Credit Limit Amt: 10,000.00 | Credit Limit Days: | | 22 |
| Jul 24, 2013 | 9097 | | Danny Letsi | 10 Days | FOB | No | 4,592.00 | 4,592.00 | .00 | 57 |
| Jul 24, 2013 | 9238 | | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jul 24, 2013 | 9242 | | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jul 25, 2013 | 9095 | | Danny Letsi | 10 Days | FOB | No | 4,428.00 | 4,428.00 | .00 | 46 |
| Jul 25, 2013 | 9098 | | Danny Letsi | 10 Days | FOB | No | 4,428.00 | 4,428.00 | .00 | 56 |
| Jul 25, 2013 | 9099 | 13-212 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jul 25, 2013 | 9162 | | Danny Letsi | 21 Days | FOB | No | 4,428.00 | 4,428.00 | .00 | 56 |
| Jul 25, 2013 | 9163 | | Danny Letsi | 10 Days | FOB | No | 4,428.00 | 4,428.00 | .00 | 56 |
| Jul 25, 2013 | 9239 | | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jul 25, 2013 | 9243 | | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jul 25, 2013 | 9245 | | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jul 26, 2013 | 9226 | | Danny Letsi | 10 Days | FOB | No | 4,428.00 | 4,428.00 | .00 | 57 |
| Jul 26, 2013 | 9227 | | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jul 26, 2013 | 9228 | 13-214 | Danny Letsi | 10 Days | FOB | No | 4,428.00 | 4,428.00 | .00 | 57 |
| Jul 26, 2013 | 9240 | | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jul 27, 2013 | 9241 | | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jul 31, 2013 | 9234 | 22497 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 24, 2013 | 9568 | sun fresh | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Aug 24, 2013 | 9569 | sun fresh | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Aug 24, 2013 | 9570 | | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 24, 2013 | 9571 | | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 24, 2013 | 9575 | 13-219 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 26, 2013 | 9576 | | Danny Letsi | 21 Days | FOB | No | 6,244.00 | 6,244.00 | .00 | 50 |
| Aug 26, 2013 | 9578 | 13-220 | Danny Letsi | 10 Days | DEL | No | 7,540.00 | 7,540.00 | .00 | 239 |
| Aug 26, 2013 | 9584 | 13-221 | Danny Letsi | 21 Days | DEL | No | 7,540.00 | 7,540.00 | .00 | 287 |
| Aug 26, 2013 | 9585 | SBY 16908 | Danny Letsi | 21 Days | DEL | No | 7,540.00 | 7,540.00 | .00 | 287 |
| Aug 26, 2013 | 9598 | JEF 38942 | Danny Letsi | 21 Days | DEL | No | 7,920.00 | 7,920.00 | .00 | 46 |
| Aug 27, 2013 | 9586 | SBY 16919 | Danny Letsi | 21 Days | DEL | No | 7,540.00 | 7,540.00 | .00 | 49 |
| Aug 27, 2013 | 9591 | 13-228 | Danny Letsi | 21 Days | FOB | No | 7,250.00 | 7,250.00 | .00 | 66 |
| Aug 27, 2013 | 9600 | JEF38953 | Danny Letsi | 21 Days | DEL | No | 7,920.00 | 7,920.00 | .00 | 49 |
| Aug 27, 2013 | 9631 | 13-231 | Danny Letsi | 21 Days | FOB | No | 7,500.00 | 7,500.00 | .00 | 45 |
| Aug 28, 2013 | 9587 | SBY 16931 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 28, 2013 | 9588 | SBY 16942 | Danny Letsi | 21 Days | DEL | No | 7,540.00 | 7,540.00 | .00 | 48 |
| Aug 28, 2013 | 9589 | SBY 16964 | Danny Letsi | 21 Days | DEL | No | 6,760.00 | 6,760.00 | .00 | 48 |
| Aug 28, 2013 | 9592 | 13-229 | Danny Letsi | 21 Days | FOB | No | 8,400.00 | 8,400.00 | .00 | 65 |
| Aug 28, 2013 | 9633 | JEF38964 | Danny Letsi | 21 Days | DEL | No | 7,920.00 | 7,920.00 | .00 | 48 |
| Aug 29, 2013 | 9590 | SBY 16975 | Danny Letsi | 21 Days | DEL | No | 7,800.00 | 7,800.00 | .00 | 43 |
| Aug 29, 2013 | 9643 | 13-235 | Danny Letsi | 21 Days | DEL | No | 7,500.00 | 7,500.00 | .00 | 64 |
| Aug 30, 2013 | 9635 | JEF38675 | Danny Letsi | 10 Days | DEL | No | 7,656.00 | 7,656.00 | .00 | 63 |
| Dec 11, 2013 | 10773 | | Danny Letsi | 21 Days | FOB | No | 8,820.00 | 8,820.00 | .00 | 180 |
| Jan 08, 2014 | 10985 | TC13101 | Danny Letsi | 21 Days | DEL | No | 10,000.00 | 10,000.00 | .00 | 62 |
| Jan 08, 2014 | 10986 | TC13102 | Danny Letsi | 21 Days | DEL | No | 10,000.00 | 10,000.00 | .00 | 62 |
| Jan 08, 2014 | 10987 | TC13103 | Danny Letsi | 21 Days | DEL | No | 10,000.00 | 10,000.00 | .00 | 62 |
| Mar 25, 2014 | 11742 | 14-100 | Danny Letsi | 21 Days | FOB | No | 9,744.00 | 9,744.00 | .00 | 41 |
| May 28, 2014 | 12982 | TONY | Danny Letsi | 21 Days | DEL | No | 5,800.00 | 5,800.00 | .00 | 127 |
| May 29, 2014 | 12994 | 14243 | Danny Letsi | 21 Days | FOB | No | 6,440.00 | 6,440.00 | .00 | 126 |
| May 30, 2014 | 13058 | tony | Danny Letsi | 21 Days | DEL | No | 5,800.00 | 5,800.00 | .00 | 69 |
| May 31, 2014 | 13101 | 13101 | Danny Letsi | 21 Days | FOB | No | 4,700.00 | 4,700.00 | .00 | 68 |
| Jun 02, 2014 | 13102 | TONY | Danny Letsi | 21 Days | FOB | No | 5,800.00 | 5,800.00 | .00 | 66 |
| Jun 06, 2014 | 13207 | 72485 | Danny Letsi | 21 Days | FOB | No | 5,800.00 | 5,800.00 | .00 | 62 |
| Jul 28, 2014 | 13755 | 14304 | Danny Letsi | 21 Days | DEL | No | 9,576.00 | 9,576.00 | .00 | 32 |
| Aug 02, 2014 | 13812 | 14305 | Danny Letsi | 21 Days | DEL | No | 8,624.00 | 8,624.00 | .00 | 165 |
| Aug 02, 2014 | 14165 | 14313 | Danny Letsi | 21 Days | DEL | No | 11,172.00 | 11,172.00 | .00 | 165 |
| Aug 02, 2014 | 14276 | 14318 | Danny Letsi | 21 Days | DEL | No | 10,773.00 | 10,773.00 | .00 | 165 |
| Aug 03, 2014 | 13727 | 14302 | Danny Letsi | 21 Days | DEL | No | 12,180.00 | 12,180.00 | .00 | 164 |
| Aug 03, 2014 | 14084 | 14308 | Danny Letsi | 21 Days | DEL | No | 10,584.00 | 10,584.00 | .00 | 164 |
| Aug 03, 2014 | 14277 | 14319 | Danny Letsi | 21 Days | DEL | No | 9,576.00 | 9,576.00 | .00 | 164 |
| Aug 04, 2014 | 13729 | 14303 | Danny Letsi | 21 Days | DEL | No | 10,962.00 | 10,962.00 | .00 | 25 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **T&C Sales and Investments, LLC** | | | **TCS** | **Phone:** | | | **Credit Limit Amt: 10,000.00** | | **Credit Limit Days: 22** | |
| Aug 05, 2014 | 13891 | 14306 | Danny Letsi | 21 Days | DEL | No | 8,624.00 | 8,624.00 | .00 | 24 |
| Aug 05, 2014 | 13935 | 14307 | Danny Letsi | 21 Days | DEL | No | 10,773.00 | 10,773.00 | .00 | 24 |
| Aug 05, 2014 | 14260 | 14312 | Danny Letsi | 21 Days | DEL | No | 10,773.00 | 10,773.00 | .00 | 24 |
| Aug 05, 2014 | 14275 | 14317 | Danny Letsi | 21 Days | DEL | No | 10,136.00 | 10,136.00 | .00 | 24 |
| Aug 06, 2014 | 14129 | 14310 | Danny Letsi | 21 Days | DEL | No | 12,180.00 | 12,180.00 | .00 | 23 |
| Aug 06, 2014 | 14268 | 14314 | Danny Letsi | 21 Days | DEL | No | 10,528.00 | 10,528.00 | .00 | 23 |
| Aug 06, 2014 | 14274 | 14316 | Danny Letsi | 21 Days | DEL | No | 11,550.00 | 11,550.00 | .00 | 33 |
| Aug 06, 2014 | 14379 | 14-340 | Danny Letsi | 21 Days | DEL | No | 10,200.00 | 10,200.00 | .00 | 33 |
| Aug 07, 2014 | 14273 | 14315 | Danny Letsi | 21 Days | DEL | No | 10,206.00 | 10,206.00 | .00 | 32 |
| Aug 08, 2014 | 14125 | 14309 | Danny Letsi | 21 Days | DEL | No | 10,962.00 | 10,962.00 | .00 | 31 |
| Aug 08, 2014 | 14278 | 14320 | Danny Letsi | 21 Days | DEL | No | 9,576.00 | 9,576.00 | .00 | 31 |
| Aug 08, 2014 | 14313 | NEED | Danny Letsi | 21 Days | DEL | No | 10,584.00 | 10,584.00 | .00 | 31 |
| Aug 08, 2014 | 14372 | 14-333 | Danny Letsi | 21 Days | DEL | No | 10,584.00 | 10,584.00 | .00 | 31 |
| Aug 09, 2014 | 14333 | 14-327 | Danny Letsi | 21 Days | DEL | No | 8,855.00 | 8,855.00 | .00 | 30 |
| Aug 09, 2014 | 14371 | 14-332 | Danny Letsi | 21 Days | DEL | No | 9,576.00 | 9,576.00 | .00 | 30 |
| Aug 10, 2014 | 14314 | NEED | Danny Letsi | 21 Days | DEL | No | 9,177.00 | 9,177.00 | .00 | 29 |
| Aug 10, 2014 | 14331 | 14-325 | Danny Letsi | 21 Days | DEL | No | 10,773.00 | 10,773.00 | .00 | 29 |
| Aug 10, 2014 | 14369 | 14-331 | Danny Letsi | 21 Days | DEL | No | 8,624.00 | 8,624.00 | .00 | 29 |
| Aug 10, 2014 | 14370 | 14-332 | Danny Letsi | 21 Days | DEL | No | 12,180.00 | 12,180.00 | .00 | 29 |
| Aug 11, 2014 | 14311 | NEED | Danny Letsi | 21 Days | DEL | No | 10,962.00 | 10,962.00 | .00 | 42 |
| Aug 11, 2014 | 14312 | NEED | Danny Letsi | 21 Days | DEL | No | 11,970.00 | 11,970.00 | .00 | 178 |
| Aug 11, 2014 | 14332 | 14-326 | Danny Letsi | 21 Days | DEL | No | 12,390.00 | 12,390.00 | .00 | 178 |
| Aug 11, 2014 | 14368 | 14-330 | Danny Letsi | 21 Days | DEL | No | 10,773.00 | 10,773.00 | .00 | 178 |
| Aug 11, 2014 | 14374 | 14-335 | Danny Letsi | 21 Days | DEL | No | 10,710.00 | 10,710.00 | .00 | 178 |
| Aug 11, 2014 | 14375 | 14-336 | Danny Letsi | 21 Days | DEL | No | 10,017.00 | 10,017.00 | .00 | 178 |
| Aug 11, 2014 | 14378 | 14-339 | Danny Letsi | 21 Days | DEL | No | 9,828.00 | 9,828.00 | .00 | 178 |
| Aug 12, 2014 | 14334 | 14-328 | Danny Letsi | 21 Days | DEL | No | 10,584.00 | 10,584.00 | .00 | 177 |
| Aug 12, 2014 | 14367 | 14-329 | Danny Letsi | 21 Days | DEL | No | 12,180.00 | 12,180.00 | .00 | 177 |
| Aug 12, 2014 | 14373 | 14-334 | Danny Letsi | 21 Days | DEL | No | 10,773.00 | 10,773.00 | .00 | 177 |
| Aug 12, 2014 | 14376 | 14-337 | Danny Letsi | 21 Days | DEL | No | 9,177.00 | 9,177.00 | .00 | 177 |
| Aug 12, 2014 | 14377 | 14-338 | Danny Letsi | 21 Days | DEL | No | 10,584.00 | 10,584.00 | .00 | 177 |
| Aug 15, 2014 | 14438 | 14-350 | Danny Letsi | 21 Days | DEL | No | 9,744.00 | 9,744.00 | .00 | 174 |
| Aug 15, 2014 | 14501 | 14-346 | Danny Letsi | 21 Days | DEL | No | 9,744.00 | 9,744.00 | .00 | 174 |
| Aug 16, 2014 | 14464 | 14-341 | Danny Letsi | 21 Days | DEL | No | 8,778.00 | 8,778.00 | .00 | 173 |
| Aug 16, 2014 | 14502 | 14-347 | Danny Letsi | 21 Days | DEL | No | 10,773.00 | 10,773.00 | .00 | 173 |
| Aug 17, 2014 | 14439 | 14-351 | Danny Letsi | 21 Days | DEL | No | 9,576.00 | 9,576.00 | .00 | 172 |
| Aug 17, 2014 | 14466 | 14-342 | Danny Letsi | 21 Days | DEL | No | 8,932.00 | 8,932.00 | .00 | 172 |
| Aug 17, 2014 | 14468 | 14-344 | Danny Letsi | 21 Days | DEL | No | 8,568.00 | 8,568.00 | .00 | 172 |
| Aug 17, 2014 | 14503 | 14-348 | Danny Letsi | 21 Days | DEL | No | 9,912.00 | 9,912.00 | .00 | 172 |
| Aug 18, 2014 | 14441 | 14-352 | Danny Letsi | 21 Days | DEL | No | 9,912.00 | 9,912.00 | .00 | 171 |
| Aug 18, 2014 | 14442 | 14-353 | Danny Letsi | 21 Days | DEL | No | 9,408.00 | 9,408.00 | .00 | 171 |
| Aug 18, 2014 | 14467 | 14-343 | Danny Letsi | 21 Days | DEL | No | 8,736.00 | 8,736.00 | .00 | 171 |
| Aug 18, 2014 | 14505 | 14-350 | Danny Letsi | 21 Days | DEL | No | 8,736.00 | 8,736.00 | .00 | 171 |
| Aug 19, 2014 | 14469 | 14-345 | Danny Letsi | 21 Days | DEL | No | 9,072.00 | 9,072.00 | .00 | 170 |
| Aug 20, 2014 | 14504 | 14-349 | Danny Letsi | 21 Days | DEL | No | 8,778.00 | 8,778.00 | .00 | 169 |
| Sep 22, 2014 | 13638 | 14301 | Danny Letsi | 21 Days | Delivered | No | 12,180.00 | 12,180.00 | .00 | 136 |
| Sep 22, 2014 | 13710 | 14300 | Danny Letsi | 21 Days | DEL | No | 10,962.00 | 10,962.00 | .00 | 136 |
| Sep 30, 2014 | 14131 | 14311 | Danny Letsi | 21 Days | DEL | No | 10,584.00 | 10,584.00 | .00 | 128 |
| Oct 01, 2014 | 15114 | F106 | Danny Letsi | 21 Days | FOB | No | 9,860.00 | 9,860.00 | .00 | 175 |
| Jun 21, 2015 | 18702 | FOODLION | Danny Letsi | 21 Days | FOB | No | 4,641.00 | 4,641.00 | .00 | 5 |
| Jun 22, 2015 | 18703 | NEED | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jun 22, 2015 | 18704 | NEED | Danny Letsi | 21 Days | FOB | No | 5,088.00 | 5,088.00 | .00 | 4 |
| Jun 22, 2015 | 18705 | NEED | Danny Letsi | 21 Days | FOB | No | 4,536.00 | 4,536.00 | .00 | 4 |
| Jun 23, 2015 | 18648 | 18648 | Danny Letsi | 21 Days | FOB | No | 5,456.00 | .00 | 5,456.00 | 119 |
| Jun 23, 2015 | 18649 | 18649 | Danny Letsi | 21 Days | FOB | No | 5,096.00 | 5,096.00 | .00 | 3 |
| Jun 23, 2015 | 18651 | 18651 | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jun 25, 2015 | 18901 | Needed | Danny Letsi | 21 Days | FOB | No | 6,016.00 | .00 | 6,016.00 | 117 |
| Jun 25, 2015 | 18902 | NEEDED | Danny Letsi | 21 Days | FOB | No | 4,914.00 | 4,914.00 | .00 | 1 |
| Jun 25, 2015 | 18903 | NEEDED | Danny Letsi | 21 Days | FOB | No | 6,016.00 | .00 | 6,016.00 | 117 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **T&C Sales and Investments, LLC** | | | **TCS** | **Phone:** | | | **Credit Limit Amt: 10,000.00** | | **Credit Limit Days: 22** | |
| Jun 26, 2015 | 18904 | JEFFERSON | Danny Letsi | 21 Days | DEL | No | 5,834.00 | .00 | 5,834.00 | 116 |
| Jun 26, 2015 | 18905 | JEF | Danny Letsi | 21 Days | DEL | No | 5,834.00 | .00 | 5,834.00 | 116 |
| Jun 26, 2015 | 18906 | HAINESCITY | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Total: T&C Sales and Investments, LLC | | | | | | | 1,032,485.00 | 1,003,329.00 | 29,156.00 | |
| **Texas Best Produce** | | | **TBP** | **Phone: 210.346.1939** | | | **Credit Limit Amt: 25,000.00** | | **Credit Limit Days: 21** | |
| Dec 02, 2014 | 15740 | 2601 | Ken Kodish | 21 Days | FOB | No | 2,376.00 | 2,376.00 | .00 | 27 |
| Dec 11, 2014 | 15681 | need | Ken Kodish | 21 Days | FOB | No | 2,592.00 | 2,592.00 | .00 | 18 |
| Total: Texas Best Produce | | | | | | | 4,968.00 | 4,968.00 | .00 | |
| **THE ROCK & ASSOCIATES** | | | **ROC** | **Phone:** | | | **Credit Limit Amt: .00** | | **Credit Limit Days: 0** | |
| Aug 01, 2013 | 9099C | 9099 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Total: THE ROCK & ASSOCIATES | | | | | | | .00 | .00 | .00 | |
| **TODD'S TOMATOES** | | | **TODD** | **Phone:** | | | **Credit Limit Amt: 100,000.00** | | **Credit Limit Days: 21** | |
| Sep 12, 2011 | 2951 | | Josh/Danny | 10 Days | Delivered | No | 580.00 | 580.00 | .00 | 7 |
| Total: TODD'S TOMATOES | | | | | | | 580.00 | 580.00 | .00 | |
| **TOM AYOOB, INC.** | | | **AYOO** | **Phone:** | | | **Credit Limit Amt: 25,000.00** | | **Credit Limit Days: 21** | |
| Aug 19, 2011 | 2723 | | Sales | 21 Days | FOB | No | 4,844.56 | 4,844.56 | .00 | 41 |
| Oct 31, 2011 | 3311 | 21-530022 | Mike/Danny | 10 Days | FOB | No | 280.00 | 280.00 | .00 | 74 |
| Total: TOM AYOOB, INC. | | | | | | | 5,124.56 | 5,124.56 | .00 | |
| **Tom Lange Company, Inc.** | | | **TLA** | **Phone: (770) 980-1997** | | | **Credit Limit Amt: .00** | | **Credit Limit Days: 0** | |
| Dec 13, 2012 | 6624 | 30-3927 | Ken Sales | 21 Days | DEL | No | 2,100.00 | 2,100.00 | .00 | 48 |
| Dec 13, 2012 | 6625 | 30-3927 | Ken Sales | 21 Days | Delivered | No | 2,025.00 | 2,025.00 | .00 | 48 |
| Dec 13, 2012 | 6626 | 30-3927 | Ken Sales | 21 Days | Delivered | No | 748.25 | 748.25 | .00 | 48 |
| Total: Tom Lange Company, Inc. | | | | | | | 4,873.25 | 4,873.25 | .00 | |
| **TOM LANGE- PITTSBURGH** | | | **LAN** | **Phone: 412-968-5678** | | | **Credit Limit Amt: 25,000.00** | | **Credit Limit Days: 22** | |
| May 30, 2012 | 4808 | 1783 | Cordele - Ke | 21 Days | FOB | No | 8,494.50 | 8,494.50 | .00 | 48 |
| May 31, 2012 | 4825 | 1792 | Cordele - Ke | 21 Days | FOB | No | 6,000.00 | 6,000.00 | .00 | 137 |
| May 31, 2012 | 4827 | 1793 | Ken Kodish | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| May 31, 2012 | 4830 | 1794 | Ken Kodish | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jun 12, 2015 | 18268 | 32-13451 | Josh Whitlo | 10 Days | FOB | No | 4,788.00 | 4,788.00 | .00 | 11 |
| Jun 18, 2015 | 18355 | 32-13476 | Josh Whitlo | 10 Days | FOB | No | 4,674.80 | 4,674.80 | .00 | 5 |
| Jun 19, 2015 | 18360 | 32-13458 | Josh Whitlo | 10 Days | FOB | No | 5,096.00 | 5,096.00 | .00 | 13 |
| Jun 22, 2015 | 18356 | 32-13477 | Josh Whitlo | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jun 22, 2015 | 18361 | 31-13460 | Josh Whitlo | 10 Days | FOB | No | 5,320.00 | 5,320.00 | .00 | 10 |
| Jun 23, 2015 | 18362 | 31-13462 | Josh Whitlo | 10 Days | FOB | No | 5,320.00 | 5,320.00 | .00 | 0 |
| Jun 24, 2015 | 18357 | 32-13478 | Josh Whitlo | 10 Days | FOB | No | 4,480.00 | 4,480.00 | .00 | 23 |
| Jun 24, 2015 | 18363 | 31-13464 | Josh Whitlo | 10 Days | FOB | No | 5,320.00 | 5,320.00 | .00 | 0 |
| Jun 25, 2015 | 18364 | 32-13466 | Josh Whitlo | 10 Days | FOB | No | 5,320.00 | 5,320.00 | .00 | 0 |
| Jun 26, 2015 | 18358 | 32-13479 | Josh Whitlo | 10 Days | FOB | No | 4,640.00 | 4,640.00 | .00 | 0 |
| Jun 26, 2015 | 18366 | 32-13468 | Josh Whitlo | 10 Days | FOB | No | 5,415.00 | .00 | 5,415.00 | 116 |
| Jun 26, 2015 | 18779 | 32-13513 | Josh Whitlo | COD | FOB | No | 5,365.00 | 5,365.00 | .00 | 6 |
| Jun 26, 2015 | 18780 | 32-13514 | Josh Whitlo | COD | FOB | No | 5,130.00 | 5,130.00 | .00 | 6 |
| Jun 26, 2015 | 18781 | 32-13515 | Josh Whitlo | COD | FOB | No | 5,130.00 | 5,130.00 | .00 | 0 |
| Jun 26, 2015 | 18784 | 32-13518 | Josh Whitlo | COD | FOB | No | 5,292.00 | 5,292.00 | .00 | 6 |
| Jun 26, 2015 | 18785 | 32-13519 | Josh Whitlo | COD | FOB | No | 5,194.00 | 5,194.00 | .00 | 6 |
| Jun 27, 2015 | 18786 | 32-13520 | Josh Whitlo | COD | FOB | No | .00 | .00 | .00 | 0 |
| Jun 28, 2015 | 18782 | 32-13516 | Josh Whitlo | COD | FOB | No | 5,320.00 | 5,320.00 | .00 | 9 |
| Jun 29, 2015 | 18359 | 32-13480 | Josh Whitlo | 10 Days | FOB | No | 4,640.00 | 4,640.00 | .00 | 8 |
| Jun 29, 2015 | 18367 | 32-13470 | Josh Whitlo | 10 Days | FOB | No | 5,320.00 | 5,320.00 | .00 | 3 |
| Jun 29, 2015 | 18783 | 32-13517 | Josh Whitlo | COD | FOB | No | 5,320.00 | 5,320.00 | .00 | 0 |
| Jun 30, 2015 | 18368 | 32-13472 | Josh Whitlo | 10 Days | FOB | No | 5,320.00 | 5,320.00 | .00 | 7 |
| Jun 30, 2015 | 18942 | 32-13538 | Josh Whitlo | COD | FOB | No | 5,320.00 | 5,320.00 | .00 | 7 |
| Jun 30, 2015 | 18955 | 13554 | Josh Whitlo | 10 Days | FOB | No | 5,320.00 | 5,320.00 | .00 | 7 |
| Jul 01, 2015 | 18369 | 32-13474 | Josh Whitlo | 10 Days | FOB | No | 5,320.00 | 5,320.00 | .00 | 0 |
| Jul 01, 2015 | 18944 | 32-13541 | Josh Whitlo | COD | FOB | No | 5,320.00 | 5,320.00 | .00 | 6 |
| Jul 02, 2015 | 18945 | 32-13543 | Josh Whitlo | COD | FOB | No | 5,320.00 | 5,320.00 | .00 | 7 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **TOM LANGE- PITTSBURGH** | | | LAN | Phone: 412-968-5678 | | Credit Limit Amt: 25,000.00 | | Credit Limit Days: 22 | | |
| Jul 02, 2015 | 18946 | 32-13542 | Josh Whitlo | COD | FOB | No | .00 | .00 | .00 | 0 |
| Jul 03, 2015 | 18947 | 32-13544 | Josh Whitlo | COD | FOB | No | 5,320.00 | 5,320.00 | .00 | 4 |
| Jul 03, 2015 | 18948 | 13545 | Josh Whitlo | COD | FOB | No | 5,320.00 | 5,320.00 | .00 | 4 |
| Jul 06, 2015 | 18949 | 13546 | Josh Whitlo | COD | FOB | No | .00 | .00 | .00 | 0 |
| Jul 06, 2015 | 18952 | 13947 | Josh Whitlo | COD | FOB | No | .00 | .00 | .00 | 0 |
| Jul 06, 2015 | 18994 | 32-13569 | Danny Letsi | 10 Days | FOB | No | 5,460.00 | 5,460.00 | .00 | 32 |
| Jul 06, 2015 | 18995 | 32-13560 | Danny Letsi | 10 Days | FOB | No | 6,440.00 | 6,440.00 | .00 | 9 |
| Jul 06, 2015 | 18996 | 32-13573 | Danny Letsi | 10 Days | FOB | No | 5,800.00 | 5,800.00 | .00 | 32 |
| Jul 07, 2015 | 18953 | 13549 | Josh Whitlo | COD | FOB | No | .00 | .00 | .00 | 0 |
| Jul 07, 2015 | 18954 | 13548 | Josh Whitlo | COD | FOB | No | .00 | .00 | .00 | 0 |
| Jul 07, 2015 | 18997 | 32-13570 | Danny Letsi | 10 Days | FOB | No | 6,440.00 | 6,440.00 | .00 | 8 |
| Jul 07, 2015 | 18998 | 32-13561 | Danny Letsi | 10 Days | FOB | No | 6,670.00 | 6,670.00 | .00 | 8 |
| Jul 07, 2015 | 18999 | 32-13574 | Danny Letsi | 10 Days | FOB | No | 5,800.00 | 5,800.00 | .00 | 8 |
| Jul 07, 2015 | 19000 | 32-13575 | Danny Letsi | 10 Days | FOB | No | 6,670.00 | 6,670.00 | .00 | 8 |
| Jul 08, 2015 | 19001 | 32-13562 | Danny Letsi | 10 Days | FOB | No | 6,670.00 | 6,670.00 | .00 | 7 |
| Jul 08, 2015 | 19002 | 32-13563 | Danny Letsi | 10 Days | FOB | No | 6,670.00 | 6,670.00 | .00 | 12 |
| Jul 08, 2015 | 19003 | 32-13564 | Danny Letsi | 10 Days | FOB | No | 6,670.00 | 6,670.00 | .00 | 7 |
| Jul 08, 2015 | 19098 | 1102 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jul 08, 2015 | 19113 | 13589 | Josh Whitlo | 10 Days | FOB | No | 6,670.00 | 6,670.00 | .00 | 7 |
| Jul 08, 2015 | 19114 | 13590 | Josh Whitlo | 10 Days | FOB | No | 5,800.00 | 5,800.00 | .00 | 7 |
| Jul 09, 2015 | 19004 | 32-13565 | Danny Letsi | 10 Days | FOB | No | 6,440.00 | 6,440.00 | .00 | 6 |
| Jul 09, 2015 | 19005 | 32-13566 | Danny Letsi | 10 Days | FOB | No | 6,670.00 | 6,670.00 | .00 | 6 |
| Jul 09, 2015 | 19006 | 32-13567 | Danny Letsi | 10 Days | FOB | No | 6,440.00 | 6,440.00 | .00 | 11 |
| Jul 09, 2015 | 19099 | 1103 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jul 10, 2015 | 19007 | 32-13568 | Danny Letsi | 10 Days | FOB | No | 6,440.00 | 6,440.00 | .00 | 28 |
| Jul 10, 2015 | 19100 | 1104 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| | | Total: TOM LANGE- PITTSBURGH | | | | | 245,249.30 | 239,834.30 | 5,415.00 | |
| **Top Katz NY** | | | TKN | Phone: 718 861 1933 | | Credit Limit Amt: 50,000.00 | | Credit Limit Days: 21 | | |
| Sep 05, 2014 | 14749 | 23412 | Josh Whitlo | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| | | Total: Top Katz NY | | | | | .00 | .00 | .00 | |
| **TOP TOMATO COMPANY** | | | TOP | Phone: (954) 946-1461 | | Credit Limit Amt: 2,500.00 | | Credit Limit Days: 21 | | |
| Aug 24, 2011 | 2798 | | Michael Le | FOB | | No | 345.00 | 345.00 | .00 | 36 |
| Aug 31, 2011 | 2826 | Lester | Michael Le | 21 Days | FOB | No | 720.00 | 720.00 | .00 | 29 |
| Sep 07, 2011 | 2933 | Lester | Michael Le | 10 Days | FOB | No | 1,040.00 | 1,040.00 | .00 | 22 |
| Sep 13, 2011 | 2964 | | Michael Le | 10 Days | FOB | No | 875.00 | 875.00 | .00 | 41 |
| Sep 29, 2011 | 3103 | | Mike/Josh | 10 Days | FOB | No | 1,320.00 | 1,320.00 | .00 | 49 |
| Oct 12, 2011 | 3183 | | Michael Le | 10 Days | FOB | No | 1,200.00 | 1,200.00 | .00 | 70 |
| Oct 17, 2011 | 3215 | | Michael Le | 10 Days | FOB | No | 750.00 | 750.00 | .00 | 60 |
| Oct 21, 2011 | 3251 | | Michael Le | 10 Days | FOB | No | 760.00 | 760.00 | .00 | 61 |
| Oct 28, 2011 | 3303 | | Michael Le | 10 Days | FOB | No | 1,140.00 | 1,140.00 | .00 | 54 |
| Oct 28, 2011 | 3305 | | Michael Le | 10 Days | FOB | No | 750.00 | 750.00 | .00 | 49 |
| Nov 01, 2011 | 3325 | | Michael Le | 10 Days | FOB | No | 150.00 | 150.00 | .00 | 56 |
| Nov 02, 2011 | 3336 | | Michael Le | 10 Days | FOB | No | 300.00 | 300.00 | .00 | 55 |
| Nov 04, 2011 | 3356 | | Michael Le | 10 Days | FOB | No | 230.00 | 230.00 | .00 | 53 |
| Nov 07, 2011 | 3364 | | Michael Le | 10 Days | FOB | No | 130.00 | 130.00 | .00 | 50 |
| Nov 09, 2011 | 3375 | | Michael Le | 10 Days | FOB | No | 310.00 | 310.00 | .00 | 62 |
| Nov 10, 2011 | 3383 | | Michael Le | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Nov 14, 2011 | 3415 | | Michael Le | 10 Days | FOB | No | 155.00 | 155.00 | .00 | 57 |
| | | Total: TOP TOMATO COMPANY | | | | | 10,175.00 | 10,175.00 | .00 | |
| **Topco Associates, LLC** | | | TOPCO | Phone: (847) 676-3030 | | Credit Limit Amt: 100,000.00 | | Credit Limit Days: 28 | | |
| Mar 29, 2012 | 4273 | | Jose Dalma | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| May 24, 2012 | 4740 | 000100226579 | Ken Kodish | 21 Days | FOB | No | 8,480.00 | 8,480.00 | .00 | 35 |
| May 25, 2012 | 4750 | | Ken Kodish | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| May 30, 2012 | 4796 | 000100225997 | Cordele - K | 21 Days | FOB | No | 9,280.00 | 9,280.00 | .00 | 29 |
| May 30, 2012 | 4797 | 000100225999 | Cordele - K | 21 Days | FOB | No | 9,338.00 | 9,338.00 | .00 | 29 |
| Jun 01, 2012 | 4826 | 000100227267 | Cordele - K | 21 Days | FOB | No | 9,600.00 | 9,600.00 | .00 | 27 |
| Jun 13, 2012 | 5012 | 000100229622 | Ken Kodish | 21 Days | FOB | No | 8,352.00 | 8,352.00 | .00 | 15 |

# Age Analysis by Customer/Ship Date
## ABL Farms, Inc.

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **Topco Associates, LLC** | | | TOPCO | Phone: (847) 676-3030 | | Credit Limit Amt: | 100,000.00 | Credit Limit Days: | 28 | |
| Jun 19, 2012 | 5033 | 000100229712 | Cordele - Ke | 21 Days | FOB | No | 8,160.00 | 8,160.00 | .00 | 34 |
| Jun 19, 2012 | 5034 | 000100229713 | Ken Kodish | 21 Days | FOB | No | 7,992.00 | 7,992.00 | .00 | 79 |
| Jun 20, 2012 | 5035 | 000100229714 | Ken Kodish | 21 Days | FOB | No | 7,888.00 | 7,888.00 | .00 | 33 |
| Jun 20, 2012 | 5036 | 000100222971 | Ken Kodish | 21 Days | FOB | No | 7,616.00 | 7,616.00 | .00 | 33 |
| Jun 21, 2012 | 5037 | 000100229716 | Ken Kodish | 21 Days | FOB | No | 7,888.00 | 7,888.00 | .00 | 32 |
| Jun 23, 2012 | 5038 | 000100229719 | Ken Kodish | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jun 23, 2012 | 5039 | 000100229720 | Ken Kodish | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jun 23, 2012 | 5040 | 000100229721 | Ken Kodish | 21 Days | FOB | No | 6,960.00 | 6,960.00 | .00 | 39 |
| Jun 23, 2012 | 5041 | 000100229722 | Cordele - Ke | 21 Days | FOB | No | 6,960.00 | 6,960.00 | .00 | 39 |
| Jun 25, 2012 | 5042 | 000100229723 | Ken Kodish | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jun 25, 2012 | 5043 | 000100229723 | Cordele - Ke | 21 Days | FOB | No | 6,960.00 | 6,960.00 | .00 | 37 |
| Jun 26, 2012 | 5044 | 000100229726 | Ken Kodish | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jun 26, 2012 | 5045 | 000100229727 | Ken Kodish | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jun 27, 2012 | 5046 | 000100229728 | Ken Kodish | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jun 27, 2012 | 5047 | 000100229729 | Ken Kodish | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Aug 06, 2012 | 5784 | | Ken Sales | 21 Days | FOB | No | 5,992.00 | 5,992.00 | .00 | 57 |
| Aug 11, 2012 | 5803 | 000100240638 | Ken Sales | 21 Days | FOB | No | 4,832.00 | 4,832.00 | .00 | 40 |
| Aug 11, 2012 | 5804 | 000100240638 | Ken Sales | 21 Days | FOB | No | 6,048.00 | 6,048.00 | .00 | 52 |
| Aug 11, 2012 | 5809 | 000100240643 | Ken Sales | 21 Days | FOB | No | 5,656.00 | 5,656.00 | .00 | 52 |
| Aug 13, 2012 | 5805 | 000100240639 | Ken Sales | 21 Days | FOB | No | 6,014.00 | 6,014.00 | .00 | 50 |
| Aug 13, 2012 | 5810 | 000100240644 | Ken Sales | 21 Days | FOB | No | 5,492.00 | 5,492.00 | .00 | 30 |
| Aug 14, 2012 | 5806 | 000100240640 | Ken Sales | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Aug 15, 2012 | 5807 | 000100240641 | Ken Sales | 21 Days | FOB | No | 4,566.00 | 4,566.00 | .00 | 48 |
| Aug 15, 2012 | 5808 | 00010024042 | Ken Kodish | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Aug 15, 2012 | 5811 | 000100240645 | Ken Sales | 21 Days | FOB | No | 6,048.00 | 6,048.00 | .00 | 48 |
| Aug 18, 2012 | 5797 | 000100240620 | Ken Sales | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Aug 21, 2012 | 5794 | 000100240004 | Ken Sales | 21 Days | FOB | No | 6,646.80 | 6,646.80 | .00 | 42 |
| Aug 21, 2012 | 5798 | 000100240621 | Ken Sales | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Aug 22, 2012 | 5795 | 000100240005 | Ken Sales | 21 Days | FOB | No | 6,646.80 | 6,646.80 | .00 | 41 |
| Aug 23, 2012 | 5796 | 00010024006 | Ken Sales | 21 Days | FOB | No | 6,417.60 | 6,417.60 | .00 | 40 |
| Aug 25, 2012 | 5799 | 000100240622 | Ken Sales | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Aug 25, 2012 | 5800 | 000100240623 | Ken Sales | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Aug 25, 2012 | 5881 | 000100243140 | Ken Sales | 21 Days | FOB | No | 4,730.00 | 4,730.00 | .00 | 38 |
| Aug 25, 2012 | 5883 | 000100243142 | Ken Sales | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Aug 27, 2012 | 5801 | 000100240624 | Ken Kodish | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Aug 27, 2012 | 5885 | 000100243158 | Ken Sales | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Aug 28, 2012 | 5882 | 000100243141 | Ken Sales | 21 Days | FOB | No | 3,960.00 | 3,960.00 | .00 | 35 |
| Aug 28, 2012 | 5884 | 000100243143 | Ken Sales | 21 Days | FOB | No | -983.00 | -983.00 | .00 | 35 |
| Aug 28, 2012 | 5886 | 000100243159 | Ken Sales | 21 Days | FOB | No | -2,200.00 | -2,200.00 | .00 | 35 |
| Aug 29, 2012 | 5802 | 000100240625 | Ken Kodish | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Aug 29, 2012 | 5887 | 000100243160 | Ken Sales | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Aug 30, 2012 | 5888 | 000100243161 | Ken Sales | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Sep 01, 2012 | 5934 | 000100240594 | Ken Sales | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Oct 02, 2012 | 6176 | 000100251149 | Ken Sales | 21 Days | FOB | No | 1,120.00 | 1,120.00 | .00 | 29 |
| Oct 02, 2012 | 6177 | 000100251152 | Ken Sales | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Oct 04, 2012 | 6189 | | Ken Sales | 21 Days | FOB | No | 10,710.00 | 10,710.00 | .00 | 47 |
| Oct 04, 2012 | 6196 | 000100251692 | Ken Sales | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Oct 10, 2012 | 6222 | 000100252321 | Danny Letsi | 21 Days | FOB | No | 2,016.00 | 2,016.00 | .00 | 51 |
| Oct 11, 2012 | 6235 | 000100252246 | Ken Sales | 21 Days | FOB | No | 384.00 | 384.00 | .00 | 55 |
| Oct 17, 2012 | 6271 | 000100253981 | Ken Sales | 21 Days | FOB | No | 3,250.00 | 3,250.00 | .00 | 44 |
| Oct 18, 2012 | 6272 | 000100253982 | Ken Sales | 21 Days | FOB | No | 1,300.00 | 1,300.00 | .00 | 43 |
| Oct 23, 2012 | 6303 | 000100254931 | Ken Kodish | 21 Days | Delivered | No | 2,700.00 | 2,700.00 | .00 | 38 |
| Oct 29, 2012 | 6317 | 000100255652 | Ken Kodish | 21 Days | Delivered | No | 1,950.00 | 1,950.00 | .00 | 32 |
| Oct 29, 2012 | 6326 | 000100255886 | Ken Kodish | 21 Days | Delivered | No | 1,300.00 | 1,300.00 | .00 | 32 |
| Oct 29, 2012 | 6327 | 000100255960 | Ken Kodish | 21 Days | Delivered | No | 3,900.00 | 3,900.00 | .00 | 32 |
| Nov 05, 2012 | 6318 | 000100255653 | Ken Kodish | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Nov 09, 2012 | 6382 | 000100258731 | Ken Kodish | 21 Days | Delivered | No | 2,437.50 | 2,437.50 | .00 | 40 |
| Nov 15, 2012 | 6413 | 000100259484 | Ken Sales | 21 Days | FOB | No | 550.00 | 550.00 | .00 | 64 |
| Nov 24, 2012 | 6439 | 000100260427 | Ken Sales | 21 Days | FOB | No | 3,489.00 | 3,489.00 | .00 | 69 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **Topco Associates, LLC** | | | **TOPCO** | **Phone: (847) 676-3030** | | | **Credit Limit Amt: 100,000.00** | | **Credit Limit Days: 28** | |
| Nov 26, 2012 | 6440 | 000100260927 | Ken Sales | 21 Days | FOB | No | -1,090.77 | -1,090.77 | .00 | 35 |
| Nov 26, 2012 | 6458 | 000100261134 | Ken Sales | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Nov 26, 2012 | 6497 | 000100262407 | Ken Sales | 21 Days | FOB | No | 2,496.00 | 2,496.00 | .00 | 35 |
| Nov 30, 2012 | 6471 | 000100262085 | Ken Sales | 21 Days | FOB | No | -665.07 | -665.07 | .00 | 31 |
| Dec 01, 2012 | 6469 | 000100261895 | Ken Sales | 21 Days | FOB | No | 2,280.00 | 2,280.00 | .00 | 30 |
| Dec 03, 2012 | 6498 | 000100262449 | Ken Sales | 21 Days | FOB | No | 2,220.00 | 2,220.00 | .00 | 28 |
| Dec 03, 2012 | 6562 | 000100263007 | Ken Sales | 21 Days | FOB | No | 542.50 | 542.50 | .00 | 28 |
| Dec 10, 2012 | 6594 | 000100263907 | Ken Sales | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Feb 01, 2013 | 6768 | 100275363 | Ken Kodish | 21 Days | FOB | No | 1,614.00 | 1,614.00 | .00 | 47 |
| Feb 01, 2013 | 6769 | 100275364 | Ken Kodish | 21 Days | FOB | No | 685.95 | 685.95 | .00 | 47 |
| Feb 15, 2013 | 6812 | 536389 | Ken Kodish | 21 Days | FOB | No | 12,000.00 | 12,000.00 | .00 | 33 |
| Feb 20, 2013 | 6831 | 000100279179 | Ken Kodish | 10 Days | FOB | No | 12,508.50 | 12,508.50 | .00 | 42 |
| Feb 21, 2013 | 6832 | 000100279180 | Ken Kodish | 10 Days | FOB | No | -1,800.00 | -1,800.00 | .00 | 27 |
| Feb 21, 2013 | 6840 | 539266 | Ken Kodish | 10 Days | FOB | No | -1,800.00 | -1,800.00 | .00 | 41 |
| Mar 21, 2013 | 7032 | 100283852 | Ken Kodish | 10 Days | FOB | No | 10,640.00 | 10,640.00 | .00 | 41 |
| Apr 23, 2013 | 7560 | 100292687 | Ken Kodish | 10 Days | FOB | No | 2,961.00 | 2,961.00 | .00 | 118 |
| May 16, 2013 | 7808 | 100298455 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| May 16, 2013 | 7809 | 100298453 | Danny Letsi | 10 Days | FOB | No | 5,940.00 | 5,940.00 | .00 | 62 |
| May 16, 2013 | 7827 | 100298606 | Ken Kodish | 10 Days | FOB | No | 9,308.00 | 9,308.00 | .00 | 62 |
| May 16, 2013 | 7834 | 100298678 | Danny Letsi | 10 Days | FOB | No | 5,280.00 | 5,280.00 | .00 | 62 |
| May 17, 2013 | 7883 | 100298807 | Ken Kodish | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| May 23, 2013 | 7953 | 100300104 | Ken Kodish | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| May 23, 2013 | 7954 | 100300114 | Ken Kodish | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| May 23, 2013 | 7972 | 100300185 | Ken Kodish | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jun 20, 2013 | 8449 | 100305488 | Ken Kodish | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Total: Topco Associates, LLC | | | | | | | 273,566.81 | 273,566.81 | .00 | |
| **Total Quality Logistics** | | | **TQL** | **Phone:** | | | **Credit Limit Amt: .00** | | **Credit Limit Days: 0** | |
| Jun 07, 2012 | 4347T | 2549462 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Total: Total Quality Logistics | | | | | | | .00 | .00 | .00 | |
| **Trampis Dowdy** | | | **TRAMP** | **Phone:** | | | **Credit Limit Amt: .00** | | **Credit Limit Days: 0** | |
| Aug 19, 2015 | 19942 | 1214154 | SW | COD | FOB | No | 3,920.00 | .00 | 3,920.00 | 62 |
| Aug 19, 2015 | 19943 | 1214155 | SW | COD | FOB | No | 4,480.00 | .00 | 4,480.00 | 62 |
| Aug 25, 2015 | 20014 | need | Danny Letsi | 21 Days | FOB | No | 4,914.00 | .00 | 4,914.00 | 56 |
| Total: Trampis Dowdy | | | | | | | 13,314.00 | .00 | 13,314.00 | |
| **Twin City Produce, Inc.** | | | **TWI** | **Phone: (479) 783-7363** | | | **Credit Limit Amt: .00** | | **Credit Limit Days: 0** | |
| May 29, 2013 | 8030 | 6044 | Danny Letsi | 21 Days | DEL | No | 12,992.00 | 12,992.00 | .00 | 82 |
| Total: Twin City Produce, Inc. | | | | | | | 12,992.00 | 12,992.00 | .00 | |
| **United Melon Distributors, Inc.** | | | **UMD** | **Phone: 213.627.5061** | | | **Credit Limit Amt: 50,000.00** | | **Credit Limit Days: 21** | |
| Jan 21, 2015 | 16107T | 63689 | Danny Letsi | 21 Days | DEL | No | 5,800.00 | 5,800.00 | .00 | 50 |
| Jan 23, 2015 | 16108T | NEED | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Feb 06, 2015 | 16250 | 63757 | Danny Letsi | 21 Days | DEL | No | 5,600.00 | 5,600.00 | .00 | 34 |
| Feb 09, 2015 | 16205T | 63760 | Danny Letsi | 21 Days | DEL | No | 6,998.40 | 6,998.40 | .00 | 31 |
| Feb 24, 2015 | 16357T | 63941 | Danny Letsi | 21 Days | DEL | No | 4,100.00 | 4,100.00 | .00 | 16 |
| Mar 03, 2015 | 16425T | 63962 | Danny Letsi | 21 Days | DEL | No | 4,500.00 | 4,500.00 | .00 | 48 |
| Mar 11, 2015 | 16541T | 63998 | Danny Letsi | 21 Days | DEL | No | 5,200.00 | 5,200.00 | .00 | 40 |
| Mar 18, 2015 | 17242T | NEED | Danny Letsi | 21 Days | DEL | No | 2,500.00 | 2,500.00 | .00 | 113 |
| Apr 04, 2015 | 17001T | 64200 | Danny Letsi | 21 Days | DEL | No | 4,680.00 | 4,680.00 | .00 | 16 |
| May 07, 2015 | 17572T | NEED | Danny Letsi | 21 Days | DEL | No | .58 | .00 | .58 | 166 |
| Total: United Melon Distributors, Inc. | | | | | | | 39,378.98 | 39,378.40 | .58 | |
| **V F LANASA, INC.** | | | **VFL** | **Phone:** | | | **Credit Limit Amt: .00** | | **Credit Limit Days: 0** | |
| Feb 17, 2012 | 3995T | | Danny Letsi | 21 Days | FOB | No | 576.00 | 576.00 | .00 | 27 |
| Mar 26, 2012 | 4243 | | Danny/Jose | 21 Days | DEL | No | 560.00 | 560.00 | .00 | 23 |
| Total: V F LANASA, INC. | | | | | | | 1,136.00 | 1,136.00 | .00 | |
| **Vazques Produce & Sons** | | | **1014** | **Phone: (404) 446.6128** | | | **Credit Limit Amt: .00** | | **Credit Limit Days: 0** | |
| May 04, 2012 | 3896 | | Danny Letsi | 21 Days | FOB | No | 1,600.00 | 1,600.00 | .00 | 71 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **Vazques Produce & Sons** | | **1014** | Phone: **(404) 446.6128** | | | Credit Limit Amt: **.00** | | Credit Limit Days: **0** | | |
| May 05, 2012 | 3899 | | Danny Letsi | 21 Days | FOB | No | 1,600.00 | 1,600.00 | .00 | 6 |
| May 07, 2012 | 4056 | | Danny Letsi | 21 Days | FOB | No | 1,860.00 | 1,860.00 | .00 | 4 |
| Sep 28, 2012 | 6159 | | Danny Letsi | 21 Days | FOB | No | 560.00 | 560.00 | .00 | 73 |
| Mar 18, 2013 | 7063 | per Maria | Danny Letsi | 10 Days | FOB | No | 7,380.00 | 7,380.00 | .00 | 31 |
| Mar 25, 2013 | 7121 | per Maria | Danny Letsi | 10 Days | FOB | No | 7,200.00 | 7,200.00 | .00 | 102 |
| Apr 08, 2013 | 7341 | per Maria | Danny Letsi | 10 Days | FOB | No | 7,020.00 | 7,020.00 | .00 | 88 |
| Apr 18, 2013 | 7525 | PER MARIA | Danny Letsi | COD | FOB | No | 2,240.00 | 2,240.00 | .00 | 78 |
| Apr 18, 2013 | 7531 | per Maria | Danny Letsi | 10 Days | FOB | No | 3,910.00 | 3,910.00 | .00 | 78 |
| Apr 22, 2013 | 7556 | per Maria | Danny Letsi | 10 Days | FOB | No | 4,745.00 | 4,745.00 | .00 | 74 |
| Apr 24, 2013 | 7563 | PER MARIA | Danny Letsi | 10 Days | DEL | No | 3,150.00 | 3,150.00 | .00 | 72 |
| Mar 25, 2014 | 11752 | Maria | Sales | 10 Days | FOB | No | 11,200.00 | 11,200.00 | .00 | 119 |
| Mar 27, 2014 | 11833 | MARIA | Danny Letsi | 10 Days | DEL | No | 11,600.00 | 11,600.00 | .00 | 117 |
| Total: Vazques Produce & Sons | | | | | | | 64,065.00 | 64,065.00 | .00 | |
| **Veracity Produce LLC** | | **VERA** | Phone: **(210) 215.1344** | | | Credit Limit Amt: **25,000.00** | | Credit Limit Days: **28** | | |
| Dec 23, 2013 | 10791F | 10791F | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Total: Veracity Produce LLC | | | | | | | .00 | .00 | .00 | |
| **Vernon, W. R., Produce Co., Inc.** | | **VERN** | Phone: **(336) 725-9741** | | | Credit Limit Amt: **100,000.00** | | Credit Limit Days: **30** | | |
| Sep 07, 2011 | 2931 | | Michael Leh | 10 Days | Delivered | No | .00 | .00 | .00 | 0 |
| Sep 19, 2011 | 3011 | per Jim | Michael Leh | 10 Days | FOB | No | 2,400.00 | 2,400.00 | .00 | 17 |
| Sep 21, 2011 | 3044 | | Michael Leh | 10 Days | Delivered | No | 2,380.00 | 2,380.00 | .00 | 33 |
| Sep 26, 2011 | 3075 | | Michael Leh | 10 Days | FOB | No | 2,560.00 | 2,560.00 | .00 | 28 |
| Sep 28, 2011 | 3097 | | Michael Leh | 10 Days | FOB | No | 4,096.00 | 4,096.00 | .00 | 26 |
| Oct 21, 2011 | 3248 | 84656 | Michael Leh | 10 Days | FOB | No | 3,072.00 | 3,072.00 | .00 | 24 |
| Oct 26, 2011 | 3258 | | Michael Leh | 10 Days | FOB | No | 2,560.00 | 2,560.00 | .00 | 19 |
| Nov 01, 2011 | 3318 | 84995 | Michael Leh | 10 Days | FOB | No | 3,584.00 | 3,584.00 | .00 | 38 |
| Nov 16, 2011 | 3433 | | Michael Leh | 10 Days | FOB | No | 1,984.00 | 1,984.00 | .00 | 33 |
| Nov 18, 2011 | 3456 | | Michael Leh | 10 Days | FOB | No | 2,480.00 | 2,480.00 | .00 | 31 |
| Dec 02, 2011 | 3538 | 86062 | Michael Leh | 10 Days | FOB | No | 1,584.00 | 1,584.00 | .00 | 28 |
| Dec 07, 2011 | 3575 | | Michael Leh | 10 Days | FOB | No | 1,848.00 | 1,848.00 | .00 | 23 |
| Dec 19, 2011 | 3660 | | Mike/Jose | 10 Days | FOB | No | 1,824.00 | 1,824.00 | .00 | 22 |
| Dec 22, 2011 | 3697 | 86766 | Mike/Jose | 10 Days | FOB | No | 3,040.00 | 3,040.00 | .00 | 19 |
| Dec 28, 2011 | 3733 | | Michael Leh | 10 Days | FOB | No | 3,960.00 | 3,960.00 | .00 | 13 |
| Jan 04, 2012 | 3770 | 87172 | Michael Leh | 10 Days | FOB | No | 3,080.00 | 3,080.00 | .00 | 20 |
| Jan 06, 2012 | 3777 | | Michael Leh | 10 Days | FOB | No | 3,640.00 | 3,640.00 | .00 | 18 |
| Feb 03, 2012 | 3849 | | Michael Leh | 10 Days | FOB | No | 3,520.00 | 3,520.00 | .00 | 21 |
| Sep 24, 2012 | 6100 | 96373 | Michael Leh | 10 Days | FOB | No | 3,136.00 | 3,136.00 | .00 | 65 |
| Sep 26, 2012 | 6121 | 96394 | Michael Leh | 10 Days | FOB | No | 2,744.00 | 2,744.00 | .00 | 28 |
| Sep 28, 2012 | 6151 | | Michael Leh | 10 Days | FOB | No | 3,360.00 | 3,360.00 | .00 | 61 |
| Oct 03, 2012 | 6173 | | Michael Leh | 10 Days | FOB | No | 3,920.00 | 3,920.00 | .00 | 43 |
| Oct 04, 2012 | 6192 | 96721 | Michael Leh | 10 Days | FOB | No | 1,960.00 | 1,960.00 | .00 | 20 |
| Oct 15, 2012 | 6251 | | Michael Leh | 10 Days | FOB | No | 5,390.00 | 5,390.00 | .00 | 23 |
| Oct 18, 2012 | 6274 | | Michael Leh | 10 Days | FOB | No | 2,450.00 | 2,450.00 | .00 | 28 |
| Oct 23, 2012 | 6299 | | Michael Leh | 10 Days | FOB | No | 2,304.00 | 2,304.00 | .00 | 48 |
| Jul 17, 2013 | 8959 | 106756 | Danny Letsi | 10 Days | FOB | No | 5,488.00 | 5,488.00 | .00 | 22 |
| Jul 17, 2013 | 8960 | 106814 | Danny Letsi | 10 Days | FOB | No | 5,684.00 | 5,684.00 | .00 | 42 |
| Jul 22, 2013 | 9030 | 106820 | Danny Letsi | 10 Days | FOB | No | 5,488.00 | 5,488.00 | .00 | 37 |
| Jul 22, 2013 | 9031 | 106829 | Danny Letsi | 10 Days | FOB | No | 5,488.00 | 5,488.00 | .00 | 44 |
| Jul 23, 2013 | 9092 | 106940 | Danny Letsi | 10 Days | FOB | No | 5,488.00 | 5,488.00 | .00 | 48 |
| Jul 23, 2013 | 9093 | 106937 | Danny Letsi | 10 Days | DEL | No | 5,488.00 | 5,488.00 | .00 | 27 |
| Sep 12, 2013 | 9779 | PER JIM | Danny Letsi | 10 Days | DEL | No | 9,800.00 | 9,800.00 | .00 | 27 |
| Sep 18, 2013 | 9851 | | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Nov 12, 2013 | 10521 | 111266 | Danny Letsi | 10 Days | DEL | No | 9,344.00 | 9,344.00 | .00 | 56 |
| Nov 19, 2013 | 10480 | | Danny Letsi | 10 Days | FOB | No | 4,368.00 | 4,368.00 | .00 | 55 |
| Nov 20, 2013 | 10485 | Jim | Danny Letsi | 10 Days | FOB | No | 3,840.00 | 3,840.00 | .00 | 54 |
| Nov 20, 2013 | 10520 | Jim | Danny Letsi | 10 Days | DEL | No | 9,536.00 | 9,536.00 | .00 | 27 |
| Feb 10, 2014 | 11224 | 113512 | Danny Letsi | 10 Days | FOB | No | 8,680.00 | 8,680.00 | .00 | 30 |
| Feb 27, 2014 | 11351 | 113985 | Danny Letsi | 10 Days | FOB | No | 4,032.00 | 4,032.00 | .00 | 25 |
| Sep 08, 2014 | 14787 | JIM | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **Vernon, W. R., Produce Co., Inc.** | | | **VERN** | Phone: **(336) 725-9741** | | | Credit Limit Amt: **100,000.00** | Credit Limit Days: **30** | | |
| Sep 19, 2014 | 14929 | jim | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Sep 24, 2014 | 15057 | NEEDED | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Total: Vernon, W. R., Produce Co., Inc. | | | | | | | 155,600.00 | 155,600.00 | .00 | |
| **VINE RIPE DIRECT, INC** | | | **VRD** | Phone: | | | Credit Limit Amt: **50,000.00** | Credit Limit Days: **0** | | |
| Aug 22, 2011 | 2872 | | Sales | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Aug 29, 2011 | 2874 | 0829 Orders | Jose Dalma | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Aug 31, 2011 | 2892 | | Jose Dalma | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Total: VINE RIPE DIRECT, INC | | | | | | | .00 | .00 | .00 | |
| **Virginia Produce Company, Inc.** | | | **VIRG** | Phone: **(276) 728-7901** | | | Credit Limit Amt: **35,000.00** | Credit Limit Days: **22** | | |
| Apr 30, 2012 | 4501 | | Ken Kodish | 21 Days | FOB | No | 2,100.00 | 2,100.00 | .00 | 36 |
| Nov 30, 2012 | 6440T | 6440T | Danny Letsi | 21 Days | DEL | No | 960.00 | 960.00 | .00 | 62 |
| Dec 07, 2012 | 6458T | | Ken Kodish | 21 Days | DEL | No | 750.00 | 750.00 | .00 | 55 |
| Dec 11, 2012 | 6614 | | Ken Kodish | 21 Days | DEL | No | 2,400.00 | 2,400.00 | .00 | 51 |
| Dec 15, 2012 | 6633 | | Ken Kodish | 21 Days | Delivered | No | 2,123.00 | 2,123.00 | .00 | 47 |
| Sep 11, 2013 | 9777 | | SW | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Sep 15, 2013 | 9841 | | SW | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Sep 18, 2013 | 9893 | Moir | SW | 21 Days | DEL | No | .00 | .00 | .00 | 77 |
| Sep 21, 2013 | 9837T | | SW | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Oct 12, 2013 | 10120T | | SW | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Nov 13, 2013 | 10379T | 10379T | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 31, 2013 | 10928 | SETTLEMENT | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Total: Virginia Produce Company, Inc. | | | | | | | 8,333.00 | 8,333.00 | .00 | |
| **WAL-MART STORES INC.** | | | **WAL** | Phone: **(479) 273-4000** | | | Credit Limit Amt: **5,400,000.00** | Credit Limit Days: **900** | | |
| Mar 03, 2012 | 4049 | 6083745431 | Texas | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 04, 2012 | 4045 | 6056464141 | Texas | 21 Days | DEL | No | 10,886.00 | 10,886.00 | .00 | 200 |
| Mar 05, 2012 | 4047 | 6064441251 | Texas | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 06, 2012 | 4050 | 6083745441 | Texas | 21 Days | DEL | No | 13,000.00 | 13,000.00 | .00 | 63 |
| Mar 08, 2012 | 4044 | 6042871021 | Texas | 21 Days | DEL | No | 13,000.00 | 13,000.00 | .00 | 48 |
| Mar 08, 2012 | 4046 | 6057370581 | Texas | 21 Days | DEL | No | 13,700.00 | 13,700.00 | .00 | 116 |
| Mar 10, 2012 | 4048 | 6072853241 | Texas | 21 Days | DEL | No | 13,700.00 | 13,700.00 | .00 | 114 |
| Mar 12, 2012 | 4105 | 44 838386 | Texas | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Mar 26, 2012 | 4241 | 6055944301 | Danny Letsi | 21 Days | DEL | No | 11,600.00 | 11,600.00 | .00 | 36 |
| Mar 27, 2012 | 4248 | 6055960701 | Danny Letsi | 21 Days | DEL | No | 11,600.00 | 11,600.00 | .00 | 35 |
| Mar 28, 2012 | 4257 | 6055970941 | Danny Letsi | 21 Days | DEL | No | 8,950.00 | 8,950.00 | .00 | 34 |
| Apr 09, 2012 | 4325 | 6091283781 | Texas | 21 Days | Delivered | No | 12,232.40 | 12,232.40 | .00 | 88 |
| Apr 10, 2012 | 4332 | 7016733561 | Ken Sales | 21 Days | FOB | No | 11,788.88 | 11,788.88 | .00 | 87 |
| Apr 10, 2012 | 4336 | 6055162071 | Ken Sales | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 10, 2012 | 4337 | 6073815061 | Ken Sales | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 11, 2012 | 4334 | 7016733571 | Ken Sales | 21 Days | FOB | No | 11,337.44 | 11,337.44 | .00 | 86 |
| Apr 13, 2012 | 4327 | 6073815071 | Ken Sales | 21 Days | FOB | No | 8,845.60 | 8,845.60 | .00 | 88 |
| Apr 13, 2012 | 4335 | 7016733591 | Ken Sales | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 27, 2012 | 4460 | 7023759821 | Ken Sales | 21 Days | DEL | No | 6,777.50 | 6,777.50 | .00 | 56 |
| Apr 27, 2012 | 4465 | 6071491431 | Ken Sales | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 28, 2012 | 4451 | 6074291281 | Ken Sales | 21 Days | DEL | No | 12,289.82 | 12,289.82 | .00 | 55 |
| Apr 28, 2012 | 4455 | 6096561091 | Ken Sales | 21 Days | DEL | No | 12,741.20 | 12,741.20 | .00 | 72 |
| Apr 28, 2012 | 4464 | 6055296481 | Ken Sales | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 28, 2012 | 4470 | 6099448621 | Ken Sales | 21 Days | DEL | No | 7,322.00 | 7,322.00 | .00 | 55 |
| Apr 29, 2012 | 4450 | 6057792731 | Ken Sales | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 29, 2012 | 4452 | 6095125191 | Ken Sales | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 29, 2012 | 4453 | 7012227601 | Ken Sales | 21 Days | DEL | No | 12,549.20 | 12,549.20 | .00 | 54 |
| Apr 29, 2012 | 4459 | 7019934191 | Ken Sales | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 29, 2012 | 4461 | 7024991141 | Ken Sales | 21 Days | DEL | No | 12,519.50 | 12,519.50 | .00 | 54 |
| Apr 29, 2012 | 4467 | 6057792671 | Ken Sales | 21 Days | DEL | No | 8,940.65 | 8,940.65 | .00 | 54 |
| Apr 30, 2012 | 4454 | 6057792801 | Ken Sales | 21 Days | DEL | No | 10,037.70 | 10,037.70 | .00 | 70 |
| Apr 30, 2012 | 4456 | 7016785491 | Ken Sales | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 30, 2012 | 4462 | 7030471751 | Ken Sales | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 30, 2012 | 4463 | 7055765591 | Cordele - Ke | 21 Days | DEL | No | 13,050.00 | 13,050.00 | .00 | 199 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **WAL-MART STORES INC.** | | | **WAL** | Phone: (479) 273-4000 | | Credit Limit Amt: | 5,400,000.00 | Credit Limit Days: | 900 | |
| Apr 30, 2012 | 4466 | 6073868641 | Ken Sales | 21 Days | DEL | No | 8,640.00 | 8,640.00 | .00 | 224 |
| Apr 30, 2012 | 4468 | 6073868651 | Ken Sales | 21 Days | DEL | No | 10,800.00 | 10,800.00 | .00 | 224 |
| May 01, 2012 | 4457 | 7016785501 | Ken Sales | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 01, 2012 | 4458 | 7016785511 | Ken Sales | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 01, 2012 | 4469 | 6073868661 | Ken Sales | 21 Days | DEL | No | 10,080.00 | 10,080.00 | .00 | 223 |
| Jun 15, 2012 | 5031 | 6057272561 | Ken Sales | 21 Days | DEL | No | 7,523.96 | 7,523.96 | .00 | 21 |
| Jun 17, 2012 | 5032 | 6057272581 | Ken Sales | 21 Days | DEL | No | 7,540.00 | 7,540.00 | .00 | 176 |
| Jun 19, 2012 | 5078 | 6047545381 | Ken Sales | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 19, 2012 | 5085 | 7030943961 | Cordele - K( | 21 Days | DEL | No | 10,034.00 | 10,034.00 | .00 | 149 |
| Jun 20, 2012 | 5079 | 7030943971 | Ken Sales | 21 Days | DEL | No | 10,034.00 | 10,034.00 | .00 | 173 |
| Jun 20, 2012 | 5082 | 6047545391 | Ken Sales | 21 Days | DEL | No | 10,034.00 | 10,034.00 | .00 | 42 |
| Jun 21, 2012 | 5080 | 7030944071 | Ken Sales | 21 Days | DEL | No | 9,688.00 | 9,688.00 | .00 | 172 |
| Jun 21, 2012 | 5083 | 6047545401 | Ken Kodish | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 22, 2012 | 5081 | 7030944141 | Ken Sales | 21 Days | DEL | No | 9,861.00 | 9,861.00 | .00 | 171 |
| Jun 22, 2012 | 5084 | 6047545411 | Cordele - K( | 21 Days | DEL | No | 9,515.00 | 9,515.00 | .00 | 59 |
| Jun 29, 2012 | 5215 | 6083226471 | Ken Sales | 21 Days | DEL | No | 8,112.00 | 8,112.00 | .00 | 164 |
| Jun 29, 2012 | 5225 | 6064841661 | Ken Kodish | 21 Days | DEL | No | 9,180.00 | 9,180.00 | .00 | 164 |
| Jun 29, 2012 | 5230 | 6064841751 | Ken Kodish | 21 Days | DEL | No | 9,520.00 | 9,520.00 | .00 | 164 |
| Jun 29, 2012 | 5237 | 6083226431 | Ken Sales | 21 Days | DEL | No | 8,736.00 | 8,736.00 | .00 | 416 |
| Jun 29, 2012 | 5245 | 6064844121 | Ken Sales | 21 Days | DEL | No | 9,520.00 | 9,520.00 | .00 | 164 |
| Jun 29, 2012 | 5268 | 6073201201 | Ken Sales | 21 Days | DEL | No | 8,400.00 | 8,400.00 | .00 | 164 |
| Jun 29, 2012 | 5269 | 6073201211 | Ken Sales | 21 Days | DEL | No | 7,500.00 | 7,500.00 | .00 | 164 |
| Jun 29, 2012 | 5273 | 6073201231 | Cordele - K( | 21 Days | DEL | No | 8,700.00 | 8,700.00 | .00 | 164 |
| Jun 29, 2012 | 5275 | 6073201251 | Cordele - K( | 21 Days | DEL | No | 8,250.00 | 8,250.00 | .00 | 164 |
| Jun 30, 2012 | 5211 | 6083226521 | Ken Sales | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 30, 2012 | 5212 | 6083226441 | Ken Sales | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 30, 2012 | 5216 | 6083226511 | Ken Sales | 21 Days | DEL | No | 9,860.00 | 9,860.00 | .00 | 163 |
| Jun 30, 2012 | 5226 | 6064841801 | Ken Kodish | 21 Days | DEL | No | 9,520.00 | 9,520.00 | .00 | 415 |
| Jun 30, 2012 | 5227 | 6064841681 | Ken Kodish | 21 Days | DEL | No | 9,180.00 | 9,180.00 | .00 | 163 |
| Jun 30, 2012 | 5231 | 6064841781 | Ken Kodish | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 30, 2012 | 5236 | 6064841771 | Ken Kodish | 21 Days | DEL | No | 9,180.00 | 9,180.00 | .00 | 163 |
| Jun 30, 2012 | 5239 | 6083226421 | Ken Sales | 21 Days | DEL | No | 9,180.00 | 9,180.00 | .00 | 163 |
| Jun 30, 2012 | 5246 | 6064844111 | Ken Kodish | 21 Days | DEL | No | 9,860.00 | 9,860.00 | .00 | 163 |
| Jun 30, 2012 | 5267 | 6073201191 | Ken Sales | 21 Days | FOB | No | 8,400.00 | 8,400.00 | .00 | 163 |
| Jun 30, 2012 | 5270 | 6073201221 | Ken Sales | 21 Days | DEL | No | 8,700.00 | 8,700.00 | .00 | 163 |
| Jun 30, 2012 | 5276 | 6073201261 | Ken Sales | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 30, 2012 | 5278 | 6073201281 | Ken Sales | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 01, 2012 | 5221 | 6083226531 | Ken Kodish | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 01, 2012 | 5233 | 6064841671 | Ken Kodish | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 01, 2012 | 5240 | 6064841811 | Ken Kodish | 21 Days | DEL | No | 9,180.00 | 9,180.00 | .00 | 162 |
| Jul 01, 2012 | 5274 | 6073201241 | Cordele - K( | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 01, 2012 | 5281 | 6073201311 | Ken Sales | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 01, 2012 | 5282 | 6073201321 | Ken Sales | 21 Days | DEL | No | 8,700.00 | 8,700.00 | .00 | 31 |
| Jul 01, 2012 | 5283 | 6073201331 | Ken Sales | 21 Days | DEL | No | 8,700.00 | 8,700.00 | .00 | 31 |
| Jul 01, 2012 | 5312 | 6083241131 | Cordele - K( | 21 Days | DEL | No | 9,860.00 | 9,860.00 | .00 | 162 |
| Jul 02, 2012 | 5217 | 6064856061 | Cordele - K( | 21 Days | DEL | No | 9,860.00 | 9,860.00 | .00 | 161 |
| Jul 02, 2012 | 5218 | 6083226501 | Ken Sales | 21 Days | DEL | No | 9,860.00 | 9,860.00 | .00 | 136 |
| Jul 02, 2012 | 5219 | 6083226481 | Ken Kodish | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 02, 2012 | 5222 | 6083226541 | Cordele - K( | 21 Days | DEL | No | 10,200.00 | 10,200.00 | .00 | 161 |
| Jul 02, 2012 | 5224 | 6083226561 | Ken Sales | 21 Days | DEL | No | 9,690.00 | 9,690.00 | .00 | 136 |
| Jul 02, 2012 | 5228 | 6064841691 | Cordele - K( | 21 Days | DEL | No | 10,200.00 | 10,200.00 | .00 | 161 |
| Jul 02, 2012 | 5234 | 6064841821 | Ken Sales | 21 Days | DEL | No | 9,860.00 | 9,860.00 | .00 | 136 |
| Jul 02, 2012 | 5238 | 6064841841 | Ken Sales | 21 Days | DEL | No | 9,520.00 | 9,520.00 | .00 | 136 |
| Jul 02, 2012 | 5247 | 6083231271 | Ken Kodish | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 02, 2012 | 5277 | 6073201271 | Ken Sales | 21 Days | DEL | No | 8,700.00 | 8,700.00 | .00 | 30 |
| Jul 02, 2012 | 5279 | 6073201291 | Ken Sales | 21 Days | DEL | No | 8,400.00 | 8,400.00 | .00 | 136 |
| Jul 02, 2012 | 5280 | 6073201301 | Cordele - K( | 21 Days | DEL | No | 8,700.00 | 8,700.00 | .00 | 161 |
| Jul 02, 2012 | 5284 | 6073201341 | Ken Sales | 21 Days | DEL | No | 8,700.00 | 8,700.00 | .00 | 161 |
| Jul 02, 2012 | 5311 | 6083241121 | Ken Sales | 21 Days | DEL | No | 9,860.00 | 9,860.00 | .00 | 161 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **WAL-MART STORES INC.** | | | **WAL** | Phone: **(479) 273-4000** | | | Credit Limit Amt: **5,400,000.00** | Credit Limit Days: **900** | | |
| Jul 02, 2012 | 5314 | 6064856101 | Ken Sales | 21 Days | DEL | No | 9,520.00 | 9,520.00 | .00 | 161 |
| Jul 02, 2012 | 5315 | 6064856091 | Cordele - Ke | 21 Days | DEL | No | 9,520.00 | 9,520.00 | .00 | 161 |
| Jul 02, 2012 | 5324 | 6083241141 | Cordele - Ke | 21 Days | DEL | No | 9,520.00 | 9,520.00 | .00 | 161 |
| Jul 02, 2012 | 5325 | 6083241161 | Ken Sales | 21 Days | DEL | No | 9,860.00 | 9,860.00 | .00 | 30 |
| Jul 02, 2012 | 5347 | 6064856081 | Ken Sales | 21 Days | DEL | No | 9,520.00 | 9,520.00 | .00 | 161 |
| Jul 02, 2012 | 5355 | 6064841761 | Cordele - Ke | 21 Days | DEL | No | 9,860.00 | 9,860.00 | .00 | 434 |
| Jul 03, 2012 | 5213 | 6083226451 | Cordele - Ke | 21 Days | DEL | No | 9,860.00 | 9,860.00 | .00 | 38 |
| Jul 03, 2012 | 5214 | 6083226461 | Cordele - Ke | 21 Days | DEL | No | 9,860.00 | 9,860.00 | .00 | 160 |
| Jul 03, 2012 | 5223 | 6083226551 | Cordele - Ke | 21 Days | DEL | No | 9,520.00 | 9,520.00 | .00 | 160 |
| Jul 03, 2012 | 5229 | 6064841701 | Ken Kodish | 21 Days | DEL | No | 9,860.00 | 9,860.00 | .00 | 135 |
| Jul 03, 2012 | 5232 | 6064841791 | Ken Sales | 21 Days | DEL | No | 9,860.00 | 9,860.00 | .00 | 29 |
| Jul 03, 2012 | 5235 | 6064841831 | Ken Sales | 21 Days | DEL | No | 8,884.80 | 8,884.80 | .00 | 29 |
| Jul 03, 2012 | 5326 | 6083241151 | Ken Sales | 21 Days | DEL | No | 10,200.00 | 10,200.00 | .00 | 29 |
| Jul 03, 2012 | 5327 | 6083241171 | Ken Sales | 21 Days | DEL | No | 9,520.00 | 9,520.00 | .00 | 29 |
| Jul 03, 2012 | 5338 | 6064856111 | Cordele - Ke | 21 Days | DEL | No | 9,860.00 | 9,860.00 | .00 | 29 |
| Jul 03, 2012 | 5354 | 6064856071 | Ken Sales | 21 Days | DEL | No | 9,860.00 | 9,860.00 | .00 | 160 |
| Jul 04, 2012 | 5220 | 6083226491 | Ken Sales | 21 Days | DEL | No | 9,860.00 | 9,860.00 | .00 | 28 |
| Jul 04, 2012 | 5248 | 6083231261 | Ken Sales | 21 Days | DEL | No | 9,048.00 | 9,048.00 | .00 | 28 |
| Jul 05, 2012 | 5384 | 6057422161 | Ken Sales | 21 Days | DEL | No | 8,004.00 | 8,004.00 | .00 | 158 |
| Jul 05, 2012 | 5385 | 6057422181 | Ken Sales | 21 Days | DEL | No | 6,348.00 | 6,348.00 | .00 | 158 |
| Jul 05, 2012 | 5387 | 6072335331 | Cordele - Ke | 21 Days | DEL | No | 7,590.00 | 7,590.00 | .00 | 158 |
| Jul 06, 2012 | 5219A | 6083226481 | Ken Sales | 10 Days | DEL | No | 9,690.00 | 9,690.00 | .00 | 157 |
| Jul 06, 2012 | 5386 | 6072335321 | Ken Sales | 21 Days | DEL | No | 8,004.00 | 8,004.00 | .00 | 157 |
| Jul 06, 2012 | 5388 | 6072335371 | Ken Sales | 21 Days | DEL | No | 8,004.00 | 8,004.00 | .00 | 157 |
| Jul 06, 2012 | 5389 | 6057422201 | Ken Sales | 21 Days | DEL | No | 7,728.00 | 7,728.00 | .00 | 157 |
| Jul 06, 2012 | 5392 | 6072335341 | Ken Kodish | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 06, 2012 | 5395 | 6072335381 | Ken Kodish | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 06, 2012 | 5396 | 6072335351 | Ken Sales | 21 Days | DEL | No | 8,004.00 | 8,004.00 | .00 | 157 |
| Jul 06, 2012 | 5397 | 6072335361 | Ken Sales | 21 Days | DEL | No | 8,004.00 | 8,004.00 | .00 | 157 |
| Jul 06, 2012 | 5411 | 6057422211 | Ken Sales | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 07, 2012 | 5415 | 6057435661 | Danny Letsi | 21 Days | FOB | No | 7,452.00 | 7,452.00 | .00 | 429 |
| Jul 07, 2012 | 5416 | 6085495901 | Cordele - Ke | 21 Days | DEL | No | 10,260.00 | 10,260.00 | .00 | 156 |
| Jul 07, 2012 | 5417 | 6085495911 | Cordele - Ke | 21 Days | DEL | No | 10,440.00 | 10,440.00 | .00 | 156 |
| Jul 07, 2012 | 5418 | 6085495921 | Cordele - Ke | 21 Days | DEL | No | 10,440.00 | 10,440.00 | .00 | 156 |
| Jul 07, 2012 | 5419 | 6085495931 | Cordele - Ke | 21 Days | DEL | No | 10,440.00 | 10,440.00 | .00 | 156 |
| Jul 07, 2012 | 5421 | 7012788081 | Cordele - Ke | 21 Days | DEL | No | 9,512.00 | 9,512.00 | .00 | 156 |
| Jul 08, 2012 | 524 | 7017981111 | Ken Kodish | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 08, 2012 | 5422 | 7012788091 | Ken Kodish | 21 Days | DEL | No | 9,184.00 | 9,184.00 | .00 | 155 |
| Jul 09, 2012 | 5423 | 7017981101 | Cordele - Ke | 21 Days | DEL | No | 9,512.00 | 9,512.00 | .00 | 154 |
| Jul 09, 2012 | 5424 | 7017981111 | Cordele - Ke | 21 Days | DEL | No | 9,512.00 | 9,512.00 | .00 | 154 |
| Jul 09, 2012 | 5425 | 7017981121 | Cordele - Ke | 21 Days | DEL | No | 9,512.00 | 9,512.00 | .00 | 154 |
| Jul 09, 2012 | 5426 | 6085495941 | Cordele - Ke | 21 Days | DEL | No | 10,080.00 | 10,080.00 | .00 | 154 |
| Jul 09, 2012 | 5427 | 6085495951 | Cordele - Ke | 21 Days | DEL | No | 10,440.00 | 10,440.00 | .00 | 154 |
| Jul 09, 2012 | 5428 | 7012787991 | Cordele - Ke | 21 Days | DEL | No | 9,512.00 | 9,512.00 | .00 | 154 |
| Jul 09, 2012 | 5429 | 7012788001 | Cordele | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 09, 2012 | 5430 | 7012788021 | Cordele - Ke | 21 Days | DEL | No | 9,512.00 | 9,512.00 | .00 | 154 |
| Jul 09, 2012 | 5431 | 7012788051 | Cordele | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 09, 2012 | 5432 | 7012788071 | Cordele - Ke | 21 Days | DEL | No | 9,512.00 | 9,512.00 | .00 | 154 |
| Jul 10, 2012 | 5446 | 6097221201 | Cordele - Ke | 21 Days | DEL | No | 8,236.00 | 8,236.00 | .00 | 153 |
| Jul 10, 2012 | 5447 | 6097221211 | Cordele - Ke | 21 Days | DEL | No | 8,236.00 | 8,236.00 | .00 | 153 |
| Jul 10, 2012 | 5449 | 6047691441 | Cordele - Ke | 21 Days | DEL | No | 9,860.00 | 9,860.00 | .00 | 153 |
| Jul 10, 2012 | 5460 | 6096242971 | Cordele - Ke | 21 Days | DEL | No | 10,440.00 | 10,440.00 | .00 | 128 |
| Jul 10, 2012 | 5465 | 7016139951 | Ken Sales | 21 Days | DEL | No | 7,560.00 | 7,560.00 | .00 | 153 |
| Jul 10, 2012 | 5466 | 6096242951 | Cordele - Ke | 21 Days | DEL | No | 10,440.00 | 10,440.00 | .00 | 153 |
| Jul 10, 2012 | 5467 | 6047691431 | Cordele - Ke | 21 Days | DEL | No | 9,860.00 | 9,860.00 | .00 | 153 |
| Jul 10, 2012 | 5471 | 6097221241 | Ken Sales | 21 Days | DEL | No | 6,248.00 | 6,248.00 | .00 | 128 |
| Jul 10, 2012 | 5472 | 6097221251 | Cordele - Ke | 21 Days | DEL | No | 8,236.00 | 8,236.00 | .00 | 426 |
| Jul 10, 2012 | 5475 | 6097221231 | Cordele - Ke | 21 Days | DEL | No | 8,236.00 | 8,236.00 | .00 | 153 |
| Jul 10, 2012 | 5496 | 7030221851 | Ken Kodish | 21 Days | DEL | No | .00 | .00 | .00 | 0 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **WAL-MART STORES INC.** | | | **WAL** | **Phone: (479) 273-4000** | | | **Credit Limit Amt: 5,400,000.00** | | **Credit Limit Days: 900** | |
| Jul 10, 2012 | 5497 | 7030221821 | Cordele - Ke | 21 Days | DEL | No | 9,860.00 | 9,860.00 | .00 | 153 |
| Jul 10, 2012 | 5515 | 7014171521 | Cordele - Ke | 21 Days | DEL | No | 10,528.00 | 10,528.00 | .00 | 153 |
| Jul 10, 2012 | 5516 | 7014171511 | Cordele - Ke | 21 Days | DEL | No | 10,904.00 | 10,904.00 | .00 | 153 |
| Jul 11, 2012 | 5464 | 6096242991 | Ken Sales | 21 Days | DEL | No | 10,080.00 | 10,080.00 | .00 | 152 |
| Jul 11, 2012 | 5473 | 6097221261 | Cordele - Ke | 21 Days | DEL | No | 8,236.00 | 8,236.00 | .00 | 152 |
| Jul 11, 2012 | 5474 | 6097221281 | Ken Sales | 21 Days | DEL | No | 8,236.00 | 8,236.00 | .00 | 152 |
| Jul 11, 2012 | 5485 | 7012805211 | Cordele - Ke | 21 Days | DEL | No | 8,845.00 | 8,845.00 | .00 | 152 |
| Jul 11, 2012 | 5486 | 7012805241 | Cordele - Ke | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 11, 2012 | 5487 | 7012805231 | Cordele - Ke | 21 Days | DEL | No | 8,845.00 | 8,845.00 | .00 | 152 |
| Jul 11, 2012 | 5494 | 7030221871 | Ken Sales | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 11, 2012 | 5503 | 7016140001 | Cordele - Ke | 21 Days | DEL | No | 7,560.00 | 7,560.00 | .00 | 152 |
| Jul 11, 2012 | 5513 | 7014171541 | Cordele - Ke | 21 Days | DEL | No | 10,904.00 | 10,904.00 | .00 | 152 |
| Jul 11, 2012 | 5514 | 7014171531 | Cordele - Ke | 21 Days | DEL | No | 10,904.00 | 10,904.00 | .00 | 425 |
| Jul 11, 2012 | 5522 | 6047691451 | Ken Kodish | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 12, 2012 | 5457 | 6047691461 | Cordele - Ke | 21 Days | DEL | No | 9,860.00 | 9,860.00 | .00 | 151 |
| Jul 12, 2012 | 5461 | 6096243001 | Cordele - Ke | 21 Days | DEL | No | 10,440.00 | 10,440.00 | .00 | 151 |
| Jul 12, 2012 | 5476 | 6097221271 | Cordele - Ke | 10 Days | DEL | No | 8,236.00 | 8,236.00 | .00 | 151 |
| Jul 12, 2012 | 5477 | 6097221301 | Cordele - Ke | 21 Days | DEL | No | 8,236.00 | 8,236.00 | .00 | 151 |
| Jul 12, 2012 | 5478 | 6097221291 | Ken Sales | 21 Days | DEL | No | 8,236.00 | 8,236.00 | .00 | 151 |
| Jul 12, 2012 | 5489 | 7012805291 | Cordele - Ke | 21 Days | DEL | No | 8,845.00 | 8,845.00 | .00 | 151 |
| Jul 12, 2012 | 5490 | 7012805261 | Cordele - Ke | 21 Days | DEL | No | 8,845.00 | 8,845.00 | .00 | 151 |
| Jul 12, 2012 | 5493 | 7030221901 | Cordele - Ke | 21 Days | DEL | No | 9,860.00 | 9,860.00 | .00 | 151 |
| Jul 12, 2012 | 5498 | 7016139981 | Cordele - Ke | 21 Days | DEL | No | 7,290.00 | 7,290.00 | .00 | 151 |
| Jul 12, 2012 | 5499 | 7016139971 | Cordele - Ke | 21 Days | DEL | No | 7,830.00 | 7,830.00 | .00 | 151 |
| Jul 12, 2012 | 5510 | 7014171571 | Cordele - Ke | 21 Days | DEL | No | 10,340.00 | 10,340.00 | .00 | 151 |
| Jul 12, 2012 | 5511 | 7014171561 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 12, 2012 | 5512 | 7014171551 | Cordele - Ke | 21 Days | DEL | No | 10,904.00 | 10,904.00 | .00 | 151 |
| Jul 12, 2012 | 5527 | 7017996151 | Cordele - Ke | 21 Days | DEL | No | 8,845.00 | 8,845.00 | .00 | 151 |
| Jul 13, 2012 | 5462 | 6096243011 | Cordele - Ke | 21 Days | DEL | No | 10,440.00 | 10,440.00 | .00 | 150 |
| Jul 13, 2012 | 5479 | 6097221321 | Ken Kodish | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 13, 2012 | 5481 | 6097221311 | Ken Kodish | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 13, 2012 | 5492 | 7030221911 | Cordele - Ke | 21 Days | DEL | No | 9,860.00 | 9,860.00 | .00 | 150 |
| Jul 13, 2012 | 5500 | 7016140031 | Ken Sales | 21 Days | DEL | No | 5,400.00 | 5,400.00 | .00 | 150 |
| Jul 13, 2012 | 5524 | 6047691481 | Cordele - Ke | 21 Days | DEL | No | 9,860.00 | 9,860.00 | .00 | 150 |
| Jul 13, 2012 | 5528 | 7017996161 | Cordele - Ke | 21 Days | DEL | No | 8,845.00 | 8,845.00 | .00 | 423 |
| Jul 13, 2012 | 5536 | 7012805341 | Cordele - Ke | 21 Days | DEL | No | 8,540.00 | 8,540.00 | .00 | 150 |
| Jul 13, 2012 | 5599 | 6057484691 | Ken Sales | 21 Days | DEL | No | 7,500.00 | 7,500.00 | .00 | 150 |
| Jul 13, 2012 | 5600 | 6099155801 | Cordele - Ke | 21 Days | DEL | No | 6,750.00 | 6,750.00 | .00 | 150 |
| Jul 14, 2012 | 5454 | 7030221931 | Cordele - Ke | 21 Days | DEL | No | 9,520.00 | 9,520.00 | .00 | 149 |
| Jul 14, 2012 | 5463 | 6096243021 | Cordele - Ke | 21 Days | DEL | No | 10,440.00 | 10,440.00 | .00 | 149 |
| Jul 14, 2012 | 5468 | CANCEL | Ken Kodish | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 14, 2012 | 5488 | 6047691491 | Cordele - Ke | 21 Days | DEL | No | 9,520.00 | 9,520.00 | .00 | 149 |
| Jul 14, 2012 | 5508 | 7014171591 | Cordele - Ke | 21 Days | DEL | No | 10,528.00 | 10,528.00 | .00 | 149 |
| Jul 14, 2012 | 5509 | 7014171581 | Cordele - Ke | 21 Days | DEL | No | 10,904.00 | 10,904.00 | .00 | 149 |
| Jul 14, 2012 | 5529 | 7017996171 | Cordele - Ke | 21 Days | DEL | No | 8,845.00 | 8,845.00 | .00 | 149 |
| Jul 14, 2012 | 5530 | 7017996181 | Cordele - Ke | 21 Days | DEL | No | 8,845.00 | 8,845.00 | .00 | 149 |
| Jul 14, 2012 | 5537 | 7012805371 | Cordele - Ke | 21 Days | DEL | No | 8,845.00 | 8,845.00 | .00 | 149 |
| Jul 14, 2012 | 5538 | 7012805381 | Ken Kodish | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 14, 2012 | 5539 | 7012805401 | Cordele - Ke | 21 Days | DEL | No | 8,845.00 | 8,845.00 | .00 | 149 |
| Jul 14, 2012 | 5602 | 7012840891 | Cordele - Ke | 21 Days | DEL | No | 7,020.00 | 7,020.00 | .00 | 149 |
| Jul 14, 2012 | 5603 | 6055920331 | Ken Sales | 21 Days | DEL | No | 6,500.00 | 6,500.00 | .00 | 149 |
| Jul 14, 2012 | 5613 | 6055921131 | Ken Sales | 21 Days | DEL | No | 7,830.00 | 7,830.00 | .00 | 149 |
| Jul 14, 2012 | 5614 | 6095360761 | Cordele - Ke | 21 Days | DEL | No | 7,830.00 | 7,830.00 | .00 | 149 |
| Jul 15, 2012 | 5448 | 7016140041 | Cordele - Ke | 21 Days | DEL | No | 5,940.00 | 5,940.00 | .00 | 148 |
| Jul 15, 2012 | 5458 | 6047691521 | Cordele - Ke | 21 Days | DEL | No | 9,520.00 | 9,520.00 | .00 | 148 |
| Jul 15, 2012 | 5469 | 6097221361 | Ken Kodish | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 15, 2012 | 5470 | 6097221351 | Ken Kodish | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 15, 2012 | 5491 | 7030221921 | Cordele - Ke | 21 Days | DEL | No | 9,520.00 | 9,520.00 | .00 | 148 |
| Jul 15, 2012 | 5501 | 7016140021 | Cordele - Ke | 21 Days | DEL | No | 7,560.00 | 7,560.00 | .00 | 148 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **WAL-MART STORES INC.** | | | **WAL** | **Phone: (479) 273-4000** | | | **Credit Limit Amt: 5,400,000.00** | **Credit Limit Days: 900** | | |
| Jul 15, 2012 | 5507 | 7014171601 | Cordele - Ko | 21 Days | DEL | No | 10,904.00 | 10,904.00 | .00 | 148 |
| Jul 15, 2012 | 5526 | CANCEL | Ken Kodish | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 15, 2012 | 5531 | 7017996191 | Cordele - Ko | 21 Days | DEL | No | 8,845.00 | 8,845.00 | .00 | 148 |
| Jul 15, 2012 | 5540 | 7012805421 | Cordele - Ko | 21 Days | DEL | No | 8,845.00 | 8,845.00 | .00 | 148 |
| Jul 15, 2012 | 5541 | 7012805471 | Cordele - Ko | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 15, 2012 | 5542 | 7012805481 | Cordele - Ko | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 15, 2012 | 5605 | 6057484701 | Ken Kodish | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 15, 2012 | 5607 | 6091622941 | Ken Kodish | 21 Days | DEL | No | 6,750.00 | 6,750.00 | .00 | 148 |
| Jul 15, 2012 | 5615 | 6055921141 | Cordele - Ko | 21 Days | DEL | No | 7,560.00 | 7,560.00 | .00 | 148 |
| Jul 15, 2012 | 5616 | 6095360771 | Cordele - Ko | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 16, 2012 | 5452 | 7030221941 | Cordele - Ko | 21 Days | DEL | No | 9,860.00 | 9,860.00 | .00 | 147 |
| Jul 16, 2012 | 5455 | 6047691531 | Cordele - Ko | 21 Days | DEL | No | 9,860.00 | 9,860.00 | .00 | 147 |
| Jul 16, 2012 | 5482 | 6097221381 | Ken Kodish | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 16, 2012 | 5483 | 6097221371 | Ken Kodish | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 16, 2012 | 5502 | 7016140011 | Cordele - Ko | 21 Days | DEL | No | 7,830.00 | 7,830.00 | .00 | 147 |
| Jul 16, 2012 | 5506 | 7014171611 | Cordele - Ko | 21 Days | DEL | No | 10,904.00 | 10,904.00 | .00 | 122 |
| Jul 16, 2012 | 5532 | 7017996201 | Cordele - Ko | 21 Days | DEL | No | 8,845.00 | 8,845.00 | .00 | 147 |
| Jul 16, 2012 | 5543 | 7012805521 | Cordele - Ko | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 16, 2012 | 5544 | 7012805591 | Cordele - Ko | 21 Days | DEL | No | 8,845.00 | 8,845.00 | .00 | 147 |
| Jul 16, 2012 | 5545 | 7012805711 | Cordele - Ko | 21 Days | DEL | No | 8,845.00 | 8,845.00 | .00 | 147 |
| Jul 16, 2012 | 5610 | 7030263901 | Cordele - Ko | 21 Days | DEL | No | 8,400.00 | 8,400.00 | .00 | 420 |
| Jul 16, 2012 | 5617 | 6099156931 | Cordele - Ko | 21 Days | DEL | No | 7,830.00 | 7,830.00 | .00 | 147 |
| Jul 16, 2012 | 5618 | 7019272861 | Cordele - Ko | 21 Days | DEL | No | 7,830.00 | 7,830.00 | .00 | 147 |
| Jul 17, 2012 | 5484 | 7030221971 | Cordele - Ko | 21 Days | DEL | No | 9,860.00 | 9,860.00 | .00 | 146 |
| Jul 17, 2012 | 5504 | 7016139991 | Cordele - Ko | 21 Days | DEL | No | 7,830.00 | 7,830.00 | .00 | 146 |
| Jul 17, 2012 | 5505 | 7014171621 | Cordele - Ko | 21 Days | DEL | No | 10,904.00 | 10,904.00 | .00 | 146 |
| Jul 17, 2012 | 5525 | 6047691541 | Cordele - Ko | 21 Days | DEL | No | 9,860.00 | 9,860.00 | .00 | 146 |
| Jul 17, 2012 | 5546 | 7012805731 | Cordele - Ko | 21 Days | DEL | No | 8,845.00 | 8,845.00 | .00 | 146 |
| Jul 17, 2012 | 5547 | 7012805741 | Cordele - Ko | 21 Days | DEL | No | 8,845.00 | 8,845.00 | .00 | 146 |
| Jul 17, 2012 | 5548 | 7012805771 | Ken Sales | 21 Days | DEL | No | 8,845.00 | 8,845.00 | .00 | 146 |
| Jul 17, 2012 | 5608 | 6096281921 | Ken Sales | 21 Days | DEL | No | 8,400.00 | 8,400.00 | .00 | 146 |
| Jul 17, 2012 | 5619 | 6099156941 | Ken Sales | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 17, 2012 | 5620 | 7019272871 | Cordele - Ko | 21 Days | DEL | No | 7,830.00 | 7,830.00 | .00 | 146 |
| Jul 18, 2012 | 5451 | 7030221981 | Cordele - Ko | 21 Days | DEL | No | 9,860.00 | 9,860.00 | .00 | 145 |
| Jul 18, 2012 | 5456 | 6047691551 | Cordele - Ko | 21 Days | DEL | No | 9,350.00 | 9,350.00 | .00 | 145 |
| Jul 18, 2012 | 5533 | 7017996211 | Cordele - Ko | 21 Days | DEL | No | 8,845.00 | 8,845.00 | .00 | 145 |
| Jul 18, 2012 | 5549 | 7012805801 | Ken Sales | 21 Days | DEL | No | 8,845.00 | 8,845.00 | .00 | 145 |
| Jul 18, 2012 | 5550 | 7012805821 | Ken Sales | 21 Days | DEL | No | 7,777.50 | 7,777.50 | .00 | 145 |
| Jul 18, 2012 | 5551 | 7012805831 | Cordele - Ko | 21 Days | DEL | No | 8,845.00 | 8,845.00 | .00 | 145 |
| Jul 18, 2012 | 5611 | 6057484711 | Ken Kodish | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 18, 2012 | 5612 | 6099155841 | Cordele - Ko | 21 Days | DEL | No | 6,875.00 | 6,875.00 | .00 | 145 |
| Jul 19, 2012 | 5534 | 7017996221 | Cordele - Ko | 21 Days | DEL | No | 8,845.00 | 8,845.00 | .00 | 144 |
| Jul 19, 2012 | 5552 | 7012805851 | Cordele - Ko | 21 Days | DEL | No | 8,845.00 | 8,845.00 | .00 | 144 |
| Jul 19, 2012 | 5553 | 7012805861 | Cordele - Ko | 21 Days | DEL | No | 8,845.00 | 8,845.00 | .00 | 144 |
| Jul 19, 2012 | 5554 | 7012805871 | Cordele - Ko | 21 Days | DEL | No | 8,845.00 | 8,845.00 | .00 | 144 |
| Jul 19, 2012 | 5604 | 6047728421 | Ken Kodish | 21 Days | DEL | No | 7,840.00 | 7,840.00 | .00 | 144 |
| Jul 19, 2012 | 5609 | 7023539461 | Cordele - Ko | 21 Days | DEL | No | 7,020.00 | 7,020.00 | .00 | 144 |
| Jul 20, 2012 | 5480 | 7016139961 | Cordele - Ko | 21 Days | DEL | No | 7,830.00 | 7,830.00 | .00 | 143 |
| Jul 20, 2012 | 5535 | 7017996231 | Cordele - Ko | 21 Days | DEL | No | 8,845.00 | 8,845.00 | .00 | 143 |
| Jul 20, 2012 | 5555 | 7012805891 | Ken Kodish | 21 Days | DEL | No | 8,235.00 | 8,235.00 | .00 | 143 |
| Jul 20, 2012 | 5556 | 7012805911 | Cordele - Ko | 21 Days | DEL | No | 8,692.50 | 8,692.50 | .00 | 143 |
| Jul 20, 2012 | 5677 | 6099208461 | Cordele - Ko | 21 Days | DEL | No | 7,420.00 | 7,420.00 | .00 | 143 |
| Jul 20, 2012 | 5679 | 6096338601 | Ken Kodish | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 21, 2012 | 5678 | 7023589351 | Cordele - Ko | 21 Days | DEL | No | 7,500.00 | 7,500.00 | .00 | 142 |
| Jul 22, 2012 | 5680 | 7023589361 | Ken Sales | 21 Days | DEL | No | 7,800.00 | 7,800.00 | .00 | 141 |
| Jul 23, 2012 | 5557 | 7012805921 | Cordele - Ko | 21 Days | DEL | No | 7,625.00 | 7,625.00 | .00 | 140 |
| Jul 23, 2012 | 5681 | 6055972591 | Ken Sales | 21 Days | DEL | No | 6,885.00 | 6,885.00 | .00 | 140 |
| Jul 24, 2012 | 5682 | 6099208511 | Cordele - Ko | 21 Days | DEL | No | 7,980.00 | 7,980.00 | .00 | 139 |
| Jul 25, 2012 | 5683 | 6096338611 | Cordele - Ko | 21 Days | DEL | No | 9,300.00 | 9,300.00 | .00 | 113 |

# Age Analysis by Customer/Ship Date
## ABL Farms, Inc.

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **WAL-MART STORES INC.** | | | **WAL** | Phone: **(479) 273-4000** | | | Credit Limit Amt: **5,400,000.00** | | Credit Limit Days: **900** | |
| Jul 25, 2012 | 5692 | 6096353251 | Ken Sales | 21 Days | DEL | No | 8,680.00 | 8,680.00 | .00 | 138 |
| Jul 30, 2012 | 5606 | 6074585591 | Ken Sales | 21 Days | DEL | No | 7,800.00 | 7,800.00 | .00 | 108 |
| Sep 13, 2012 | 6009 | 6055504341 | Ken Sales | 21 Days | DEL | No | 8,400.00 | 8,400.00 | .00 | 361 |
| Sep 13, 2012 | 6010 | 6055504351 | Ken Sales | 21 Days | DEL | No | 8,400.00 | 8,400.00 | .00 | 361 |
| Sep 13, 2012 | 6022 | 6091835331 | Ken Kodish | 21 Days | Delivered | No | 9,000.00 | 9,000.00 | .00 | 361 |
| Sep 14, 2012 | 6023 | 6091835351 | Ken Kodish | 21 Days | Delivered | No | 8,550.00 | 8,550.00 | .00 | 360 |
| Sep 22, 2012 | 6093 | 7019493441 | Ken Kodish | 21 Days | Delivered | No | .00 | .00 | .00 | 0 |
| Sep 22, 2012 | 6094 | 6095579491 | Ken Kodish | 21 Days | Delivered | No | .00 | .00 | .00 | 0 |
| Sep 23, 2012 | 6095 | 6095579501 | Ken Kodish | 21 Days | Delivered | No | .00 | .00 | .00 | 0 |
| Sep 23, 2012 | 6096 | 7019493451 | Ken Kodish | 21 Days | Delivered | No | .00 | .00 | .00 | 0 |
| Sep 24, 2012 | 6097 | 7019493471 | Ken Kodish | 21 Days | Delivered | No | .00 | .00 | .00 | 0 |
| Sep 24, 2012 | 6105 | 6099717801 | Ken Sales | 21 Days | DEL | No | 11,346.00 | 11,346.00 | .00 | 52 |
| Sep 24, 2012 | 6107 | 7019496271 | Ken Sales | 21 Days | DEL | No | 10,034.00 | 10,034.00 | .00 | 350 |
| Sep 24, 2012 | 6108 | 6095584771 | Ken Sales | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Sep 25, 2012 | 6110 | 7023166301 | Ken Sales | 21 Days | DEL | No | 11,020.00 | 11,020.00 | .00 | 349 |
| Sep 25, 2012 | 6111 | 6071105881 | Ken Sales | 21 Days | DEL | No | 10,991.00 | 10,991.00 | .00 | 51 |
| Sep 25, 2012 | 6112 | 6095585241 | Ken Sales | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Sep 25, 2012 | 6113 | 7019496761 | Ken Sales | 21 Days | DEL | No | 10,034.00 | 10,034.00 | .00 | 349 |
| Sep 25, 2012 | 6126 | 7019493441 | Ken Kodish | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Sep 26, 2012 | 6114 | 6071106361 | Ken Sales | 21 Days | DEL | No | 10,801.50 | 10,801.50 | .00 | 348 |
| Sep 26, 2012 | 6127 | 7019493451 | Ken Kodish | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Sep 27, 2012 | 6128 | 7019493471 | Ken Kodish | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Sep 28, 2012 | 6129 | 6095579491 | Ken Kodish | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Sep 29, 2012 | 6130 | 6095579501 | Ken Kodish | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Oct 23, 2012 | 6288 | 6099919181 | Ken Sales | 21 Days | Delivered | No | 4,173.75 | 4,173.75 | .00 | 321 |
| Oct 24, 2012 | 6286 | 6072677021 | Ken Sales | 21 Days | Delivered | No | 6,300.00 | 6,300.00 | .00 | 320 |
| Oct 24, 2012 | 6289 | 6095661551 | Ken Sales | 21 Days | DEL | No | 6,120.00 | 6,120.00 | .00 | 531 |
| Oct 24, 2012 | 6291 | 7019573081 | Ken Sales | 21 Days | DEL | No | 6,120.00 | 6,120.00 | .00 | 320 |
| Oct 24, 2012 | 6292 | 6055810771 | Ken Sales | 21 Days | DEL | No | 6,210.00 | 6,210.00 | .00 | 320 |
| Oct 24, 2012 | 6294 | 6073576951 | Ken Sales | 21 Days | Delivered | No | 6,300.00 | 6,300.00 | .00 | 320 |
| Oct 25, 2012 | 6287 | 6071191061 | Ken Sales | 21 Days | DEL | No | 4,173.75 | 4,173.75 | .00 | 319 |
| Oct 25, 2012 | 6290 | 7016480071 | Ken Sales | 21 Days | DEL | No | 6,300.00 | 6,300.00 | .00 | 319 |
| Oct 25, 2012 | 6293 | 7023375671 | Ken Sales | 21 Days | DEL | No | 3,577.50 | 3,577.50 | .00 | 319 |
| Oct 25, 2012 | 6295 | 6091958081 | Ken Sales | 21 Days | Delivered | No | 6,300.00 | 6,300.00 | .00 | 319 |
| Jan 30, 2013 | 6756 | DC6073 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Feb 28, 2013 | 6864 | 6072175461 | Ken Kodish | 10 Days | Delivered | No | 11,642.40 | 11,642.40 | .00 | 27 |
| Feb 28, 2013 | 6867 | 6057468151 | Danny Letsi | 10 Days | DEL | No | 11,226.60 | 11,226.60 | .00 | 32 |
| Mar 01, 2013 | 6869 | 7023602311 | Danny Letsi | 10 Days | DEL | No | 14,434.20 | 14,434.20 | .00 | 38 |
| Mar 01, 2013 | 6871 | 6073117021 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 01, 2013 | 6891 | 6055978281 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 05, 2013 | 6872 | 6099114961 | Danny Letsi | 10 Days | DEL | No | 15,236.10 | 15,236.10 | .00 | 27 |
| Mar 05, 2013 | 6873 | 6072175471 | Danny Letsi | 10 Days | DEL | No | 11,434.50 | 11,434.50 | .00 | 27 |
| Mar 05, 2013 | 6874 | 6095152811 | Danny Letsi | 10 Days | DEL | No | 14,968.80 | 14,968.80 | .00 | 29 |
| Mar 06, 2013 | 6875 | 7019948211 | Danny Letsi | 10 Days | DEL | No | 13,632.30 | 13,632.30 | .00 | 26 |
| Mar 08, 2013 | 6879 | 6055978301 | Danny Letsi | 10 Days | DEL | No | 11,226.60 | 11,226.60 | .00 | 26 |
| Mar 08, 2013 | 6880 | 7023602331 | Danny Letsi | 10 Days | DEL | No | 14,701.50 | 14,701.50 | .00 | 31 |
| Mar 08, 2013 | 6881 | 6071638121 | Danny Letsi | 10 Days | DEL | No | 14,701.50 | 14,701.50 | .00 | 31 |
| Mar 08, 2013 | 6882 | 6072175481 | Danny Letsi | 10 Days | DEL | No | 11,018.70 | 11,018.70 | .00 | 26 |
| Mar 08, 2013 | 6883 | 6073117031 | Danny Letsi | 10 Days | DEL | No | 15,236.10 | 15,236.10 | .00 | 24 |
| Mar 09, 2013 | 6868 | 6057468171 | Danny Letsi | 10 Days | DEL | No | 11,018.70 | 11,018.70 | .00 | 23 |
| Mar 09, 2013 | 6870 | 6071638111 | Danny Letsi | 10 Days | DEL | No | 15,236.10 | 15,236.10 | .00 | 30 |
| Mar 09, 2013 | 6884 | 6095152821 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 09, 2013 | 6885 | 6099114981 | Danny Letsi | 10 Days | DEL | No | 14,968.80 | 14,968.80 | .00 | 25 |
| Mar 09, 2013 | 6886 | 7019948221 | Danny Letsi | 10 Days | DEL | No | 15,236.10 | 15,236.10 | .00 | 25 |
| Mar 10, 2013 | 6887 | 6071638131 | Danny Letsi | 10 Days | DEL | No | 15,236.10 | 15,236.10 | .00 | 29 |
| Mar 10, 2013 | 6888 | 6073117041 | Danny Letsi | 10 Days | DEL | No | 15,503.40 | 15,503.40 | .00 | 29 |
| Mar 10, 2013 | 6889 | 6091510391 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 10, 2013 | 6890 | 7023602341 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 11, 2013 | 6892 | 6055978341 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **WAL-MART STORES INC.** | | | **WAL** | Phone: **(479) 273-4000** | | Credit Limit Amt: **5,400,000.00** | | Credit Limit Days: **900** | | |
| Mar 11, 2013 | 6893 | 6095152831 | Danny Letsi | 10 Days | DEL | No | 13,899.60 | 13,899.60 | .00 | 28 |
| Mar 11, 2013 | 6895 | 6072175491 | Danny Letsi | 10 Days | DEL | No | 11,226.60 | 11,226.60 | .00 | 28 |
| Mar 11, 2013 | 6903 | 6057468181 | Danny Letsi | 10 Days | DEL | No | 11,226.60 | 11,226.60 | .00 | 28 |
| Mar 11, 2013 | 6931 | 6055157891 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 14, 2013 | 6894 | 7019948231 | Danny Letsi | 10 Days | DEL | No | 14,701.50 | 14,701.50 | .00 | 25 |
| Mar 15, 2013 | 6938 | 6065735861 | Danny Letsi | 10 Days | DEL | No | 12,355.20 | 12,355.20 | .00 | 43 |
| Mar 16, 2013 | 6934 | 6047673761 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 16, 2013 | 6935 | 6057476421 | Danny Letsi | 10 Days | DEL | No | 9,355.50 | 9,355.50 | .00 | 23 |
| Mar 16, 2013 | 6936 | 6059620771 | Danny Letsi | 10 Days | DEL | No | 14,256.00 | 14,256.00 | .00 | 30 |
| Mar 16, 2013 | 6937 | 6062201981 | Danny Letsi | 10 Days | DEL | No | 12,474.00 | 12,474.00 | .00 | 30 |
| Mar 16, 2013 | 6939 | 6072180421 | Danny Letsi | 10 Days | DEL | No | 9,182.25 | 9,182.25 | .00 | 25 |
| Mar 16, 2013 | 6940 | 6074489501 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 16, 2013 | 6941 | 6077271411 | Danny Letsi | 10 Days | DEL | No | 13,261.05 | 13,261.05 | .00 | 23 |
| Mar 16, 2013 | 6942 | 6085634171 | Danny Letsi | 10 Days | DEL | No | 15,800.40 | 15,800.40 | .00 | 23 |
| Mar 16, 2013 | 6943 | 6096284321 | Danny Letsi | 10 Days | DEL | No | 16,646.85 | 16,646.85 | .00 | 25 |
| Mar 16, 2013 | 6944 | 6097963991 | Danny Letsi | 10 Days | DEL | No | 13,028.40 | 13,028.40 | .00 | 44 |
| Mar 16, 2013 | 6945 | 7012852571 | Danny Letsi | 10 Days | DEL | No | 13,340.25 | 13,340.25 | .00 | 23 |
| Mar 16, 2013 | 6946 | 7015604101 | Danny Letsi | 21 Days | DEL | No | 11,805.75 | 11,805.75 | .00 | 25 |
| Mar 16, 2013 | 6947 | 7015604111 | Danny Letsi | 10 Days | DEL | No | 12,028.50 | 12,028.50 | .00 | 30 |
| Mar 16, 2013 | 6948 | 7017831601 | Danny Letsi | 10 Days | DEL | No | 13,097.70 | 13,097.70 | .00 | 39 |
| Mar 16, 2013 | 6949 | 7030402661 | Danny Letsi | 10 Days | DEL | No | 13,365.00 | 13,365.00 | .00 | 40 |
| Mar 16, 2013 | 6950 | 7055895191 | Danny Letsi | 10 Days | DEL | No | 13,365.00 | 13,365.00 | .00 | 25 |
| Mar 19, 2013 | 10210 | 6097964001 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 19, 2013 | 6951 | 6047673771 | Danny Letsi | 10 Days | DEL | No | 13,305.60 | 13,305.60 | .00 | 27 |
| Mar 19, 2013 | 6952 | 6057476431 | Danny Letsi | 10 Days | DEL | No | 9,355.50 | 9,355.50 | .00 | 27 |
| Mar 19, 2013 | 6953 | 6059620781 | Danny Letsi | 10 Days | DEL | No | 13,780.80 | 13,780.80 | .00 | 27 |
| Mar 19, 2013 | 6954 | 6062201991 | Danny Letsi | 10 Days | DEL | No | 12,474.00 | 12,474.00 | .00 | 27 |
| Mar 19, 2013 | 6955 | 6062202001 | Danny Letsi | 10 Days | DEL | No | 12,474.00 | 12,474.00 | .00 | 41 |
| Mar 19, 2013 | 6956 | 6065735871 | Danny Letsi | 10 Days | DEL | No | 13,305.60 | 13,305.60 | .00 | 27 |
| Mar 19, 2013 | 6957 | 6072180431 | Danny Letsi | 10 Days | DEL | No | 9,702.00 | 9,702.00 | .00 | 27 |
| Mar 19, 2013 | 6958 | 6072180441 | Danny Letsi | 10 Days | DEL | No | 9,355.50 | 9,355.50 | .00 | 27 |
| Mar 19, 2013 | 6959 | 6072180451 | Danny Letsi | 10 Days | DEL | No | 9,702.00 | 9,702.00 | .00 | 27 |
| Mar 19, 2013 | 6960 | 6074489511 | Danny Letsi | 10 Days | DEL | No | 11,632.50 | 11,632.50 | .00 | 27 |
| Mar 19, 2013 | 6961 | 6077271421 | Danny Letsi | 10 Days | DEL | No | 12,563.10 | 12,563.10 | .00 | 27 |
| Mar 19, 2013 | 6962 | 6085634181 | Danny Letsi | 10 Days | DEL | No | 15,800.40 | 15,800.40 | .00 | 27 |
| Mar 19, 2013 | 6963 | 6096284331 | Danny Letsi | 10 Days | DEL | No | 16,354.80 | 16,354.80 | .00 | 27 |
| Mar 19, 2013 | 6964 | 6097964001 | Danny Letsi | 10 Days | DEL | No | 12,563.10 | 12,563.10 | .00 | 27 |
| Mar 19, 2013 | 6965 | 6097964011 | Danny Letsi | 10 Days | DEL | No | 12,563.10 | 12,563.10 | .00 | 27 |
| Mar 19, 2013 | 6966 | 7012852611 | Danny Letsi | 10 Days | DEL | No | 13,340.25 | 13,340.25 | .00 | 34 |
| Mar 19, 2013 | 6967 | 7015604121 | Danny Letsi | 10 Days | DEL | No | 12,028.50 | 12,028.50 | .00 | 27 |
| Mar 19, 2013 | 6968 | 7015604131 | Danny Letsi | 10 Days | DEL | No | 12,249.00 | 12,249.00 | .00 | 34 |
| Mar 19, 2013 | 6969 | 7015604141 | Danny Letsi | 10 Days | DEL | No | 12,474.00 | 12,474.00 | .00 | 27 |
| Mar 19, 2013 | 6970 | 7016916411 | Danny Letsi | 10 Days | DEL | No | 12,251.25 | 12,251.25 | .00 | 27 |
| Mar 19, 2013 | 6971 | 7016916421 | Danny Letsi | 10 Days | DEL | No | 12,474.00 | 12,474.00 | .00 | 27 |
| Mar 19, 2013 | 6972 | 7016916431 | Danny Letsi | 10 Days | DEL | No | 11,583.00 | 11,583.00 | .00 | 36 |
| Mar 19, 2013 | 6973 | 7017831611 | Danny Letsi | 10 Days | DEL | No | 13,097.70 | 13,097.70 | .00 | 41 |
| Mar 19, 2013 | 6974 | 7030402671 | Danny Letsi | 10 Days | DEL | No | 13,860.00 | 13,860.00 | .00 | 29 |
| Mar 19, 2013 | 6975 | 7055895201 | Danny Letsi | 21 Days | DEL | No | 13,365.00 | 13,365.00 | .00 | 27 |
| Mar 23, 2013 | 6976 | 6047673781 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 23, 2013 | 6977 | 6057476441 | Danny Letsi | 10 Days | DEL | No | 9,528.75 | 9,528.75 | .00 | 25 |
| Mar 23, 2013 | 6978 | 6059620791 | Danny Letsi | 10 Days | DEL | No | 13,540.80 | 13,540.80 | .00 | 60 |
| Mar 23, 2013 | 6979 | 6062202011 | Danny Letsi | 10 Days | DEL | No | 11,137.50 | 11,137.50 | .00 | 23 |
| Mar 23, 2013 | 6980 | 6065735891 | Danny Letsi | 10 Days | DEL | No | 13,305.60 | 13,305.60 | .00 | 30 |
| Mar 23, 2013 | 6981 | 6072180461 | Danny Letsi | 10 Days | DEL | No | 9,702.00 | 9,702.00 | .00 | 23 |
| Mar 23, 2013 | 6982 | 6074489521 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 23, 2013 | 6983 | 6077271431 | Danny Letsi | 10 Days | DEL | No | 11,167.20 | 11,167.20 | .00 | 32 |
| Mar 23, 2013 | 6984 | 6085634191 | Danny Letsi | 10 Days | DEL | No | 15,800.40 | 15,800.40 | .00 | 23 |
| Mar 23, 2013 | 6985 | 6096284361 | Danny Letsi | 10 Days | DEL | No | 15,478.65 | 15,478.65 | .00 | 32 |
| Mar 23, 2013 | 6986 | 6097964021 | Danny Letsi | 10 Days | DEL | No | 12,925.00 | 12,925.00 | .00 | 149 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **WAL-MART STORES INC.** | | | **WAL** | Phone: **(479) 273-4000** | | | Credit Limit Amt: **5,400,000.00** | Credit Limit Days: **900** | | |
| Mar 23, 2013 | 6987 | 7012852631 | Danny Letsi | 10 Days | DEL | No | 13,097.70 | 13,097.70 | .00 | 37 |
| Mar 23, 2013 | 6988 | 7015604151 | Danny Letsi | 10 Days | DEL | No | 12,474.00 | 12,474.00 | .00 | 32 |
| Mar 23, 2013 | 6989 | 7016916441 | Danny Letsi | 10 Days | DEL | No | 12,474.00 | 12,474.00 | .00 | 25 |
| Mar 23, 2013 | 6990 | 7017831621 | Danny Letsi | 10 Days | DEL | No | 13,097.70 | 13,097.70 | .00 | 32 |
| Mar 23, 2013 | 6991 | 7030402681 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 23, 2013 | 6992 | 7055895211 | Danny Letsi | 10 Days | DEL | No | 13,612.50 | 13,612.50 | .00 | 25 |
| Mar 25, 2013 | 7115 | 6047843221 | Ken Sales | 10 Days | DEL | No | 12,117.60 | 12,117.60 | .00 | 23 |
| Mar 25, 2013 | 7116 | 7030600161 | Ken Sales | 10 Days | DEL | No | 13,365.00 | 13,365.00 | .00 | 23 |
| Mar 26, 2013 | 6993 | 6047673791 | Danny Letsi | 10 Days | DEL | No | 12,830.40 | 12,830.40 | .00 | 29 |
| Mar 26, 2013 | 6994 | 6057476451 | Danny Letsi | 10 Days | DEL | No | 9,182.25 | 9,182.25 | .00 | 29 |
| Mar 26, 2013 | 6995 | 6057476461 | Danny Letsi | 10 Days | DEL | No | 9,450.00 | 9,450.00 | .00 | 167 |
| Mar 26, 2013 | 6996 | 6059620811 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 26, 2013 | 6997 | 6059620821 | Danny Letsi | 10 Days | DEL | No | 12,830.40 | 12,830.40 | .00 | 27 |
| Mar 26, 2013 | 6998 | 6062202021 | Danny Letsi | 10 Days | DEL | No | 12,474.00 | 12,474.00 | .00 | 29 |
| Mar 26, 2013 | 6999 | 6062202031 | Danny Letsi | 10 Days | DEL | No | 12,474.00 | 12,474.00 | .00 | 29 |
| Mar 26, 2013 | 7000 | 6065735901 | Danny Letsi | 10 Days | DEL | No | 12,830.40 | 12,830.40 | .00 | 27 |
| Mar 26, 2013 | 7001 | 6072180471 | Danny Letsi | 10 Days | DEL | No | 9,800.00 | 9,800.00 | .00 | 248 |
| Mar 26, 2013 | 7002 | 6072180481 | Danny Letsi | 10 Days | DEL | No | 9,355.50 | 9,355.50 | .00 | 27 |
| Mar 26, 2013 | 7003 | 6072180491 | Danny Letsi | 10 Days | DEL | No | 9,450.00 | 9,450.00 | .00 | 167 |
| Mar 26, 2013 | 7004 | 6074489531 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 26, 2013 | 7005 | 6077271441 | Danny Letsi | 10 Days | DEL | No | 13,261.05 | 13,261.05 | .00 | 29 |
| Mar 26, 2013 | 7006 | 6085634201 | Danny Letsi | 10 Days | DEL | No | 15,680.00 | 15,680.00 | .00 | 146 |
| Mar 26, 2013 | 7007 | 6085634251 | Danny Letsi | 10 Days | DEL | No | 14,968.80 | 14,968.80 | .00 | 29 |
| Mar 26, 2013 | 7008 | 6096284371 | Danny Letsi | 10 Days | DEL | No | 16,354.80 | 16,354.80 | .00 | 27 |
| Mar 26, 2013 | 7009 | 6097964031 | Danny Letsi | 10 Days | DEL | No | 13,028.40 | 13,028.40 | .00 | 27 |
| Mar 26, 2013 | 7010 | 6097964041 | Danny Letsi | 10 Days | DEL | No | 12,563.10 | 12,563.10 | .00 | 29 |
| Mar 26, 2013 | 7011 | 7012852871 | Danny Letsi | 10 Days | DEL | No | 13,825.35 | 13,825.35 | .00 | 29 |
| Mar 26, 2013 | 7012 | 7015604161 | Danny Letsi | 10 Days | DEL | No | 12,474.00 | 12,474.00 | .00 | 29 |
| Mar 26, 2013 | 7013 | 7015604171 | Danny Letsi | 10 Days | DEL | No | 12,474.00 | 12,474.00 | .00 | 34 |
| Mar 26, 2013 | 7014 | 7016916451 | Danny Letsi | 10 Days | DEL | No | 12,028.50 | 12,028.50 | .00 | 29 |
| Mar 26, 2013 | 7015 | 7016916461 | Danny Letsi | 10 Days | DEL | No | 12,028.50 | 12,028.50 | .00 | 27 |
| Mar 26, 2013 | 7016 | 7017831631 | Danny Letsi | 10 Days | DEL | No | 14,067.90 | 14,067.90 | .00 | 41 |
| Mar 26, 2013 | 7017 | 7030402691 | Danny Letsi | 10 Days | DEL | No | 13,365.00 | 13,365.00 | .00 | 29 |
| Mar 26, 2013 | 7018 | 7055895221 | Danny Letsi | 10 Days | DEL | No | 14,355.00 | 14,355.00 | .00 | 29 |
| Mar 28, 2013 | 7204 | 6047874531 | Ken Sales | 10 Days | DEL | No | 13,500.00 | 13,500.00 | .00 | 144 |
| Apr 01, 2013 | 7223 | 7016122321 | Danny Letsi | 10 Days | DEL | No | 11,068.20 | 11,068.20 | .00 | 23 |
| Apr 01, 2013 | 7226 | 6057686201 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 01, 2013 | 7227 | 6059835611 | Danny Letsi | 10 Days | DEL | No | 11,642.40 | 11,642.40 | .00 | 23 |
| Apr 01, 2013 | 7228 | 6072267791 | Danny Letsi | 10 Days | DEL | No | 9,100.00 | 9,100.00 | .00 | 161 |
| Apr 01, 2013 | 7229 | 6095239441 | Danny Letsi | 10 Days | DEL | No | 11,012.76 | 11,012.76 | .00 | 28 |
| Apr 01, 2013 | 7230 | 6097152781 | Danny Letsi | 10 Days | DEL | No | 11,493.90 | 11,493.90 | .00 | 23 |
| Apr 01, 2013 | 7231 | 7012156711 | Danny Letsi | 10 Days | DEL | No | 12,474.00 | 12,474.00 | .00 | 23 |
| Apr 01, 2013 | 7232 | 7016122331 | Danny Letsi | 10 Days | DEL | No | 11,493.90 | 11,493.90 | .00 | 28 |
| Apr 01, 2013 | 7233 | 7017918031 | Danny Letsi | 10 Days | DEL | No | 11,761.20 | 11,761.20 | .00 | 28 |
| Apr 01, 2013 | 7234 | 7030638171 | Danny Letsi | 10 Days | DEL | No | 11,493.90 | 11,493.90 | .00 | 28 |
| Apr 01, 2013 | 7235 | 7055104581 | Danny Letsi | 10 Days | DEL | No | 12,771.00 | 12,771.00 | .00 | 23 |
| Apr 01, 2013 | 7236 | 6055306661 | Danny Letsi | 10 Days | DEL | No | 11,365.20 | 11,365.20 | .00 | 28 |
| Apr 01, 2013 | 7237 | 6057686241 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 01, 2013 | 7238 | 6057687801 | Danny Letsi | 10 Days | DEL | No | 8,316.00 | 8,316.00 | .00 | 28 |
| Apr 01, 2013 | 7239 | 6095239451 | Danny Letsi | 10 Days | FOB | No | 9,381.24 | 9,381.24 | .00 | 32 |
| Apr 01, 2013 | 7240 | 6097152791 | Danny Letsi | 10 Days | DEL | No | 11,493.90 | 11,493.90 | .00 | 28 |
| Apr 01, 2013 | 7241 | 7016122341 | Danny Letsi | 10 Days | DEL | No | 11,493.90 | 11,493.90 | .00 | 28 |
| Apr 02, 2013 | 7224 | 6047878471 | Danny Letsi | 10 Days | DEL | No | 11,761.20 | 11,761.20 | .00 | 27 |
| Apr 02, 2013 | 7225 | 6053306581 | Danny Letsi | 10 Days | DEL | No | 11,568.15 | 11,568.15 | .00 | 27 |
| Apr 02, 2013 | 7242 | 6047878481 | Danny Letsi | 10 Days | DEL | No | 11,761.20 | 11,761.20 | .00 | 27 |
| Apr 02, 2013 | 7243 | 6053306671 | Danny Letsi | 10 Days | DEL | No | 10,959.30 | 10,959.30 | .00 | 27 |
| Apr 02, 2013 | 7245 | 6059835621 | Danny Letsi | 10 Days | DEL | No | 12,058.20 | 12,058.20 | .00 | 22 |
| Apr 02, 2013 | 7246 | 6072267811 | Danny Letsi | 10 Days | DEL | No | 9,355.50 | 9,355.50 | .00 | 27 |
| Apr 02, 2013 | 7247 | 6072267821 | Danny Letsi | 10 Days | DEL | No | 9,355.50 | 9,355.50 | .00 | 41 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **WAL-MART STORES INC.** | | | **WAL** | Phone: **(479) 273-4000** | | | Credit Limit Amt: **5,400,000.00** | | Credit Limit Days: **900** | |
| Apr 02, 2013 | 7248 | 6095239461 | Danny Letsi | 10 Days | DEL | No | 11,828.52 | 11,828.52 | .00 | 36 |
| Apr 02, 2013 | 7249 | 6097152801 | Danny Letsi | 10 Days | DEL | No | 10,855.35 | 10,855.35 | .00 | 27 |
| Apr 02, 2013 | 7252 | 7017918041 | Danny Letsi | 10 Days | DEL | No | 11,761.20 | 11,761.20 | .00 | 27 |
| Apr 02, 2013 | 7253 | 7030638181 | Danny Letsi | 10 Days | DEL | No | 11,493.90 | 11,493.90 | .00 | 27 |
| Apr 03, 2013 | 7251 | 7016122351 | Danny Letsi | 10 Days | FOB | No | 11,493.90 | 11,493.90 | .00 | 26 |
| Apr 04, 2013 | 7244 | 6057686251 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 04, 2013 | 7250 | 7012156741 | Danny Letsi | 10 Days | DEL | No | 12,028.50 | 12,028.50 | .00 | 25 |
| Apr 04, 2013 | 7254 | 7055104591 | Danny Letsi | 10 Days | DEL | No | 11,493.90 | 11,493.90 | .00 | 25 |
| Apr 06, 2013 | 7255 | 7016122361 | Danny Letsi | 10 Days | DEL | No | 11,281.05 | 11,281.05 | .00 | 32 |
| Apr 07, 2013 | 7256 | 6047878491 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 07, 2013 | 7257 | 6055306701 | Danny Letsi | 10 Days | DEL | No | 11,480.00 | 11,480.00 | .00 | 236 |
| Apr 07, 2013 | 7258 | 6057686271 | Danny Letsi | 10 Days | DEL | No | 9,702.00 | 9,702.00 | .00 | 31 |
| Apr 07, 2013 | 7259 | 6059835661 | Danny Letsi | 10 Days | DEL | No | 11,226.60 | 11,226.60 | .00 | 31 |
| Apr 07, 2013 | 7260 | 6072267831 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 07, 2013 | 7261 | 6095239471 | Danny Letsi | 10 Days | DEL | No | 10,398.88 | 10,398.88 | .00 | 29 |
| Apr 07, 2013 | 7262 | 6097152811 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 07, 2013 | 7263 | 7012156751 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 07, 2013 | 7264 | 7016122371 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 07, 2013 | 7265 | 7017918051 | Danny Letsi | 10 Days | DEL | No | 11,543.40 | 11,543.40 | .00 | 31 |
| Apr 07, 2013 | 7266 | 7030638191 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 07, 2013 | 7267 | 7055104601 | Danny Letsi | 10 Days | DEL | No | 11,281.05 | 11,281.05 | .00 | 22 |
| Apr 07, 2013 | 7268 | 6055306711 | Danny Letsi | 10 Days | DEL | No | 1,217.70 | 1,217.70 | .00 | 71 |
| Apr 07, 2013 | 7269 | 6057686281 | Danny Letsi | 10 Days | DEL | No | 10,048.50 | 10,048.50 | .00 | 31 |
| Apr 08, 2013 | 7270 | 6072267841 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 08, 2013 | 7271 | 6095239481 | Danny Letsi | 10 Days | DEL | No | 10,808.82 | 10,808.82 | .00 | 30 |
| Apr 08, 2013 | 7272 | 6097152821 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 08, 2013 | 7273 | 7016122381 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 09, 2013 | 7274 | 6047 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 09, 2013 | 7275 | 6055306731 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 09, 2013 | 7276 | 6057686301 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 09, 2013 | 7277 | 6095835671 | Danny Letsi | 10 Days | DEL | No | 11,642.40 | 11,642.40 | .00 | 29 |
| Apr 09, 2013 | 7278 | 6072267851 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 09, 2013 | 7279 | 6072267861 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 09, 2013 | 7280 | 6095239491 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 09, 2013 | 7281 | 6097152831 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 09, 2013 | 7282 | 7012156791 | Danny Letsi | 10 Days | DEL | No | 12,028.50 | 12,028.50 | .00 | 27 |
| Apr 09, 2013 | 7283 | 7016122391 | Danny Letsi | 10 Days | DEL | No | 11,281.05 | 11,281.05 | .00 | 29 |
| Apr 09, 2013 | 7284 | 7017918061 | Danny Letsi | 10 Days | DEL | No | 11,325.60 | 11,325.60 | .00 | 27 |
| Apr 09, 2013 | 7285 | 7030638201 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 09, 2013 | 7286 | 7055104611 | Danny Letsi | 10 Days | DEL | No | 12,132.45 | 12,132.45 | .00 | 29 |
| Apr 11, 2013 | 7357 | 6055382141 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 362 |
| Apr 11, 2013 | 7358 | 6059900861 | Danny Letsi | 10 Days | DEL | No | 11,850.30 | 11,850.30 | .00 | 27 |
| Apr 11, 2013 | 7359 | 6062273041 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 11, 2013 | 7360 | 6073253121 | Danny Letsi | 10 Days | DEL | No | -115.71 | -115.71 | .00 | 237 |
| Apr 11, 2013 | 7361 | 6074613671 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 11, 2013 | 7362 | 6091634381 | Danny Letsi | 10 Days | DEL | No | 11,642.40 | 11,642.40 | .00 | 27 |
| Apr 11, 2013 | 7363 | 6097189441 | Danny Letsi | 10 Days | DEL | No | 11,226.60 | 11,226.60 | .00 | 27 |
| Apr 11, 2013 | 7364 | 7012215001 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 11, 2013 | 7365 | 7017942561 | Danny Letsi | 10 Days | DEL | No | 11,487.45 | 11,487.45 | .00 | 39 |
| Apr 11, 2013 | 7367 | 7024393541 | Danny Letsi | 10 Days | DEL | No | 12,301.74 | 12,301.74 | .00 | 32 |
| Apr 11, 2013 | 7368 | 7055104611 | Danny Letsi | 10 Days | DEL | No | 12,132.45 | 12,132.45 | .00 | 27 |
| Apr 13, 2013 | 7385 | 6062273051 | Danny Letsi | 10 Days | DEL | No | -106.60 | -106.60 | .00 | 235 |
| Apr 13, 2013 | 7386 | 6073253131 | Danny Letsi | 10 Days | DEL | No | 10,450.44 | 10,450.44 | .00 | 25 |
| Apr 14, 2013 | 7366 | 7024393561 | Danny Letsi | 10 Days | DEL | No | 12,426.00 | 12,426.00 | .00 | 229 |
| Apr 14, 2013 | 7387 | 6055382161 | Danny Letsi | 10 Days | DEL | No | -114.00 | -114.00 | .00 | 234 |
| Apr 14, 2013 | 7388 | 6059900871 | Danny Letsi | 10 Days | DEL | No | 11,850.30 | 11,850.30 | .00 | 24 |
| Apr 14, 2013 | 7389 | 6074613681 | Danny Letsi | 10 Days | DEL | No | -119.70 | -119.70 | .00 | 234 |
| Apr 14, 2013 | 7390 | 6091634391 | Danny Letsi | 10 Days | DEL | No | 10,810.80 | 10,810.80 | .00 | 24 |
| Apr 14, 2013 | 7391 | 6097189451 | Danny Letsi | 10 Days | DEL | No | 11,226.60 | 11,226.60 | .00 | 29 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **WAL-MART STORES INC.** | | | **WAL** | Phone: **(479) 273-4000** | | | Credit Limit Amt: **5,400,000.00** | | Credit Limit Days: **900** | |
| Apr 14, 2013 | 7392 | 7012215021 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 14, 2013 | 7393 | 7017942571 | Danny Letsi | 10 Days | Delivered | No | -122.55 | -122.55 | .00 | 234 |
| Apr 14, 2013 | 7394 | 7055128621 | Danny Letsi | 10 Days | DEL | No | 11,493.90 | 11,493.90 | .00 | 29 |
| Apr 15, 2013 | 7395 | 6062273061 | Danny Letsi | 10 Days | DEL | No | 10,959.30 | 10,959.30 | .00 | 28 |
| Apr 15, 2013 | 7396 | 6073253141 | Danny Letsi | 10 Days | DEL | No | -115.71 | -115.71 | .00 | 233 |
| Apr 16, 2013 | 7397 | 6055382171 | Danny Letsi | 10 Days | DEL | No | 10,692.00 | 10,692.00 | .00 | 27 |
| Apr 16, 2013 | 7398 | 6059900921 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 16, 2013 | 7399 | 6062273071 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 16, 2013 | 7400 | 6073253151 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 16, 2013 | 7401 | 6097189461 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 16, 2013 | 7402 | 7017942581 | Danny Letsi | 10 Days | DEL | No | 12,132.45 | 12,132.45 | .00 | 27 |
| Apr 17, 2013 | 7403 | 6055382181 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 17, 2013 | 7404 | 6059900971 | Danny Letsi | 10 Days | DEL | No | -119.70 | -119.70 | .00 | 70 |
| Apr 17, 2013 | 7405 | 6073253161 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 17, 2013 | 7406 | 6074613691 | Danny Letsi | 10 Days | DEL | No | 11,850.30 | 11,850.30 | .00 | 61 |
| Apr 17, 2013 | 7407 | 6091634401 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 17, 2013 | 7408 | 6097189471 | Danny Letsi | 10 Days | DEL | No | 9,771.30 | 9,771.30 | .00 | 33 |
| Apr 17, 2013 | 7409 | 7012215031 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 17, 2013 | 7410 | 7017942591 | Danny Letsi | 10 Days | DEL | No | 12,132.45 | 12,132.45 | .00 | 63 |
| Apr 17, 2013 | 7446 | 7055128631 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 17, 2013 | 7447 | 7024393571 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 18, 2013 | 7443 | 6059900981 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 18, 2013 | 7444 | 6097189481 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 18, 2013 | 7445 | 7017942601 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 18, 2013 | 7448 | 6055382191 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 18, 2013 | 7449 | 6062273081 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 18, 2013 | 7450 | 6073253171 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 19, 2013 | 7411 | 6073253181 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 20, 2013 | 7412 | 6055382201 | Danny Letsi | 10 Days | DEL | No | 9,900.00 | 9,900.00 | .00 | 32 |
| Apr 20, 2013 | 7413 | 6059900991 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 20, 2013 | 7414 | 6062273091 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 20, 2013 | 7415 | 6073253191 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 20, 2013 | 7416 | 6074613701 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 20, 2013 | 7417 | 6091634411 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 20, 2013 | 7418 | 6097189491 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 20, 2013 | 7419 | 7012215041 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 20, 2013 | 7420 | 7017942611 | Danny Letsi | 10 Days | DEL | No | 50.00 | 50.00 | .00 | 285 |
| Apr 20, 2013 | 7421 | 7024393651 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 20, 2013 | 7422 | 7055128641 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 171 |
| Apr 21, 2013 | 7423 | 6062273101 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 22, 2013 | 7424 | 6073253201 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 23, 2013 | 7425 | 6055538211 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 23, 2013 | 7426 | 6059901001 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 23, 2013 | 7427 | 6062273111 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 23, 2013 | 7428 | 6074613711 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 23, 2013 | 7429 | 6091634421 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 23, 2013 | 7430 | 6097189501 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 23, 2013 | 7431 | 7012215071 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 23, 2013 | 7432 | 7017942621 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 23, 2013 | 7433 | 7024393671 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 23, 2013 | 7434 | 7055128651 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 24, 2013 | 7435 | 6055382221 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 24, 2013 | 7436 | 6059901021 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 24, 2013 | 7437 | 6074613721 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 24, 2013 | 7438 | 6091634431 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 24, 2013 | 7439 | 6097189511 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 24, 2013 | 7440 | 7017942631 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 24, 2013 | 7441 | 7024393691 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 24, 2013 | 7442 | 7055128661 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **WAL-MART STORES INC.** | | | **WAL** | Phone: **(479) 273-4000** | | | Credit Limit Amt: **5,400,000.00** | | Credit Limit Days: **900** | |
| May 15, 2013 | 7779 | 6073360001 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 15, 2013 | 7780 | 6091747011 | Danny Letsi | 10 Days | DEL | No | 10,378.37 | 10,378.37 | .00 | 26 |
| May 15, 2013 | 7781 | 7016255831 | Danny Letsi | 10 Days | DEL | No | 11,060.28 | 11,060.28 | .00 | 26 |
| May 16, 2013 | 7836 | 6073391381 | Ken Kodish | 10 Days | DEL | No | 10,170.47 | 10,170.47 | .00 | 25 |
| May 17, 2013 | 7854 | 6073391381 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 17, 2013 | 7855 | 6073391441 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 17, 2013 | 7856 | 6073391451 | Danny Letsi | 10 Days | DEL | No | 12,144.00 | 12,144.00 | .00 | 115 |
| May 17, 2013 | 7858 | 6073391461 | Danny Letsi | 10 Days | DEL | No | 12,523.50 | 12,523.50 | .00 | 26 |
| May 18, 2013 | 7860 | 6073391471 | Danny Letsi | 10 Days | DEL | No | 13,024.44 | 13,024.44 | .00 | 25 |
| May 18, 2013 | 7861 | 6073391481 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 22, 2013 | 7837 | 7016273651 | Ken Kodish | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 22, 2013 | 7838 | 6073380151 | Ken Kodish | 10 Days | DEL | No | 8,717.54 | 8,717.54 | .00 | 28 |
| May 22, 2013 | 7839 | 6091765371 | Ken Kodish | 10 Days | DEL | No | 11,675.66 | 11,675.66 | .00 | 28 |
| May 22, 2013 | 7844 | 6057171461 | Danny Letsi | 10 Days | DEL | No | 9,894.06 | 9,894.06 | .00 | 33 |
| May 22, 2013 | 7845 | 6074752511 | Danny Letsi | 10 Days | DEL | No | 11,740.26 | 11,740.26 | .00 | 28 |
| May 22, 2013 | 7846 | 6095394261 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 22, 2013 | 7847 | 6096878861 | Danny Letsi | 10 Days | DEL | No | 14,520.53 | 14,520.53 | .00 | 28 |
| May 22, 2013 | 7848 | 7014118331 | Danny Letsi | 10 Days | DEL | No | 14,835.15 | 14,835.15 | .00 | 28 |
| May 22, 2013 | 7849 | 7017183511 | Danny Letsi | 10 Days | DEL | No | 11,799.81 | 11,799.81 | .00 | 28 |
| May 22, 2013 | 785 | 6085372881 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 22, 2013 | 7850 | 7019283211 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 22, 2013 | 7851 | 7030138941 | Danny Letsi | 10 Days | DEL | No | 12,485.14 | 12,485.14 | .00 | 28 |
| May 22, 2013 | 7852 | 6082937911 | Danny Letsi | 10 Days | DEL | No | -116.28 | -116.28 | .00 | 35 |
| May 22, 2013 | 7853 | 6085372881 | Danny Letsi | 10 Days | DEL | No | 12,188.88 | 12,188.88 | .00 | 28 |
| May 22, 2013 | 7857 | 6047340151 | Danny Letsi | 10 Days | DEL | No | 12,273.52 | 12,273.52 | .00 | 28 |
| May 22, 2013 | 7868 | 6073391551 | Danny Letsi | 10 Days | DEL | No | 14,527.26 | 14,527.26 | .00 | 33 |
| May 22, 2013 | 7869 | 6073391561 | Ken Sales | 10 Days | DEL | No | 14,276.79 | 14,276.79 | .00 | 33 |
| May 23, 2013 | 7862 | 6073391491 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 23, 2013 | 7870 | 6073391571 | Danny Letsi | 10 Days | DEL | No | 14,777.73 | 14,777.73 | .00 | 32 |
| May 23, 2013 | 7871 | 6073391581 | Danny Letsi | 10 Days | DEL | No | 15,028.20 | 15,028.20 | .00 | 34 |
| May 23, 2013 | 7944 | 7030183341 | Danny Letsi | 10 Days | DEL | No | 15,911.28 | 15,911.28 | .00 | 27 |
| May 23, 2013 | 7950 | 6095415791 | Danny Letsi | 10 Days | DEL | No | 11,385.49 | 11,385.49 | .00 | 67 |
| May 23, 2013 | 7955 | 7030183351 | Danny Letsi | 10 Days | DEL | No | 15,911.28 | 15,911.28 | .00 | 27 |
| May 23, 2013 | 7963 | 7030183361 | Danny Letsi | 10 Days | DEL | No | 16,479.54 | 16,479.54 | .00 | 27 |
| May 23, 2013 | 7964 | 6047384131 | Danny Letsi | 10 Days | DEL | No | 16,195.41 | 16,195.41 | .00 | 27 |
| May 23, 2013 | 7965 | 6047384161 | Danny Letsi | 10 Days | DEL | No | 17,220.00 | 17,220.00 | .00 | 109 |
| May 24, 2013 | 7859 | 6073391601 | Danny Letsi | 10 Days | DEL | No | 14,527.26 | 14,527.26 | .00 | 31 |
| May 24, 2013 | 7872 | 6073391591 | Danny Letsi | 10 Days | DEL | No | 14,527.26 | 14,527.26 | .00 | 26 |
| May 24, 2013 | 7966 | 6047384191 | Danny Letsi | 10 Days | DEL | No | 16,479.54 | 16,479.54 | .00 | 26 |
| May 24, 2013 | 7992 | 6082963631 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 25, 2013 | 7863 | 6073391501 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 25, 2013 | 7864 | 6073391511 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 25, 2013 | 7997 | 7019312091 | Danny Letsi | 10 Days | DEL | No | 7,443.22 | 7,443.22 | .00 | 25 |
| May 27, 2013 | 8012 | 7030233311 | Danny Letsi | 10 Days | DEL | No | 16,588.00 | 16,588.00 | .00 | 186 |
| May 27, 2013 | 8013 | 6082972011 | Danny Letsi | 10 Days | DEL | No | 17,053.74 | 17,053.74 | .00 | 37 |
| May 27, 2013 | 8014 | 6085464001 | Danny Letsi | 10 Days | DEL | No | 16,354.80 | 16,354.80 | .00 | 28 |
| May 27, 2013 | 8015 | 6096963981 | Danny Letsi | 10 Days | DEL | No | 17,283.42 | 17,283.42 | .00 | 28 |
| May 27, 2013 | 8016 | 7014149801 | Danny Letsi | 10 Days | DEL | No | 17,857.62 | 17,857.62 | .00 | 45 |
| May 28, 2013 | 7865 | 6073391521 | Danny Letsi | 10 Days | DEL | No | 15,028.20 | 15,028.20 | .00 | 22 |
| May 28, 2013 | 7866 | 6073391531 | Danny Letsi | 10 Days | DEL | No | 14,527.26 | 14,527.26 | .00 | 27 |
| May 28, 2013 | 7867 | 6073391541 | Danny Letsi | 10 Days | DEL | No | 14,527.26 | 14,527.26 | .00 | 22 |
| May 28, 2013 | 7967 | 7016302061 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 28, 2013 | 7968 | 6073407521 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 28, 2013 | 7969 | 6091793581 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 28, 2013 | 7993 | 6082963631 | Danny Letsi | 10 Days | DEL | No | 11,430.12 | 11,430.12 | .00 | 44 |
| May 28, 2013 | 8011 | 6074779911 | Danny Letsi | 10 Days | DEL | No | 11,924.25 | 11,924.25 | .00 | 27 |
| May 29, 2013 | 7975 | 6047391081 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 29, 2013 | 7976 | 6057223001 | Danny Letsi | 10 Days | DEL | No | 10,646.46 | 10,646.46 | .00 | 26 |
| May 29, 2013 | 7977 | 6074779911 | Danny Letsi | 10 Days | DEL | No | -130.86 | -130.86 | .00 | 146 |

# Age Analysis by Customer/Ship Date
## ABL Farms, Inc.

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **WAL-MART STORES INC.** | | | **WAL** | Phone: **(479) 273-4000** | | Credit Limit Amt: **5,400,000.00** | | Credit Limit Days: **900** | | |
| May 29, 2013 | 7978 | 6082957861 | Danny Letsi | 10 Days | DEL | No | 12,848.00 | 12,848.00 | .00 | 103 |
| May 29, 2013 | 7979 | 6085431831 | Danny Letsi | 10 Days | DEL | No | 13,035.33 | 13,035.33 | .00 | 26 |
| May 29, 2013 | 7980 | 60954171914 | Danny Letsi | 10 Days | DEL | No | 11,415.15 | 11,415.15 | .00 | 26 |
| May 29, 2013 | 7981 | 6096928261 | Danny Letsi | 10 Days | DEL | No | 13,984.00 | 13,984.00 | .00 | 103 |
| May 29, 2013 | 7982 | 7014136341 | Danny Letsi | 10 Days | DEL | No | 14,939.84 | 14,939.84 | .00 | 26 |
| May 29, 2013 | 7983 | 7017206621 | Danny Letsi | 10 Days | DEL | No | 12,936.00 | 12,936.00 | .00 | 103 |
| May 29, 2013 | 7984 | 7019305581 | Danny Letsi | 10 Days | DEL | No | 10,307.88 | 10,307.88 | .00 | 26 |
| May 29, 2013 | 7985 | 7030195201 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 29, 2013 | 8018 | 7030195201 | Danny Letsi | 10 Days | DEL | No | 12,629.92 | 12,629.92 | .00 | 26 |
| May 29, 2013 | 8019 | 6091793581 | Danny Letsi | 10 Days | DEL | No | 10,563.70 | 10,563.70 | .00 | 26 |
| May 29, 2013 | 8020 | 7014149821 | Danny Letsi | 10 Days | DEL | No | 17,857.62 | 17,857.62 | .00 | 26 |
| May 29, 2013 | 8021 | 6096964011 | Danny Letsi | 10 Days | DEL | No | 17,283.42 | 17,283.42 | .00 | 26 |
| May 29, 2013 | 8022 | 6082972031 | Danny Letsi | 10 Days | DEL | No | 17,641.80 | 17,641.80 | .00 | 47 |
| May 29, 2013 | 8023 | 6082972021 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 29, 2013 | 8024 | 6073407521 | Danny Letsi | 10 Days | DEL | No | 10,170.47 | 10,170.47 | .00 | 26 |
| May 29, 2013 | 8025 | 7016302061 | Danny Letsi | 10 Days | DEL | No | 11,060.28 | 11,060.28 | .00 | 26 |
| May 29, 2013 | 8026 | 6047425521 | Danny Letsi | 10 Days | DEL | No | 16,479.54 | 16,479.54 | .00 | 26 |
| May 29, 2013 | 8027 | 6047425531 | Danny Letsi | 10 Days | DEL | No | 16,479.54 | 16,479.54 | .00 | 26 |
| May 29, 2013 | 8028 | 7030233331 | Danny Letsi | 10 Days | DEL | No | 16,988.40 | 16,988.40 | .00 | 30 |
| May 29, 2013 | 8031 | 6047425551 | Danny Letsi | 10 Days | DEL | No | 15,343.02 | 15,343.02 | .00 | 26 |
| May 29, 2013 | 8032 | 6047425541 | Danny Letsi | 10 Days | DEL | No | 17,047.80 | 17,047.80 | .00 | 26 |
| May 29, 2013 | 8033 | 7030233321 | Danny Letsi | 10 Days | DEL | No | 16,988.40 | 16,988.40 | .00 | 26 |
| May 29, 2013 | 8034 | 7014149831 | Danny Letsi | 10 Days | DEL | No | 18,660.00 | 18,660.00 | .00 | 103 |
| May 29, 2013 | 8037 | 7030233341 | Danny Letsi | 10 Days | DEL | No | 16,138.98 | 16,138.98 | .00 | 26 |
| May 30, 2013 | 8017 | 6047391081 | Danny Letsi | 10 Days | DEL | No | 12,429.45 | 12,429.45 | .00 | 25 |
| May 30, 2013 | 8038 | 7014149841 | Ken Sales | 10 Days | DEL | No | 17,857.62 | 17,857.62 | .00 | 25 |
| May 30, 2013 | 8039 | 6096964031 | Ken Sales | 10 Days | DEL | No | 17,283.42 | 17,283.42 | .00 | 46 |
| May 30, 2013 | 8040 | 6096964061 | Danny Letsi | 10 Days | DEL | No | 17,283.42 | 17,283.42 | .00 | 27 |
| May 30, 2013 | 8041 | 6047425561 | Danny Letsi | 10 Days | DEL | No | 16,479.54 | 16,479.54 | .00 | 27 |
| May 30, 2013 | 8042 | 6047425571 | Danny Letsi | 10 Days | DEL | No | 16,479.54 | 16,479.54 | .00 | 25 |
| May 30, 2013 | 8043 | 6096964081 | Danny Letsi | 10 Days | DEL | No | 17,283.42 | 17,283.42 | .00 | 27 |
| May 30, 2013 | 8044 | 6096964161 | Danny Letsi | 10 Days | DEL | No | 17,283.42 | 17,283.42 | .00 | 25 |
| May 30, 2013 | 8045 | 7030233371 | Danny Letsi | 10 Days | DEL | No | 16,422.12 | 16,422.12 | .00 | 25 |
| May 30, 2013 | 8046 | 7030233381 | Danny Letsi | 10 Days | DEL | No | 15,855.84 | 15,855.84 | .00 | 25 |
| May 30, 2013 | 8047 | 7014149851 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 30, 2013 | 8049 | 6047425581 | Danny Letsi | 10 Days | DEL | No | 15,911.28 | 15,911.28 | .00 | 25 |
| May 30, 2013 | 8050 | 6047425591 | Danny Letsi | 10 Days | DEL | No | 16,479.54 | 16,479.54 | .00 | 25 |
| May 30, 2013 | 8052 | 6096964231 | Danny Letsi | 10 Days | DEL | No | 17,283.42 | 17,283.42 | .00 | 25 |
| May 31, 2013 | 8048 | 7014149861 | Danny Letsi | 10 Days | DEL | No | 18,473.40 | 18,473.40 | .00 | 24 |
| May 31, 2013 | 8051 | 6096964211 | Danny Letsi | 10 Days | DEL | No | 17,283.42 | 17,283.42 | .00 | 24 |
| May 31, 2013 | 8057 | 7030233391 | Danny Letsi | 10 Days | DEL | No | 15,855.84 | 15,855.84 | .00 | 24 |
| May 31, 2013 | 8058 | 7030233401 | Danny Letsi | 10 Days | DEL | No | 16,988.40 | 16,988.40 | .00 | 24 |
| May 31, 2013 | 8059 | 7014149871 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 31, 2013 | 8060 | 7014149881 | Danny Letsi | 10 Days | DEL | No | 17,857.62 | 17,857.62 | .00 | 24 |
| Jun 01, 2013 | 8061 | 7030233431 | Danny Letsi | 10 Days | DEL | No | 16,422.12 | 16,422.12 | .00 | 23 |
| Jun 01, 2013 | 8062 | 6096964351 | Danny Letsi | 10 Days | DEL | No | 17,283.42 | 17,283.42 | .00 | 25 |
| Jun 01, 2013 | 8063 | 6096964371 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 01, 2013 | 8064 | 6047425601 | Danny Letsi | 10 Days | DEL | No | 16,479.54 | 16,479.54 | .00 | 44 |
| Jun 01, 2013 | 8065 | 6047425611 | Danny Letsi | 10 Days | DEL | No | 16,479.54 | 16,479.54 | .00 | 25 |
| Jun 02, 2013 | 8067 | 6047425661 | Danny Letsi | 10 Days | DEL | No | 16,646.00 | 16,646.00 | .00 | 99 |
| Jun 03, 2013 | 8068 | 6047425671 | Danny Letsi | 10 Days | DEL | No | 15,911.28 | 15,911.28 | .00 | 56 |
| Jun 03, 2013 | 8069 | 6047425681 | Danny Letsi | 10 Days | DEL | No | 16,072.00 | 16,072.00 | .00 | 179 |
| Jun 04, 2013 | 8066 | 6047425651 | Danny Letsi | 10 Days | DEL | No | 17,220.00 | 17,220.00 | .00 | 97 |
| Jun 04, 2013 | 8070 | 6047425691 | Danny Letsi | 10 Days | DEL | No | 15,627.15 | 15,627.15 | .00 | 41 |
| Jun 04, 2013 | 8071 | 6047425731 | Danny Letsi | 10 Days | DEL | No | 16,646.00 | 16,646.00 | .00 | 97 |
| Jun 05, 2013 | 8072 | 6047425741 | Danny Letsi | 10 Days | DEL | No | 15,498.00 | 15,498.00 | .00 | 177 |
| Jun 05, 2013 | 8073 | 6047425771 | Danny Letsi | 10 Days | DEL | No | 15,911.28 | 15,911.28 | .00 | 54 |
| Jun 05, 2013 | 8078 | 6091822951 | Danny Letsi | 10 Days | DEL | No | 9,884.16 | 9,884.16 | .00 | 54 |
| Jun 05, 2013 | 8079 | 7016332841 | Danny Letsi | 10 Days | DEL | No | 10,533.60 | 10,533.60 | .00 | 40 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **WAL-MART STORES INC.** | | | **WAL** | Phone: **(479) 273-4000** | | | Credit Limit Amt: **5,400,000.00** | | Credit Limit Days: **900** | |
| Jun 05, 2013 | 8080 | 6073437691 | Danny Letsi | 10 Days | DEL | No | 9,784.00 | 9,784.00 | .00 | 177 |
| Jun 05, 2013 | 8116 | 6095449721 | Danny Letsi | 10 Days | DEL | No | 11,484.00 | 11,484.00 | .00 | 96 |
| Jun 05, 2013 | 8117 | 6095449731 | Danny Letsi | 10 Days | DEL | No | 11,761.20 | 11,761.20 | .00 | 40 |
| Jun 05, 2013 | 8118 | 6057306801 | Danny Letsi | 10 Days | DEL | No | 12,976.92 | 12,976.92 | .00 | 54 |
| Jun 05, 2013 | 8119 | 6095449741 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 05, 2013 | 8120 | 6095449751 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 05, 2013 | 8134 | 6057306791 | Danny Letsi | 10 Days | DEL | No | 13,108.00 | 13,108.00 | .00 | 96 |
| Jun 06, 2013 | 8121 | 6095449761 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 06, 2013 | 8122 | 6095449771 | Danny Letsi | 10 Days | DEL | No | 11,173.14 | 11,173.14 | .00 | 53 |
| Jun 06, 2013 | 8190 | 7055325001 | Danny Letsi | 10 Days | DEL | No | 13,317.48 | 13,317.48 | .00 | 53 |
| Jun 06, 2013 | 8191 | 7055325011 | Danny Letsi | 10 Days | DEL | No | 13,224.00 | 13,224.00 | .00 | 95 |
| Jun 06, 2013 | 8192 | 7055325021 | Danny Letsi | 10 Days | DEL | No | 13,091.76 | 13,091.76 | .00 | 53 |
| Jun 07, 2013 | 8123 | 6095449781 | Danny Letsi | 10 Days | DEL | No | 11,484.00 | 11,484.00 | .00 | 175 |
| Jun 07, 2013 | 8124 | 6095449791 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 07, 2013 | 8141 | 7019340591 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 7 |
| Jun 07, 2013 | 8142 | 7019340601 | Danny Letsi | 10 Days | DEL | No | 11,286.00 | 11,286.00 | .00 | 175 |
| Jun 08, 2013 | 8125 | 6095449801 | Danny Letsi | 10 Days | DEL | No | 11,484.00 | 11,484.00 | .00 | 174 |
| Jun 08, 2013 | 8126 | 6095449811 | Danny Letsi | 10 Days | DEL | No | 10,296.00 | 10,296.00 | .00 | 174 |
| Jun 08, 2013 | 8143 | 7019340611 | Danny Letsi | 10 Days | DEL | No | 11,286.00 | 11,286.00 | .00 | 174 |
| Jun 08, 2013 | 8144 | 7019340621 | Danny Letsi | 10 Days | DEL | No | 11,369.16 | 11,369.16 | .00 | 51 |
| Jun 08, 2013 | 8193 | 7055325031 | Danny Letsi | 10 Days | DEL | No | 4,288.68 | 4,288.68 | .00 | 93 |
| Jun 08, 2013 | 8194 | 7055325041 | Danny Letsi | 10 Days | DEL | No | 13,091.76 | 13,091.76 | .00 | 51 |
| Jun 08, 2013 | 8195 | 7055325051 | Danny Letsi | 10 Days | DEL | No | 12,768.00 | 12,768.00 | .00 | 174 |
| Jun 09, 2013 | 8127 | 6095449821 | Danny Letsi | 10 Days | DEL | No | 11,173.14 | 11,173.14 | .00 | 50 |
| Jun 09, 2013 | 8128 | 6095449831 | Ken Sales | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 09, 2013 | 8145 | 7019340631 | Danny Letsi | 10 Days | DEL | No | 10,977.12 | 10,977.12 | .00 | 52 |
| Jun 09, 2013 | 8146 | 7019340641 | Danny Letsi | 10 Days | DEL | No | 11,369.16 | 11,369.16 | .00 | 50 |
| Jun 09, 2013 | 8196 | 7055325061 | Danny Letsi | 10 Days | DEL | No | 12,640.32 | 12,640.32 | .00 | 50 |
| Jun 09, 2013 | 8197 | 7055325071 | Ken Sales | 10 Days | DEL | No | 13,091.76 | 13,091.76 | .00 | 50 |
| Jun 09, 2013 | 8198 | 7055325081 | Danny Letsi | 10 Days | DEL | No | 13,680.00 | 13,680.00 | .00 | 173 |
| Jun 10, 2013 | 8129 | 6095449841 | Ken Sales | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 10, 2013 | 8130 | 6095449851 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 10, 2013 | 8147 | 7019340651 | Danny Letsi | 10 Days | DEL | No | 10,977.12 | 10,977.12 | .00 | 49 |
| Jun 10, 2013 | 8148 | 7019340661 | Danny Letsi | 10 Days | DEL | No | 11,173.14 | 11,173.14 | .00 | 49 |
| Jun 10, 2013 | 8199 | 7055325091 | Danny Letsi | 10 Days | DEL | No | 12,312.00 | 12,312.00 | .00 | 172 |
| Jun 11, 2013 | 8131 | 6095449861 | Danny Letsi | 10 Days | DEL | No | 11,173.14 | 11,173.14 | .00 | 48 |
| Jun 11, 2013 | 8132 | 6095449871 | Danny Letsi | 10 Days | DEL | No | 11,286.00 | 11,286.00 | .00 | 171 |
| Jun 11, 2013 | 8133 | 6095449881 | Danny Letsi | 10 Days | DEL | No | 11,173.14 | 11,173.14 | .00 | 48 |
| Jun 11, 2013 | 8229 | 7055325101 | Danny Letsi | 10 Days | DEL | No | 13,224.00 | 13,224.00 | .00 | 171 |
| Jun 11, 2013 | 8230 | 7055325111 | Danny Letsi | 10 Days | DEL | No | 13,091.76 | 13,091.76 | .00 | 48 |
| Jun 11, 2013 | 8232 | 7030317181 | Danny Letsi | 10 Days | DEL | No | 13,665.96 | 13,665.96 | .00 | 48 |
| Jun 12, 2013 | 8113 | 6073453361 | Danny Letsi | 10 Days | DEL | No | 5,327.39 | 5,327.39 | .00 | 47 |
| Jun 12, 2013 | 8114 | 6091838731 | Danny Letsi | 10 Days | DEL | No | 10,872.58 | 10,872.58 | .00 | 47 |
| Jun 12, 2013 | 8115 | 7016351401 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 12, 2013 | 8150 | 7019340681 | Danny Letsi | 10 Days | DEL | No | 11,173.14 | 11,173.14 | .00 | 47 |
| Jun 12, 2013 | 8239 | 7030317161 | Danny Letsi | 10 Days | DEL | No | 13,665.96 | 13,665.96 | .00 | 47 |
| Jun 13, 2013 | 8135 | 6095449891 | Danny Letsi | 10 Days | DEL | No | 10,977.12 | 10,977.12 | .00 | 46 |
| Jun 13, 2013 | 8149 | 7019340671 | Danny Letsi | 10 Days | DEL | No | 10,585.08 | 10,585.08 | .00 | 46 |
| Jun 13, 2013 | 8151 | 7019340691 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 13, 2013 | 8231 | 7030317171 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 169 |
| Jun 13, 2013 | 8233 | 7030317191 | Danny Letsi | 10 Days | DEL | No | 13,194.72 | 13,194.72 | .00 | 46 |
| Jun 13, 2013 | 8234 | 7030317201 | Danny Letsi | 10 Days | DEL | No | 13,328.00 | 13,328.00 | .00 | 169 |
| Jun 13, 2013 | 8235 | 7030317211 | Danny Letsi | 10 Days | DEL | No | 13,804.00 | 13,804.00 | .00 | 169 |
| Jun 13, 2013 | 8236 | 7030317221 | Danny Letsi | 10 Days | DEL | No | 13,665.96 | 13,665.96 | .00 | 46 |
| Jun 13, 2013 | 8238 | 7030317241 | Danny Letsi | 10 Days | DEL | No | 13,194.72 | 13,194.72 | .00 | 46 |
| Jun 14, 2013 | 8272 | 7016376241 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 14, 2013 | 8273 | 7016376251 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 14, 2013 | 8274 | 7016376261 | Danny Letsi | 10 Days | DEL | No | 11,130.00 | 11,130.00 | .00 | 168 |
| Jun 14, 2013 | 8275 | 7016376271 | Danny Letsi | 10 Days | DEL | No | 11,642.40 | 11,642.40 | .00 | 45 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **WAL-MART STORES INC.** | | | **WAL** | Phone: **(479) 273-4000** | | | Credit Limit Amt: **5,400,000.00** | | Credit Limit Days: **900** | |
| Jun 15, 2013 | 8281 | 7016376331 | Danny Letsi | 10 Days | DEL | No | 12,058.20 | 12,058.20 | .00 | 44 |
| Jun 15, 2013 | 8360 | 7016384741 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 5 |
| Jun 16, 2013 | 8137 | 6095449901 | Danny Letsi | 10 Days | DEL | No | 11,173.14 | 11,173.14 | .00 | 43 |
| Jun 16, 2013 | 8138 | 6095449911 | Danny Letsi | 10 Days | DEL | No | 11,369.16 | 11,369.16 | .00 | 43 |
| Jun 16, 2013 | 8152 | 7019340701 | Danny Letsi | 10 Days | DEL | No | 11,369.16 | 11,369.16 | .00 | 43 |
| Jun 16, 2013 | 8153 | 7019340711 | Danny Letsi | 10 Days | DEL | No | 11,369.16 | 11,369.16 | .00 | 43 |
| Jun 17, 2013 | 8139 | 6095449921 | Danny Letsi | 10 Days | DEL | No | 11,484.00 | 11,484.00 | .00 | 379 |
| Jun 17, 2013 | 8154 | 7019340721 | Danny Letsi | 10 Days | DEL | No | 11,484.00 | 11,484.00 | .00 | 165 |
| Jun 17, 2013 | 8276 | 7016376281 | Danny Letsi | 10 Days | DEL | No | 12,058.20 | 12,058.20 | .00 | 42 |
| Jun 17, 2013 | 8277 | 7016376291 | Danny Letsi | 10 Days | DEL | No | 12,058.20 | 12,058.20 | .00 | 42 |
| Jun 17, 2013 | 8287 | 7016376411 | Danny Letsi | 10 Days | DEL | No | 12,058.20 | 12,058.20 | .00 | 42 |
| Jun 17, 2013 | 8288 | 7016376421 | Danny Letsi | 10 Days | DEL | No | 12,058.20 | 12,058.20 | .00 | 42 |
| Jun 17, 2013 | 8289 | 7016376431 | Danny Letsi | 10 Days | DEL | No | 12,058.20 | 12,058.20 | .00 | 42 |
| Jun 18, 2013 | 8136 | 7019340741 | Danny Letsi | 10 Days | DEL | No | 11,173.14 | 11,173.14 | .00 | 41 |
| Jun 18, 2013 | 8140 | 6095449931 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 6 |
| Jun 18, 2013 | 8155 | 7019340731 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 18, 2013 | 8237 | 7030317231 | Danny Letsi | 10 Days | DEL | No | 13,194.72 | 13,194.72 | .00 | 41 |
| Jun 18, 2013 | 8279 | 7016376311 | Danny Letsi | 10 Days | DEL | No | 11,226.60 | 11,226.60 | .00 | 41 |
| Jun 18, 2013 | 8280 | 7016376321 | Danny Letsi | 10 Days | DEL | No | 12,058.20 | 12,058.20 | .00 | 164 |
| Jun 18, 2013 | 8282 | 7016376351 | Danny Letsi | 10 Days | DEL | No | 12,058.20 | 12,058.20 | .00 | 41 |
| Jun 18, 2013 | 8292 | 7016376461 | Danny Letsi | 10 Days | DEL | No | 10,810.80 | 10,810.80 | .00 | 41 |
| Jun 18, 2013 | 8293 | 7016376471 | Danny Letsi | 10 Days | DEL | No | 11,642.40 | 11,642.40 | .00 | 41 |
| Jun 18, 2013 | 8294 | 7016376481 | Danny Letsi | 10 Days | DEL | No | 12,058.20 | 12,058.20 | .00 | 41 |
| Jun 18, 2013 | 8313 | 6073478641 | Danny Letsi | 10 Days | DEL | No | 11,139.08 | 11,139.08 | .00 | 27 |
| Jun 18, 2013 | 8350 | 6096191551 | Danny Letsi | 10 Days | DEL | No | 13,780.80 | 13,780.80 | .00 | 35 |
| Jun 18, 2013 | 8351 | 6096191571 | Danny Letsi | 10 Days | DEL | No | 13,780.80 | 13,780.80 | .00 | 41 |
| Jun 18, 2013 | 8357 | 7030380861 | Danny Letsi | 10 Days | DEL | No | 13,110.00 | 13,110.00 | .00 | 83 |
| Jun 19, 2013 | 8284 | 7016376381 | Danny Letsi | 10 Days | DEL | No | 12,180.00 | 12,180.00 | .00 | 82 |
| Jun 19, 2013 | 8285 | 7016376391 | Danny Letsi | 10 Days | DEL | No | 11,760.00 | 11,760.00 | .00 | 82 |
| Jun 19, 2013 | 8286 | 7016376401 | Danny Letsi | 10 Days | DEL | No | 12,600.00 | 12,600.00 | .00 | 82 |
| Jun 19, 2013 | 8297 | 7016376511 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 19, 2013 | 8298 | 7016376521 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 19, 2013 | 8349 | 6096191531 | Danny Letsi | 10 Days | DEL | No | 14,400.00 | 14,400.00 | .00 | 163 |
| Jun 19, 2013 | 8353 | 6096191601 | Danny Letsi | 10 Days | DEL | No | 13,680.00 | 13,680.00 | .00 | 82 |
| Jun 19, 2013 | 8356 | 7030380851 | Danny Letsi | 10 Days | DEL | No | 13,340.00 | 13,340.00 | .00 | 82 |
| Jun 19, 2013 | 8358 | 7030380871 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 20, 2013 | 8283 | 7016376371 | Danny Letsi | 10 Days | DEL | No | 12,180.00 | 12,180.00 | .00 | 162 |
| Jun 20, 2013 | 8302 | 7016376561 | Danny Letsi | 10 Days | DEL | No | 11,760.00 | 11,760.00 | .00 | 81 |
| Jun 20, 2013 | 8303 | 7016376571 | Danny Letsi | 10 Days | DEL | No | 11,970.00 | 11,970.00 | .00 | 81 |
| Jun 20, 2013 | 8305 | 7016376591 | Danny Letsi | 10 Days | DEL | No | 12,180.00 | 12,180.00 | .00 | 81 |
| Jun 20, 2013 | 8311 | 6091866241 | Danny Letsi | 10 Days | DEL | No | 11,366.78 | 11,366.78 | .00 | 25 |
| Jun 20, 2013 | 8312 | 7016378051 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 20, 2013 | 8359 | 7030380881 | Danny Letsi | 10 Days | DEL | No | 13,110.00 | 13,110.00 | .00 | 81 |
| Jun 20, 2013 | 8530 | 7016410811 | Danny Letsi | 10 Days | DEL | No | 12,113.64 | 12,113.64 | .00 | 25 |
| Jun 21, 2013 | 8531 | 7016410821 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 25, 2013 | 8295 | 7016376491 | Danny Letsi | 10 Days | DEL | No | 11,760.00 | 11,760.00 | .00 | 76 |
| Jun 26, 2013 | 8348 | 6096191521 | Danny Letsi | 10 Days | DEL | No | 12,960.00 | 12,960.00 | .00 | 75 |
| Jun 26, 2013 | 8486 | 6073503251 | Danny Letsi | 10 Days | DEL | No | 9,294.80 | 9,294.80 | .00 | 156 |
| Jun 26, 2013 | 8490 | 6091886221 | Danny Letsi | 10 Days | DEL | No | 11,793.60 | 11,793.60 | .00 | 156 |
| Jun 26, 2013 | 8493 | 7016400781 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 27, 2013 | 8291 | 7016376451 | Danny Letsi | 10 Days | DEL | No | 12,180.00 | 12,180.00 | .00 | 74 |
| Jun 28, 2013 | 8278 | 7016376301 | Danny Letsi | 10 Days | DEL | No | 11,130.00 | 11,130.00 | .00 | 154 |
| Jun 28, 2013 | 8290 | 7016376441 | Danny Letsi | 10 Days | DEL | No | 11,760.00 | 11,760.00 | .00 | 73 |
| Jun 28, 2013 | 8296 | 7016376501 | Danny Letsi | 10 Days | DEL | No | 12,180.00 | 12,180.00 | .00 | 73 |
| Jun 28, 2013 | 8301 | 7016376551 | Danny Letsi | 10 Days | DEL | No | 11,760.00 | 11,760.00 | .00 | 73 |
| Jun 28, 2013 | 8354 | 6096191611 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 28, 2013 | 8700 | 6047661021 | Danny Letsi | 10 Days | DEL | No | 14,152.00 | 14,152.00 | .00 | 73 |
| Jun 28, 2013 | 8708 | 7014235741 | Danny Letsi | 10 Days | DEL | No | 13,260.00 | 13,260.00 | .00 | 73 |
| Jun 28, 2013 | 8709 | 7014235751 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **WAL-MART STORES INC.** | | | **WAL** | Phone: **(479) 273-4000** | | | Credit Limit Amt: **5,400,000.00** | Credit Limit Days: **900** | | |
| Jun 28, 2013 | 8716 | 7030528831 | Danny Letsi | 10 Days | DEL | No | 12,200.00 | 12,200.00 | .00 | 73 |
| Jun 28, 2013 | 8717 | 7030528841 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 29, 2013 | 8299 | 7016376531 | Danny Letsi | 10 Days | DEL | No | 11,970.00 | 11,970.00 | .00 | 72 |
| Jun 29, 2013 | 8300 | 7016376541 | Danny Letsi | 10 Days | DEL | No | 12,180.00 | 12,180.00 | .00 | 72 |
| Jun 29, 2013 | 8304 | 7016376581 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 29, 2013 | 8352 | 6096191591 | Danny Letsi | 10 Days | DEL | No | 12,960.00 | 12,960.00 | .00 | 72 |
| Jun 29, 2013 | 8355 | 6096191621 | Danny Letsi | 10 Days | DEL | No | 13,680.00 | 13,680.00 | .00 | 72 |
| Jun 29, 2013 | 8702 | 6047661041 | Danny Letsi | 10 Days | DEL | No | 13,908.00 | 13,908.00 | .00 | 72 |
| Jun 29, 2013 | 8703 | 6047661051 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 29, 2013 | 8710 | 7014235761 | Danny Letsi | 10 Days | DEL | No | 14,280.00 | 14,280.00 | .00 | 72 |
| Jun 29, 2013 | 8711 | 7014235771 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 29, 2013 | 8719 | 7030528871 | Danny Letsi | 10 Days | DEL | No | 13,420.00 | 13,420.00 | .00 | 72 |
| Jun 30, 2013 | 8306 | 7016376601 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 30, 2013 | 8494 | 6073503261 | Danny Letsi | 10 Days | DEL | No | 9,784.00 | 9,784.00 | .00 | 152 |
| Jun 30, 2013 | 8495 | 7016400791 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 30, 2013 | 8704 | 6047661061 | Danny Letsi | 10 Days | DEL | No | 13,908.00 | 13,908.00 | .00 | 71 |
| Jun 30, 2013 | 8705 | 6047661071 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 30, 2013 | 8712 | 7014235781 | Danny Letsi | 10 Days | DEL | No | 14,025.00 | 14,025.00 | .00 | 152 |
| Jun 30, 2013 | 8713 | 7014235791 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 30, 2013 | 8720 | 7030528881 | Danny Letsi | 10 Days | DEL | No | 13,908.00 | 13,908.00 | .00 | 71 |
| Jun 30, 2013 | 8721 | 7030528891 | Danny Letsi | 10 Days | DEL | No | 14,152.00 | 14,152.00 | .00 | 71 |
| Jul 01, 2013 | 8701 | 6047661031 | Danny Letsi | 10 Days | DEL | No | 13,664.00 | 13,664.00 | .00 | 70 |
| Jul 01, 2013 | 8706 | 6047661081 | Danny Letsi | 10 Days | DEL | No | 14,152.00 | 14,152.00 | .00 | 151 |
| Jul 01, 2013 | 8707 | 6047661121 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 01, 2013 | 8714 | 7014235801 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 01, 2013 | 8715 | 7014235811 | Danny Letsi | 10 Days | DEL | No | 14,790.00 | 14,790.00 | .00 | 70 |
| Jul 01, 2013 | 8722 | 7030528901 | Danny Letsi | 10 Days | DEL | No | 14,152.00 | 14,152.00 | .00 | 70 |
| Jul 01, 2013 | 8723 | 7030528911 | Danny Letsi | 10 Days | DEL | No | 13,664.00 | 13,664.00 | .00 | 70 |
| Jul 02, 2013 | 8718 | 7030528851 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 16 |
| Jul 02, 2013 | 8769 | 6047689591 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 02, 2013 | 8770 | 6047689601 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 02, 2013 | 8773 | 6085768441 | Danny Letsi | 10 Days | DEL | No | 11,600.00 | 11,600.00 | .00 | 69 |
| Jul 02, 2013 | 8774 | 6085768451 | Danny Letsi | 10 Days | DEL | No | 11,600.00 | 11,600.00 | .00 | 150 |
| Jul 02, 2013 | 8777 | 7014248041 | Danny Letsi | 10 Days | DEL | No | 11,970.00 | 11,970.00 | .00 | 150 |
| Jul 02, 2013 | 8778 | 7014248041 | Danny Letsi | 10 Days | DEL | No | 11,970.00 | 11,970.00 | .00 | 69 |
| Jul 02, 2013 | 8779 | 7014248061 | Danny Letsi | 10 Days | DEL | No | 11,970.00 | 11,970.00 | .00 | 150 |
| Jul 02, 2013 | 8780 | 7014248071 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 02, 2013 | 8781 | 7024203881 | Danny Letsi | 10 Days | DEL | No | 10,080.00 | 10,080.00 | .00 | 150 |
| Jul 02, 2013 | 8782 | 7024203891 | Danny Letsi | 10 Days | DEL | No | 10,080.00 | 10,080.00 | .00 | 69 |
| Jul 02, 2013 | 8783 | 7024203901 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 02, 2013 | 8787 | 7030568171 | Danny Letsi | 10 Days | DEL | No | 10,800.00 | 10,800.00 | .00 | 69 |
| Jul 02, 2013 | 8788 | 7030568181 | Danny Letsi | 10 Days | DEL | No | 10,440.00 | 10,440.00 | .00 | 150 |
| Jul 02, 2013 | 8789 | 7055412161 | Danny Letsi | 10 Days | DEL | No | 10,260.00 | 10,260.00 | .00 | 150 |
| Jul 02, 2013 | 8790 | 7055412171 | Danny Letsi | 10 Days | DEL | No | 10,080.00 | 10,080.00 | .00 | 150 |
| Jul 03, 2013 | 8724 | 7016431751 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 03, 2013 | 8725 | 6091915211 | Danny Letsi | 10 Days | DEL | No | 11,107.20 | 11,107.20 | .00 | 68 |
| Jul 03, 2013 | 8726 | 6073532501 | Danny Letsi | 10 Days | DEL | No | 9,784.00 | 9,784.00 | .00 | 68 |
| Jul 03, 2013 | 8771 | 6047689611 | Danny Letsi | 10 Days | DEL | No | 10,440.00 | 10,440.00 | .00 | 68 |
| Jul 03, 2013 | 8772 | 6047689641 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 03, 2013 | 8775 | 6085768461 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 03, 2013 | 8776 | 6085768471 | Danny Letsi | 10 Days | DEL | No | 11,200.00 | 11,200.00 | .00 | 68 |
| Jul 03, 2013 | 8784 | 7024203911 | Danny Letsi | 10 Days | DEL | No | 10,440.00 | 10,440.00 | .00 | 149 |
| Jul 03, 2013 | 8785 | 7024203921 | Danny Letsi | 10 Days | DEL | No | 10,440.00 | 10,440.00 | .00 | 149 |
| Jul 03, 2013 | 8786 | 7024203931 | Danny Letsi | 10 Days | DEL | No | 10,080.00 | 10,080.00 | .00 | 68 |
| Jul 03, 2013 | 8791 | 7055412181 | Danny Letsi | 10 Days | DEL | No | 10,440.00 | 10,440.00 | .00 | 68 |
| Jul 03, 2013 | 8792 | 7055412191 | Danny Letsi | 10 Days | DEL | No | 10,260.00 | 10,260.00 | .00 | 68 |
| Jul 03, 2013 | 8795 | 7030584271 | Danny Letsi | 10 Days | DEL | No | 10,440.00 | 10,440.00 | .00 | 68 |
| Jul 03, 2013 | 8796 | 6096350651 | Ken Sales | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 03, 2013 | 8797 | 6047699431 | Danny Letsi | 10 Days | DEL | No | 10,080.00 | 10,080.00 | .00 | 149 |

# Age Analysis by Customer/Ship Date
## ABL Farms, Inc.

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **WAL-MART STORES INC.** | | | **WAL** | Phone: **(479) 273-4000** | | | Credit Limit Amt: **5,400,000.00** | | Credit Limit Days: **900** | |
| Jul 03, 2013 | 8798 | 6047699471 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 19 |
| Jul 03, 2013 | 8803 | 6096350661 | Danny Letsi | 10 Days | DEL | No | 11,760.00 | 11,760.00 | .00 | 149 |
| Jul 03, 2013 | 8804 | 6096350671 | Danny Letsi | 10 Days | DEL | No | 12,180.00 | 12,180.00 | .00 | 68 |
| Jul 03, 2013 | 8805 | 6096350681 | Danny Letsi | 10 Days | DEL | No | 12,600.00 | 12,600.00 | .00 | 149 |
| Jul 03, 2013 | 8807 | 7014254091 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 03, 2013 | 8808 | 7014254101 | Danny Letsi | 10 Days | DEL | No | 13,800.00 | 13,800.00 | .00 | 149 |
| Jul 03, 2013 | 8810 | 7030584291 | Danny Letsi | 10 Days | DEL | No | 10,440.00 | 10,440.00 | .00 | 68 |
| Jul 04, 2013 | 8799 | 6047699481 | Danny Letsi | 10 Days | DEL | No | 10,080.00 | 10,080.00 | .00 | 67 |
| Jul 04, 2013 | 8806 | 6096350691 | Danny Letsi | 10 Days | DEL | No | 11,760.00 | 11,760.00 | .00 | 148 |
| Jul 04, 2013 | 8809 | 7014254111 | Danny Letsi | 10 Days | DEL | No | 9,660.00 | 9,660.00 | .00 | 67 |
| Jul 04, 2013 | 8811 | 7030584301 | Danny Letsi | 10 Days | DEL | No | 10,440.00 | 10,440.00 | .00 | 67 |
| Jul 05, 2013 | 8812 | 6047719181 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 05, 2013 | 8813 | 6047719221 | Danny Letsi | 10 Days | DEL | No | 10,080.00 | 10,080.00 | .00 | 66 |
| Jul 05, 2013 | 8814 | 6047719241 | Danny Letsi | 10 Days | FOB | No | 10,440.00 | 10,440.00 | .00 | 66 |
| Jul 05, 2013 | 8815 | 6047719261 | Danny Letsi | 10 Days | DEL | No | 10,440.00 | 10,440.00 | .00 | 66 |
| Jul 05, 2013 | 8816 | 6047719271 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 05, 2013 | 8817 | 6085799791 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 05, 2013 | 8822 | 7024235351 | Danny Letsi | 10 Days | DEL | No | 10,440.00 | 10,440.00 | .00 | 66 |
| Jul 05, 2013 | 8823 | 7030599621 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 14 |
| Jul 05, 2013 | 8824 | 7030599711 | Danny Letsi | 10 Days | DEL | No | 10,440.00 | 10,440.00 | .00 | 66 |
| Jul 06, 2013 | 8827 | 7016462001 | Danny Letsi | 10 Days | DEL | No | 11,172.00 | 11,172.00 | .00 | 65 |
| Jul 08, 2013 | 8818 | 6096363751 | Danny Letsi | 10 Days | DEL | No | 9,870.00 | 9,870.00 | .00 | 63 |
| Jul 08, 2013 | 8819 | 7014257551 | Danny Letsi | 10 Days | DEL | Hold | 7,820.00 | 7,820.00 | .00 | 63 |
| Jul 08, 2013 | 8820 | 7014257561 | Danny Letsi | 10 Days | DEL | No | 11,500.00 | 11,500.00 | .00 | 63 |
| Jul 08, 2013 | 8821 | 7014257571 | Danny Letsi | 10 Days | DEL | No | 11,040.00 | 11,040.00 | .00 | 63 |
| Jul 10, 2013 | 8831 | 6073557471 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 10, 2013 | 8834 | 7016457751 | Danny Letsi | 10 Days | DEL | No | 10,773.00 | 10,773.00 | .00 | 61 |
| Jul 11, 2013 | 8833 | 6091941951 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 5 |
| Jul 13, 2013 | 8832 | 6073557481 | Danny Letsi | 10 Days | DEL | No | 10,762.40 | 10,762.40 | .00 | 58 |
| Jul 13, 2013 | 8860 | 6073590841 | Danny Letsi | 10 Days | DEL | No | 11,251.60 | 11,251.60 | .00 | 58 |
| Jul 14, 2013 | 8835 | 7016457761 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 17, 2013 | 8846 | 6073582381 | Danny Letsi | 10 Days | DEL | No | 9,930.76 | 9,930.76 | .00 | 54 |
| Jul 17, 2013 | 8848 | 6091962831 | Danny Letsi | 10 Days | DEL | No | 10,982.40 | 10,982.40 | .00 | 54 |
| Jul 20, 2013 | 8847 | 6073582391 | Danny Letsi | 10 Days | DEL | No | 5,381.20 | 5,381.20 | .00 | 80 |
| Jul 21, 2013 | 8850 | 7016479781 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 24, 2013 | 8849 | 7016479771 | Danny Letsi | 10 Days | DEL | No | 12,568.50 | 12,568.50 | .00 | 76 |
| Jul 24, 2013 | 8861 | 6073605631 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 24, 2013 | 8863 | 6091986441 | Danny Letsi | 10 Days | DEL | No | 9,838.40 | 9,838.40 | .00 | 47 |
| Jul 24, 2013 | 8864 | 7016568201 | Danny Letsi | 10 Days | DEL | Hold | .00 | .00 | .00 | 0 |
| Jul 27, 2013 | 8862 | 6073605641 | Danny Letsi | 10 Days | DEL | No | 5,094.00 | 5,094.00 | .00 | 44 |
| Jul 27, 2013 | 8865 | 7016506081 | Danny Letsi | 10 Days | DEL | No | 6,123.60 | 6,123.60 | .00 | 44 |
| Jul 31, 2013 | 9352 | 7012214311 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 31, 2013 | 9353 | 6062518531 | Danny Letsi | 10 Days | DEL | No | 7,956.00 | 7,956.00 | .00 | 65 |
| Jul 31, 2013 | 9354 | 6059933481 | Danny Letsi | 10 Days | FOB | No | 9,048.00 | 9,048.00 | .00 | 40 |
| Aug 01, 2013 | 9366 | 6073626181 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 68 |
| Aug 01, 2013 | 9368 | 6091105491 | Danny Letsi | 10 Days | DEL | No | 11,740.80 | 11,740.80 | .00 | 68 |
| Aug 01, 2013 | 9369 | 7016524241 | Danny Letsi | 10 Days | DEL | No | 11,226.60 | 11,226.60 | .00 | 39 |
| Aug 02, 2013 | 9379 | 6091140891 | Ken Kodish | 10 Days | DEL | No | -156.80 | -156.80 | .00 | 59 |
| Aug 02, 2013 | 9380 | 7016552461 | Ken Kodish | 10 Days | DEL | No | 8,700.00 | 8,700.00 | .00 | 38 |
| Aug 02, 2013 | 9381 | 6057768171 | Ken Kodish | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 02, 2013 | 9382 | 7016552491 | Ken Kodish | 10 Days | DEL | No | 8,700.00 | 8,700.00 | .00 | 67 |
| Aug 02, 2013 | 9384 | 6057768121 | Ken Kodish | 10 Days | DEL | No | 8,700.00 | 8,700.00 | .00 | 119 |
| Aug 02, 2013 | 9385 | 6057768151 | Ken Kodish | 10 Days | DEL | No | 9,744.00 | 9,744.00 | .00 | 249 |
| Aug 02, 2013 | 9424 | 6057768161 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 02, 2013 | 9452 | 6091140891 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 02, 2013 | 9453 | 6073663991 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 02, 2013 | 9454 | 6091140901 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 02, 2013 | 9455 | 6073664001 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 03, 2013 | 9367 | 6073626191 | Danny Letsi | 10 Days | DEL | No | 4,980.80 | 4,980.80 | .00 | 66 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **WAL-MART STORES INC.** | | | **WAL** | Phone: **(479) 273-4000** | | Credit Limit Amt: **5,400,000.00** | | Credit Limit Days: **900** | | |
| Aug 03, 2013 | 9383 | 7016552471 | Ken Kodish | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 03, 2013 | 9387 | 6073663991 | Ken Kodish | 10 Days | DEL | No | 9,280.00 | 9,280.00 | .00 | 37 |
| Aug 03, 2013 | 9388 | 6073664001 | Ken Kodish | 10 Days | DEL | No | 6,560.00 | 6,560.00 | .00 | 37 |
| Aug 03, 2013 | 9425 | 6057768181 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 03, 2013 | 9450 | 6073664011 | Ken Kodish | 10 Days | DEL | No | 9,280.00 | 9,280.00 | .00 | 37 |
| Aug 03, 2013 | 9451 | 6091140911 | Ken Kodish | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 04, 2013 | 9370 | 7016524251 | Danny Letsi | 10 Days | DEL | No | 4,536.00 | 4,536.00 | .00 | 36 |
| Aug 04, 2013 | 9396 | 7016552501 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 04, 2013 | 9397 | 7016552511 | Danny Letsi | 10 Days | DEL | No | 8,700.00 | 8,700.00 | .00 | 247 |
| Aug 04, 2013 | 9428 | 6057768211 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 246 |
| Aug 04, 2013 | 9429 | 6057768221 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 05, 2013 | 9398 | 6091140901 | Danny Letsi | 10 Days | DEL | No | 8,700.00 | 8,700.00 | .00 | 35 |
| Aug 05, 2013 | 9399 | 7016552521 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 05, 2013 | 9400 | 7016552531 | Danny Letsi | 10 Days | DEL | No | 8,400.00 | 8,400.00 | .00 | 64 |
| Aug 05, 2013 | 9426 | 6057768191 | Danny Letsi | 10 Days | DEL | No | 8,736.00 | 8,736.00 | .00 | 330 |
| Aug 05, 2013 | 9430 | 6057768241 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 245 |
| Aug 05, 2013 | 9431 | 6057768251 | Danny Letsi | 10 Days | DEL | No | 8,400.00 | 8,400.00 | .00 | 423 |
| Aug 05, 2013 | 9432 | 6057768301 | Danny Letsi | 10 Days | DEL | No | 9,744.00 | 9,744.00 | .00 | 116 |
| Aug 06, 2013 | 9401 | 7016552541 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 06, 2013 | 9402 | 7016552551 | Danny Letsi | 10 Days | DEL | No | 8,700.00 | 8,700.00 | .00 | 63 |
| Aug 06, 2013 | 9427 | 6057768201 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 06, 2013 | 9433 | 6057768281 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 06, 2013 | 9434 | 6057768291 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 06, 2013 | 9435 | 6057768261 | Danny Letsi | 10 Days | DEL | No | 9,072.00 | 9,072.00 | .00 | 63 |
| Aug 07, 2013 | 9394 | 6073656641 | Danny Letsi | 10 Days | DEL | No | 10,640.80 | 10,640.80 | .00 | 62 |
| Aug 07, 2013 | 9395 | 6091133871 | Danny Letsi | 10 Days | DEL | No | 6,875.70 | 6,875.70 | .00 | 62 |
| Aug 07, 2013 | 9403 | 7016552561 | Danny Letsi | 10 Days | DEL | No | 8,400.00 | 8,400.00 | .00 | 114 |
| Aug 07, 2013 | 9436 | 6057768311 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 07, 2013 | 9437 | 6057768341 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 08, 2013 | 9404 | 7016552571 | Danny Letsi | 10 Days | DEL | No | -81.00 | -81.00 | .00 | 98 |
| Aug 08, 2013 | 9414 | 7016553101 | Danny Letsi | 10 Days | DEL | No | 5,613.30 | 5,613.30 | .00 | 113 |
| Aug 08, 2013 | 9438 | 6057768381 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 08, 2013 | 9439 | 6057768401 | Danny Letsi | 10 Days | DEL | No | 9,744.00 | 9,744.00 | .00 | 113 |
| Aug 09, 2013 | 9405 | 7016552581 | Danny Letsi | 10 Days | DEL | No | 8,700.00 | 8,700.00 | .00 | 112 |
| Aug 09, 2013 | 9440 | 6057768411 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 09, 2013 | 9441 | 6057768421 | Danny Letsi | 10 Days | DEL | No | 9,744.00 | 9,744.00 | .00 | 60 |
| Aug 10, 2013 | 9406 | 7016552591 | Danny Letsi | 10 Days | DEL | No | 100.00 | 100.00 | .00 | 241 |
| Aug 10, 2013 | 9442 | 6057768451 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 10, 2013 | 9443 | 6057768461 | Danny Letsi | 10 Days | DEL | No | 9,744.00 | 9,744.00 | .00 | 325 |
| Aug 11, 2013 | 9407 | 7016552601 | Danny Letsi | 10 Days | DEL | No | 8,700.00 | 8,700.00 | .00 | 58 |
| Aug 11, 2013 | 9408 | 7016552611 | Danny Letsi | 10 Days | DEL | No | 8,700.00 | 8,700.00 | .00 | 110 |
| Aug 11, 2013 | 9415 | 6057768521 | Danny Letsi | 10 Days | DEL | No | 9,744.00 | 9,744.00 | .00 | 324 |
| Aug 11, 2013 | 9444 | 6057768491 | Danny Letsi | 10 Days | DEL | No | 4,800.00 | 4,800.00 | .00 | 324 |
| Aug 11, 2013 | 9445 | 6057768501 | Danny Letsi | 10 Days | DEL | No | 8,700.00 | 8,700.00 | .00 | 417 |
| Aug 12, 2013 | 9409 | 7016552631 | Danny Letsi | 10 Days | DEL | No | 7,950.00 | 7,950.00 | .00 | 109 |
| Aug 12, 2013 | 9410 | 7016552641 | Danny Letsi | 10 Days | DEL | No | 8,700.00 | 8,700.00 | .00 | 109 |
| Aug 12, 2013 | 9416 | 6057768531 | Danny Letsi | 10 Days | DEL | No | 8,400.00 | 8,400.00 | .00 | 416 |
| Aug 12, 2013 | 9417 | 6057768541 | Danny Letsi | 10 Days | DEL | No | 8,700.00 | 8,700.00 | .00 | 416 |
| Aug 12, 2013 | 9418 | 6057768551 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 13, 2013 | 9411 | 7016552651 | Danny Letsi | 10 Days | DEL | No | 8,700.00 | 8,700.00 | .00 | 108 |
| Aug 13, 2013 | 9412 | 7016552681 | Danny Letsi | 10 Days | DEL | No | 8,700.00 | 8,700.00 | .00 | 108 |
| Aug 13, 2013 | 9419 | 6057768571 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 13, 2013 | 9420 | 6057768581 | Danny Letsi | 10 Days | DEL | No | 8,400.00 | 8,400.00 | .00 | 415 |
| Aug 13, 2013 | 9421 | 6057768591 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 14, 2013 | 9413 | 7016552691 | Danny Letsi | 10 Days | DEL | No | 8,700.00 | 8,700.00 | .00 | 107 |
| Aug 14, 2013 | 9422 | 6057768601 | Danny Letsi | 10 Days | DEL | No | 9,000.00 | 9,000.00 | .00 | 55 |
| Aug 14, 2013 | 9423 | 6057768611 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 14, 2013 | 9457 | 6073674281 | Danny Letsi | 10 Days | DEL | No | 9,056.00 | 9,056.00 | .00 | 107 |
| Aug 14, 2013 | 9458 | 6091152591 | Danny Letsi | 10 Days | DEL | No | 9,838.40 | 9,838.40 | .00 | 55 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **WAL-MART STORES INC.** | | | **WAL** | Phone: **(479) 273-4000** | | Credit Limit Amt: **5,400,000.00** | | Credit Limit Days: **900** | | |
| Aug 14, 2013 | 9459 | 7016573551 | Danny Letsi | 10 Days | DEL | No | 9,072.00 | 9,072.00 | .00 | 107 |
| Aug 21, 2013 | 9508 | 6073708171 | Danny Letsi | 10 Days | DEL | No | 9,508.80 | 9,508.80 | .00 | 100 |
| Aug 21, 2013 | 9509 | 7016605771 | Danny Letsi | 10 Days | DEL | No | 5,103.00 | 5,103.00 | .00 | 100 |
| Aug 21, 2013 | 9510 | 6091187431 | Danny Letsi | 10 Days | DEL | No | 5,366.40 | 5,366.40 | .00 | 100 |
| Aug 26, 2013 | 9608 | 6072763471 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 26, 2013 | 9609 | 6072763461 | Danny Letsi | 10 Days | DEL | No | 9,820.00 | 9,820.00 | .00 | 224 |
| Aug 27, 2013 | 9565 | 6073752471 | Danny Letsi | 10 Days | DEL | No | 10,560.00 | 10,560.00 | .00 | 94 |
| Aug 27, 2013 | 9599 | 6071363841 | Danny Letsi | 10 Days | DEL | No | 11,340.00 | 11,340.00 | .00 | 42 |
| Aug 27, 2013 | 9610 | 6072763491 | Danny Letsi | 10 Days | DEL | No | 9,234.00 | 9,234.00 | .00 | 42 |
| Aug 27, 2013 | 9611 | 6072763481 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 28, 2013 | 9601 | 6071363671 | Danny Letsi | 10 Days | DEL | No | 10,788.00 | 10,788.00 | .00 | 41 |
| Aug 28, 2013 | 9602 | 6071363681 | Danny Letsi | 10 Days | DEL | No | 10,602.00 | 10,602.00 | .00 | 41 |
| Aug 28, 2013 | 9612 | 6072763501 | Danny Letsi | 10 Days | DEL | No | 9,072.00 | 9,072.00 | .00 | 41 |
| Aug 28, 2013 | 9613 | 6072763511 | Danny Letsi | 10 Days | DEL | No | -93.96 | -93.96 | .00 | 40 |
| Aug 28, 2013 | 9624 | 7023267221 | Danny Letsi | 10 Days | DEL | No | 10,602.00 | 10,602.00 | .00 | 41 |
| Aug 28, 2013 | 9625 | 7023267241 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 29, 2013 | 9567 | 7016651401 | Danny Letsi | 10 Days | DEL | No | 5,400.00 | 5,400.00 | .00 | 40 |
| Aug 29, 2013 | 9603 | 6071363691 | Danny Letsi | 10 Days | DEL | No | 10,230.00 | 10,230.00 | .00 | 40 |
| Aug 29, 2013 | 9615 | 6072763531 | Danny Letsi | 10 Days | DEL | No | 9,234.00 | 9,234.00 | .00 | 40 |
| Aug 29, 2013 | 9626 | 7023267251 | Danny Letsi | 10 Days | DEL | No | 10,416.00 | 10,416.00 | .00 | 40 |
| Aug 29, 2013 | 9627 | 7023267271 | Danny Letsi | 10 Days | DEL | No | 10,602.00 | 10,602.00 | .00 | 40 |
| Aug 30, 2013 | 9566 | 6091230491 | Danny Letsi | 10 Days | DEL | No | 6,000.00 | 6,000.00 | .00 | 39 |
| Aug 30, 2013 | 9604 | 6071363711 | Danny Letsi | 10 Days | DEL | No | 11,160.00 | 11,160.00 | .00 | 39 |
| Aug 30, 2013 | 9614 | 6072763521 | Danny Letsi | 10 Days | DEL | No | 9,396.00 | 9,396.00 | .00 | 39 |
| Aug 30, 2013 | 9616 | 6072763541 | Danny Letsi | 10 Days | DEL | No | 9,396.00 | 9,396.00 | .00 | 39 |
| Aug 30, 2013 | 9617 | 6072763551 | Danny Letsi | 10 Days | DEL | No | 9,396.00 | 9,396.00 | .00 | 39 |
| Aug 30, 2013 | 9655 | 6072779461 | Ken Kodish | 10 Days | DEL | No | 9,234.00 | 9,234.00 | .00 | 39 |
| Aug 30, 2013 | 9656 | 6056653371 | Ken Kodish | 10 Days | DEL | No | 13,440.00 | 13,440.00 | .00 | 91 |
| Aug 31, 2013 | 9606 | 6071363701 | Danny Letsi | 10 Days | DEL | No | 10,602.00 | 10,602.00 | .00 | 38 |
| Sep 01, 2013 | 9605 | 6071363721 | Danny Letsi | 10 Days | DEL | No | 10,602.00 | 10,602.00 | .00 | 37 |
| Sep 01, 2013 | 9618 | 6072763561 | Danny Letsi | 10 Days | DEL | No | 9,396.00 | 9,396.00 | .00 | 37 |
| Sep 01, 2013 | 9619 | 6072763571 | Danny Letsi | 10 Days | DEL | No | 9,072.00 | 9,072.00 | .00 | 37 |
| Sep 01, 2013 | 9628 | 7023267291 | Danny Letsi | 10 Days | DEL | No | 10,602.00 | 10,602.00 | .00 | 37 |
| Sep 02, 2013 | 9620 | 6072763581 | Danny Letsi | 10 Days | DEL | No | 9,396.00 | 9,396.00 | .00 | 36 |
| Sep 02, 2013 | 9621 | 6072763591 | Danny Letsi | 10 Days | DEL | No | 9,234.00 | 9,234.00 | .00 | 36 |
| Sep 02, 2013 | 9629 | 7023267311 | Danny Letsi | 10 Days | DEL | No | 10,602.00 | 10,602.00 | .00 | 36 |
| Sep 03, 2013 | 9607 | 6071363731 | Danny Letsi | 10 Days | DEL | No | 10,602.00 | 10,602.00 | .00 | 35 |
| Sep 03, 2013 | 9622 | 6072763601 | Danny Letsi | 10 Days | DEL | No | 8,748.00 | 8,748.00 | .00 | 87 |
| Sep 03, 2013 | 9623 | 6072763611 | Danny Letsi | 10 Days | DEL | No | 9,234.00 | 9,234.00 | .00 | 35 |
| Sep 03, 2013 | 9630 | 7023267381 | Danny Letsi | 10 Days | DEL | No | 10,602.00 | 10,602.00 | .00 | 87 |
| Sep 03, 2013 | 9653 | 6091230801 | Danny Letsi | 10 Days | DEL | No | -105.65 | -105.65 | .00 | 78 |
| Sep 03, 2013 | 9654 | 7016651501 | Danny Letsi | 10 Days | DEL | No | -107.16 | -107.16 | .00 | 92 |
| Sep 04, 2013 | 9668 | 6071392221 | Danny Letsi | 10 Days | DEL | No | 9,975.00 | 9,975.00 | .00 | 34 |
| Sep 04, 2013 | 9669 | 6071392231 | Danny Letsi | 10 Days | DEL | No | 9,975.00 | 9,975.00 | .00 | 34 |
| Sep 04, 2013 | 9676 | 7023328811 | Danny Letsi | 10 Days | DEL | No | 9,975.00 | 9,975.00 | .00 | 34 |
| Sep 04, 2013 | 9677 | 7023328831 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 86 |
| Sep 04, 2013 | 9685 | 6073752651 | Danny Letsi | 10 Days | DEL | No | 6,656.16 | 6,656.16 | .00 | 216 |
| Sep 04, 2013 | 9686 | 7016651501 | Danny Letsi | 10 Days | DEL | No | 7,688.52 | 7,688.52 | .00 | 216 |
| Sep 04, 2013 | 9687 | 6091230801 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 86 |
| Sep 05, 2013 | 9670 | 6071392241 | Danny Letsi | 10 Days | DEL | No | 10,325.00 | 10,325.00 | .00 | 33 |
| Sep 05, 2013 | 9678 | 7023328841 | Danny Letsi | 10 Days | DEL | No | 10,075.00 | 10,075.00 | .00 | 200 |
| Sep 06, 2013 | 9671 | 6071392251 | Danny Letsi | 10 Days | DEL | No | 9,975.00 | 9,975.00 | .00 | 84 |
| Sep 06, 2013 | 9679 | 7023328881 | Danny Letsi | 10 Days | DEL | No | 9,975.00 | 9,975.00 | .00 | 32 |
| Sep 07, 2013 | 9672 | 6071392261 | Danny Letsi | 10 Days | DEL | No | 9,975.00 | 9,975.00 | .00 | 31 |
| Sep 07, 2013 | 9680 | 7023328901 | Danny Letsi | 10 Days | DEL | No | 9,975.00 | 9,975.00 | .00 | 31 |
| Sep 07, 2013 | 9739 | 6074255461 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Sep 08, 2013 | 9673 | 6071392271 | Danny Letsi | 10 Days | DEL | No | 9,975.00 | 9,975.00 | .00 | 30 |
| Sep 08, 2013 | 9681 | 7023328911 | Danny Letsi | 10 Days | DEL | No | 9,975.00 | 9,975.00 | .00 | 30 |
| Sep 09, 2013 | 9674 | 6071392281 | Danny Letsi | 10 Days | DEL | No | 10,150.00 | 10,150.00 | .00 | 29 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **WAL-MART STORES INC.** | | | **WAL** | **Phone: (479) 273-4000** | | **Credit Limit Amt: 5,400,000.00** | | **Credit Limit Days: 900** | | |
| Sep 09, 2013 | 9682 | 7023328931 | Danny Letsi | 10 Days | DEL | No | 10,150.00 | 10,150.00 | .00 | 29 |
| Sep 10, 2013 | 9675 | 6071392291 | Danny Letsi | 10 Days | DEL | No | 9,975.00 | 9,975.00 | .00 | 80 |
| Sep 10, 2013 | 9683 | 7023328951 | Danny Letsi | 10 Days | DEL | No | 9,975.00 | 9,975.00 | .00 | 28 |
| Sep 10, 2013 | 9761 | 6073793111 | Danny Letsi | 10 Days | DEL | No | 4,041.24 | 4,041.24 | .00 | 28 |
| Sep 10, 2013 | 9762 | 6091274401 | Danny Letsi | 10 Days | DEL | No | 8,944.00 | 8,944.00 | .00 | 28 |
| Sep 13, 2013 | 9800 | 7023328841 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Sep 13, 2013 | 9801 | 6071392291 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Sep 13, 2013 | 9802 | 7023328901 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Sep 13, 2013 | 9803 | 7023328881 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Sep 13, 2013 | 9804 | 7023328831 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Sep 13, 2013 | 9805 | 6071363721 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Sep 13, 2013 | 9806 | 6071363701 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Sep 13, 2013 | 9807 | 6071363681 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Sep 13, 2013 | 9808 | 7023667291 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Sep 13, 2013 | 9809 | 6071392261 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Sep 13, 2013 | 9810 | 6071392251 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Sep 13, 2013 | 9811 | 6071392241 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Sep 13, 2013 | 9812 | 6071392231 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Sep 13, 2013 | 9813 | 7023328931 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Sep 13, 2013 | 9814 | 7023328911 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Sep 13, 2013 | 9815 | 7023328951 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Sep 13, 2013 | 9816 | 6091230801 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Sep 13, 2013 | 9817 | 6073752471 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Sep 13, 2013 | 9818 | 7016651501 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Sep 13, 2013 | 9819 | 6073752651 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Sep 13, 2013 | 9820 | 6056653371 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Sep 13, 2013 | 9821 | 7016696861 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Sep 13, 2013 | 9822 | 6095763881 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Sep 13, 2013 | 9823 | 6062612391 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Sep 13, 2013 | 9824 | 7024830041 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Sep 13, 2013 | 9825 | 6071416771 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Sep 13, 2013 | 9826. | 7023386731 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Sep 13, 2013 | 9827. | 6091274401 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Sep 13, 2013 | 9828. | 6074255461 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Sep 14, 2013 | 9774 | 7024830041 | Danny Letsi | 10 Days | DEL | No | 16,753.00 | 16,753.00 | .00 | 76 |
| Sep 15, 2013 | 9874 | 7023416901 | Danny Letsi | 10 Days | DEL | No | 9,800.00 | 9,800.00 | .00 | 75 |
| Sep 16, 2013 | 9771 | 6071416771 | Danny Letsi | 10 Days | DEL | No | 12,015.60 | 12,015.60 | .00 | 74 |
| Sep 16, 2013 | 9773 | 7023386731 | Danny Letsi | 10 Days | DEL | No | 11,812.10 | 11,812.10 | .00 | 74 |
| Sep 17, 2013 | 9770 | 6062612391 | Danny Letsi | 10 Days | DEL | No | 7,310.40 | 7,310.40 | .00 | 73 |
| Sep 17, 2013 | 9772 | 7016696861 | Danny Letsi | 10 Days | DEL | No | 5,715.36 | 5,715.36 | .00 | 21 |
| Sep 18, 2013 | 9781 | 6095763881 | Danny Letsi | 10 Days | DEL | No | 7,310.40 | 7,310.40 | .00 | 72 |
| Sep 18, 2013 | 9791 | 7023406451 | Danny Letsi | 10 Days | DEL | No | 10,683.20 | 10,683.20 | .00 | 72 |
| Sep 18, 2013 | 9871 | 6071429922 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Sep 18, 2013 | 9872 | 6071429921 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Sep 18, 2013 | 9900 | 6095763881 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Sep 18, 2013 | 9903 | 7019649371 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Sep 18, 2013 | 9904 | 7023416431 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Sep 18, 2013 | 9905 | 7023416901 | Danny Letsi | 10 Days | DEL | No | 10,150.00 | 10,150.00 | .00 | 379 |
| Sep 18, 2013 | 9906 | 7023416441 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Sep 18, 2013 | 9907 | 6071429922 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Sep 18, 2013 | 9908 | 6071429921 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Sep 18, 2013 | 9909 | 7023418471 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Sep 18, 2013 | 9910 | 6071430681 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Sep 18, 2013 | 9911 | 6071430671 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Sep 18, 2013 | 9912 | 7024866351 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Sep 18, 2013 | 9913 | 6071431381 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Sep 18, 2013 | 9914 | 7023420961 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Sep 18, 2013 | 9915 | 6071431391 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Sep 18, 2013 | 9916 | 6071435541 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |

# Age Analysis by Customer/Ship Date
## ABL Farms, Inc.

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|-----------|-----------|---------|---------|-----------|------------|------|----------|----------|---------|------|
| **WAL-MART STORES INC.** | | | **WAL** | **Phone: (479) 273-4000** | | | **Credit Limit Amt: 5,400,000.00** | | **Credit Limit Days: 900** | |
| Sep 18, 2013 | 9917 | 6073816151 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Sep 18, 2013 | 9918 | 6071444271 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Sep 18, 2013 | 9919 | 6091274401 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Sep 18, 2013 | 9920 | 6091230491 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Sep 19, 2013 | 9792 | 7023406461 | Danny Letsi | 10 Days | DEL | No | 9,625.00 | 9,625.00 | .00 | 71 |
| Sep 19, 2013 | 9870 | 7023416441 | Danny Letsi | 10 Days | DEL | No | 9,919.40 | 9,919.40 | .00 | 71 |
| Sep 20, 2013 | 9866 | 7023418471 | Danny Letsi | 10 Days | DEL | No | 9,808.20 | 9,808.20 | .00 | 70 |
| Sep 20, 2013 | 9867 | 6071430681 | Danny Letsi | 10 Days | DEL | No | 9,275.00 | 9,275.00 | .00 | 70 |
| Sep 20, 2013 | 9873 | 7019649371 | Danny Letsi | 10 Days | DEL | No | 6,623.10 | 6,623.10 | .00 | 70 |
| Sep 20, 2013 | 9880 | 6073816151 | Danny Letsi | 10 Days | DEL | No | 10,235.70 | 10,235.70 | .00 | 70 |
| Sep 21, 2013 | 9864 | 6071431381 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Sep 21, 2013 | 9865 | 7023420961 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Sep 22, 2013 | 9862 | 7024866351 | Danny Letsi | 10 Days | DEL | No | 11,100.15 | 11,100.15 | .00 | 68 |
| Sep 22, 2013 | 9879 | 6071435541 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Sep 23, 2013 | 9863 | 6071431391 | Danny Letsi | 10 Days | DEL | No | 9,513.80 | 9,513.80 | .00 | 67 |
| Sep 23, 2013 | 9892 | 6071444271 | Danny Letsi | 10 Days | DEL | No | 9,872.00 | 9,872.00 | .00 | 67 |
| Sep 24, 2013 | 9869 | 7023416431 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Sep 25, 2013 | 9868 | 6071430671 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Sep 25, 2013 | 9942 | 7023466951 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Sep 25, 2013 | 9943 | 7023466961 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Sep 26, 2013 | 9922 | 6091321771 | Danny Letsi | 10 Days | DEL | No | 264.00 | 264.00 | .00 | 194 |
| Sep 26, 2013 | 9945 | 6071451991 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Sep 27, 2013 | 9923 | 7016743171 | Danny Letsi | 10 Days | DEL | No | 10,419.30 | 10,419.30 | .00 | 370 |
| Sep 28, 2013 | 9944 | 7023480521 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Sep 30, 2013 | 10100 | 6073859131 | Danny Letsi | 10 Days | DEL | No | 12,900.00 | 12,900.00 | .00 | 212 |
| Sep 30, 2013 | 10101 | 6059494171 | Danny Letsi | 10 Days | DEL | No | 7,360.65 | 7,360.65 | .00 | 60 |
| Sep 30, 2013 | 10103 | 7023526421 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Sep 30, 2013 | 10104 | 6091336671 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Sep 30, 2013 | 10107 | 6073857081 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Sep 30, 2013 | 10109 | 7019688051 | Danny Letsi | 10 Days | DEL | No | 6,623.10 | 6,623.10 | .00 | 60 |
| Sep 30, 2013 | 10112 | 6091333811 | Danny Letsi | 10 Days | DEL | No | 12,900.00 | 12,900.00 | .00 | 212 |
| Sep 30, 2013 | 10113 | 6091333801 | Danny Letsi | 10 Days | DEL | No | 11,763.20 | 11,763.20 | .00 | 212 |
| Sep 30, 2013 | 9921 | 6062640231 | Danny Letsi | 10 Days | DEL | No | 10,512.00 | 10,512.00 | .00 | 60 |
| Oct 01, 2013 | 10051 | 6073857081 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Oct 01, 2013 | 10052 | 7055706711 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Oct 01, 2013 | 10053 | 7019688051 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Oct 01, 2013 | 10054 | 6099807951 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Oct 01, 2013 | 10055 | 6097752951 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Oct 01, 2013 | 10056 | 6059494171 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Oct 01, 2013 | 10057 | 6095814481 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Oct 01, 2013 | 10058 | 6091333811 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Oct 01, 2013 | 10059 | 6091333801 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Oct 01, 2013 | 10060 | 6071466881 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Oct 01, 2013 | 10061 | 7023488971 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Oct 01, 2013 | 10062 | 7016473171 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Oct 01, 2013 | 10063 | 6062640231 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Oct 01, 2013 | 10064 | 6091321771 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Oct 01, 2013 | 10065 | 7023480521 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Oct 01, 2013 | 10066 | 6071444271 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Oct 01, 2013 | 10067 | 6073816151 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Oct 01, 2013 | 10068 | 6071435541 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Oct 01, 2013 | 10069 | 6071431381 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Oct 01, 2013 | 10070 | 7024866351 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Oct 01, 2013 | 10071 | 6073605641 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Oct 01, 2013 | 10072 | 6073605651 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Oct 01, 2013 | 10073 | 7016524241 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Oct 01, 2013 | 10074 | 6047661121 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Oct 01, 2013 | 10075 | 7014149851 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Oct 01, 2013 | 9979 | 6071466881 | Danny Letsi | 10 Days | DEL | No | -87.03 | -87.03 | .00 | 30 |

# Age Analysis by Customer/Ship Date
## ABL Farms, Inc.

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **WAL-MART STORES INC.** | | | **WAL** | **Phone: (479) 273-4000** | | | **Credit Limit Amt:** 5,400,000.00 | **Credit Limit Days:** | 900 | |
| Oct 02, 2013 | 10102 | 6073859132 | Danny Letsi 10 Days | DEL | No | 12,900.00 | 12,900.00 | .00 | 210 |
| Oct 02, 2013 | 10111 | 6095814481 | Danny Letsi 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Oct 02, 2013 | 9203 | 6071488001 | Danny Letsi 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Oct 02, 2013 | 9924 | 7023488971 | Danny Letsi 10 Days | DEL | No | 9,981.72 | 9,981.72 | .00 | 58 |
| Oct 03, 2013 | 10050 | 6095833771 | Danny Letsi 10 Days | DEL | No | .00 | .00 | .00 | 216 |
| Oct 03, 2013 | 10105 | 6099807951 | Danny Letsi 10 Days | DEL | No | 6,623.10 | 6,623.10 | .00 | 57 |
| Oct 03, 2013 | 10106 | 6073857091 | Danny Letsi 10 Days | DEL | No | 12,900.00 | 12,900.00 | .00 | 209 |
| Oct 03, 2013 | 10108 | 7055706711 | Danny Letsi 10 Days | DEL | No | 7,033.95 | 7,033.95 | .00 | 57 |
| Oct 03, 2013 | 10110 | 6097752951 | Danny Letsi 10 Days | DEL | No | 6,657.75 | 6,657.75 | .00 | 187 |
| Oct 03, 2013 | 10115 | 6071478371 | Danny Letsi 10 Days | DEL | No | 9,275.00 | 9,275.00 | .00 | 57 |
| Oct 03, 2013 | 10118 | 6073859291 | Danny Letsi 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Oct 03, 2013 | 10124 | 7023527541 | Danny Letsi 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Oct 04, 2013 | 10114 | 6071478361 | Danny Letsi 10 Days | DEL | No | 6,077.60 | 6,077.60 | .00 | 56 |
| Oct 04, 2013 | 10116 | 6071478931 | Danny Letsi 10 Days | DEL | No | 9,975.00 | 9,975.00 | .00 | 186 |
| Oct 04, 2013 | 10117 | 6073859281 | Danny Letsi 10 Days | DEL | No | 5,504.20 | 5,504.20 | .00 | 208 |
| Oct 04, 2013 | 10119 | 6073859871 | Danny Letsi 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Oct 04, 2013 | 10120 | 6091336871 | Danny Letsi 10 Days | DEL | No | 8,581.60 | 8,581.60 | .00 | 363 |
| Oct 04, 2013 | 10125 | 7024993561 | Danny Letsi 10 Days | DEL | No | 5,586.35 | 5,586.35 | .00 | 171 |
| Oct 04, 2013 | 10126 | 6091336672 | Danny Letsi 10 Days | DEL | No | 12,470.00 | 12,470.00 | .00 | 208 |
| Oct 04, 2013 | 10128 | 6062656621 | Danny Letsi 10 Days | DEL | No | 6,504.30 | 6,504.30 | .00 | 56 |
| Oct 04, 2013 | 10132 | 7016768711 | Danny Letsi 10 Days | DEL | No | 6,741.90 | 6,741.90 | .00 | 56 |
| Oct 04, 2013 | 10135 | 7024116691 | Danny Letsi 10 Days | DEL | No | 7,182.45 | 7,182.45 | .00 | 56 |
| Oct 05, 2013 | 10121 | 6091337391 | Danny Letsi 10 Days | DEL | No | 7,052.10 | 7,052.10 | .00 | 185 |
| Oct 05, 2013 | 10122 | 7023526701 | Danny Letsi 10 Days | DEL | No | 7,891.40 | 7,891.40 | .00 | 55 |
| Oct 05, 2013 | 10127 | 6055886671 | Danny Letsi 10 Days | DEL | No | 6,608.25 | 6,608.25 | .00 | 55 |
| Oct 06, 2013 | 10123 | 7023526711 | Danny Letsi 10 Days | DEL | No | 10,500.00 | 10,500.00 | .00 | 54 |
| Oct 06, 2013 | 10129 | 6071485521 | Danny Letsi 10 Days | DEL | No | 10,866.40 | 10,866.40 | .00 | 183 |
| Oct 06, 2013 | 10130 | 6073868331 | Danny Letsi 10 Days | DEL | No | 10,406.30 | 10,406.30 | .00 | 206 |
| Oct 06, 2013 | 10134 | 7023547501 | Danny Letsi 10 Days | DEL | No | 7,422.00 | 7,422.00 | .00 | 54 |
| Oct 07, 2013 | 10133 | 7019699171 | Danny Letsi 10 Days | DEL | No | 6,623.10 | 6,623.10 | .00 | 53 |
| Oct 10, 2013 | 10200 | 7055724981 | Danny Letsi 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Oct 10, 2013 | 10201 | 6095833771 | Danny Letsi 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Oct 10, 2013 | 10202 | 6071488001 | Danny Letsi 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Oct 10, 2013 | 10203 | 6097776691 | Danny Letsi 10 Days | DEL | No | .00 | .00 | .00 | 180 |
| Oct 10, 2013 | 10204 | 6071501211 | Danny Letsi 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Oct 10, 2013 | 10205 | 6073886461 | Danny Letsi 10 Days | DEL | No | .00 | .00 | .00 | 180 |
| Oct 10, 2013 | 10206 | 6091363281 | Danny Letsi 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Oct 10, 2013 | 10207 | 6099869161 | Danny Letsi 10 Days | DEL | No | .00 | .00 | .00 | 357 |
| Oct 10, 2013 | 10208 | 7016784821 | Danny Letsi 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Oct 10, 2013 | 10209 | 7023582301 | Danny Letsi 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Oct 10, 2013 | 10211 | 7024162391 | Danny Letsi 10 Days | DEL | No | 14,364.90 | 14,364.90 | .00 | 357 |
| Oct 10, 2013 | 10212 | 6071512281 | Danny Letsi 10 Days | DEL | No | .00 | .00 | .00 | 357 |
| Oct 10, 2013 | 10213 | 6099885131 | Danny Letsi 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Oct 10, 2013 | 9212 | 7023582301 | Danny Letsi 10 Days | DEL | No | 7,088.40 | 7,088.40 | .00 | 50 |
| Oct 11, 2013 | 10099 | 6085700891 | Danny Letsi 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Oct 11, 2013 | 10131 | 6091346311 | Danny Letsi 10 Days | DEL | No | 12,900.00 | 12,900.00 | .00 | 89 |
| Oct 11, 2013 | 9201 | 7055724981 | Danny Letsi 10 Days | DEL | No | 7,033.95 | 7,033.95 | .00 | 49 |
| Oct 11, 2013 | 9202 | 6095833771 | Danny Letsi 10 Days | DEL | No | 6,623.10 | 6,623.10 | .00 | 49 |
| Oct 11, 2013 | 9204 | 6097776691 | Danny Letsi 10 Days | DEL | No | 6,657.75 | 6,657.75 | .00 | 49 |
| Oct 11, 2013 | 9208 | 6073886461 | Danny Letsi 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Oct 11, 2013 | 9210 | 6099869161 | Danny Letsi 10 Days | DEL | No | 5,068.60 | 5,068.60 | .00 | 49 |
| Oct 11, 2013 | 9211 | 7016784821 | Danny Letsi 10 Days | DEL | No | 6,741.90 | 6,741.90 | .00 | 164 |
| Oct 13, 2013 | 9214 | 6071512281 | Danny Letsi 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Oct 13, 2013 | 9215 | 6099885131 | Danny Letsi 10 Days | DEL | No | 6,032.00 | 6,032.00 | .00 | 47 |
| Oct 14, 2013 | 10092 | 6091375581 | Danny Letsi 10 Days | DEL | No | 4,662.00 | 4,662.00 | .00 | 46 |
| Oct 14, 2013 | 10093 | 6091375571 | Danny Letsi 10 Days | DEL | No | 13,636.20 | 13,636.20 | .00 | 353 |
| Oct 14, 2013 | 10094 | 6071515681 | Danny Letsi 10 Days | DEL | No | 6,603.00 | 6,603.00 | .00 | 46 |
| Oct 14, 2013 | 10095 | 6099896371 | Danny Letsi 10 Days | DEL | No | 4,160.00 | 4,160.00 | .00 | 46 |
| Oct 14, 2013 | 10096 | 6073897241 | Danny Letsi 10 Days | DEL | No | 13,080.00 | 13,080.00 | .00 | 46 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **WAL-MART STORES INC.** | | | **WAL** | **Phone: (479) 273-4000** | | | **Credit Limit Amt:   5,400,000.00** | | **Credit Limit Days:   900** | |
| Oct 14, 2013 | 10097 | 6073897251 | Danny Letsi | 10 Days | DEL | No | 9,540.10 | 9,540.10 | .00 | 353 |
| Oct 15, 2013 | 10237 | 6073917731 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Oct 16, 2013 | 10231 | 6099920641 | Danny Letsi | 10 Days | DEL | No | 7,272.20 | 7,272.20 | .00 | 44 |
| Oct 16, 2013 | 9207 | 6071501211 | Danny Letsi | 10 Days | DEL | No | 6,635.40 | 6,635.40 | .00 | 84 |
| Oct 16, 2013 | 9213 | 7024162391 | Danny Letsi | 10 Days | DEL | No | 7,182.45 | 7,182.45 | .00 | 44 |
| Oct 17, 2013 | 10214 | 6055978481 | Danny Letsi | 10 Days | DEL | No | 6,678.30 | 6,678.30 | .00 | 43 |
| Oct 17, 2013 | 10217 | 6059612911 | Danny Letsi | 10 Days | DEL | No | 7,400.25 | 7,400.25 | .00 | 43 |
| Oct 17, 2013 | 10218 | 6062680721 | Danny Letsi | 10 Days | DEL | No | 7,088.40 | 7,088.40 | .00 | 173 |
| Oct 17, 2013 | 10221 | 6073909841 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 83 |
| Oct 17, 2013 | 10225 | 6091386751 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Oct 17, 2013 | 10229 | 6095862971 | Danny Letsi | 10 Days | DEL | No | 6,703.88 | 6,703.88 | .00 | 70 |
| Oct 17, 2013 | 10234 | 7024212701 | Danny Letsi | 10 Days | DEL | No | 7,251.75 | 7,251.75 | .00 | 48 |
| Oct 17, 2013 | 10235 | 7055755661 | Danny Letsi | 10 Days | DEL | No | 7,251.75 | 7,251.75 | .00 | 48 |
| Oct 18, 2013 | 10215 | 6055979341 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Oct 18, 2013 | 10216 | 6055979351 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 157 |
| Oct 18, 2013 | 10219 | 6071529181 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Oct 18, 2013 | 10222 | 6073910471 | Danny Letsi | 10 Days | DEL | No | 12,644.00 | 12,644.00 | .00 | 42 |
| Oct 18, 2013 | 10223 | 6073910481 | Danny Letsi | 10 Days | DEL | No | 12,644.00 | 12,644.00 | .00 | 42 |
| Oct 18, 2013 | 10226 | 6091387501 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Oct 18, 2013 | 10227 | 6091387511 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Oct 18, 2013 | 10230 | 6097803951 | Danny Letsi | 10 Days | DEL | No | 6,657.75 | 6,657.75 | .00 | 42 |
| Oct 18, 2013 | 10232 | 6099923851 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 82 |
| Oct 18, 2013 | 10233 | 6099923861 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Oct 18, 2013 | 10242 | 6071529171 | Danny Letsi | 10 Days | DEL | No | 10,739.46 | 10,739.46 | .00 | 69 |
| Oct 18, 2013 | 10300 | 6059612911 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 7 |
| Oct 18, 2013 | 10301 | 6099920641 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Oct 18, 2013 | 10302 | 6095862971 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 74 |
| Oct 18, 2013 | 10303 | 7024212701 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Oct 18, 2013 | 10304 | 7055755661 | Danny Letsi | 10 Days | DEL | No | 14,503.50 | 14,503.50 | .00 | 349 |
| Oct 18, 2013 | 10305 | 6062680721 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 74 |
| Oct 18, 2013 | 10306 | 6097803951 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Oct 18, 2013 | 10307 | 6091386751 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 349 |
| Oct 18, 2013 | 10308 | 6055978481 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Oct 18, 2013 | 10309 | 6073909841 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 349 |
| Oct 18, 2013 | 10310 | 6091387511 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Oct 18, 2013 | 10311 | 6055979341 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Oct 18, 2013 | 10312 | 6055979351 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Oct 18, 2013 | 10313 | 6071529171 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Oct 18, 2013 | 10314 | 6071529181 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Oct 18, 2013 | 10315 | 6091387501 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Oct 18, 2013 | 10316 | 6073910471 | Danny Letsi | 10 Days | DEL | No | -68.21 | -68.21 | .00 | 74 |
| Oct 18, 2013 | 10317 | 6099923581 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Oct 18, 2013 | 10318 | 6071529181 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 349 |
| Oct 18, 2013 | 10319 | 6091389661 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 74 |
| Oct 18, 2013 | 10320 | 6073911791 | Danny Letsi | 10 Days | DEL | No | -68.21 | -68.21 | .00 | 74 |
| Oct 18, 2013 | 10321 | 6073917731 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Oct 18, 2013 | 10322 | 6091396481 | Danny Letsi | 10 Days | DEL | No | -79.22 | -79.22 | .00 | 74 |
| Oct 18, 2013 | 10323 | 6099943361 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 69 |
| Oct 18, 2013 | 10324 | 7023665541 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Oct 18, 2013 | 10325 | 6071535901 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Oct 18, 2013 | 10326 | 6073919411 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Oct 18, 2013 | 10327 | 6091399181 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Oct 18, 2013 | 10328 | 6071542421 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Oct 19, 2013 | 10220 | 6071530451 | Danny Letsi | 10 Days | DEL | No | 4,260.00 | 4,260.00 | .00 | 348 |
| Oct 19, 2013 | 10224 | 6073911791 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Oct 19, 2013 | 10228 | 6091389661 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Oct 20, 2013 | 10236 | 6071535901 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Oct 20, 2013 | 10238 | 6073919411 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Oct 20, 2013 | 10239 | 6091396481 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 347 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **WAL-MART STORES INC.** | | | **WAL** | Phone: **(479) 273-4000** | | | Credit Limit Amt: **5,400,000.00** | | Credit Limit Days: **900** | |
| Oct 20, 2013 | 10240 | 6099943361 | Danny Letsi | 10 Days | DEL | No | 9,980.10 | 9,980.10 | .00 | 40 |
| Oct 20, 2013 | 10241 | 7023665541 | Danny Letsi | 10 Days | DEL | No | 6,601.50 | 6,601.50 | .00 | 40 |
| Oct 21, 2013 | 10196 | 6071542421 | Danny Letsi | 10 Days | DEL | No | 5,964.00 | 5,964.00 | .00 | 169 |
| Oct 21, 2013 | 10197 | 6073923491 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Oct 21, 2013 | 10198 | 6091399181 | Danny Letsi | 10 Days | DEL | No | 4,440.00 | 4,440.00 | .00 | 39 |
| Oct 21, 2013 | 10199 | 6099947701 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Oct 22, 2013 | 10251 | 6055116931 | Danny Letsi | 10 Days | DEL | No | 5,628.00 | 5,628.00 | .00 | 168 |
| Oct 22, 2013 | 10252 | 6071545551 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Oct 22, 2013 | 10253 | 6073926431 | Danny Letsi | 10 Days | DEL | No | 8,502.00 | 8,502.00 | .00 | 38 |
| Oct 22, 2013 | 10254 | 6099963481 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Oct 23, 2013 | 9209 | 6091363281 | Danny Letsi | 10 Days | DEL | No | 6,221.70 | 6,221.70 | .00 | 167 |
| Oct 23, 2013 | 9209A | 6091363281 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Oct 24, 2013 | 10263 | 6073935381 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Oct 24, 2013 | 10265 | 6091412051 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Oct 24, 2013 | 10267 | 6099977901 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 343 |
| Oct 25, 2013 | 10261 | 6055136451 | Danny Letsi | 10 Days | DEL | No | 8,442.00 | 8,442.00 | .00 | 35 |
| Oct 25, 2013 | 10262 | 6071558141 | Danny Letsi | 10 Days | DEL | No | 12,354.00 | 12,354.00 | .00 | 35 |
| Oct 25, 2013 | 10264 | 6073938961 | Danny Letsi | 10 Days | DEL | No | 11,990.00 | 11,990.00 | .00 | 165 |
| Oct 25, 2013 | 10277 | 6073943981 | Danny Letsi | 10 Days | DEL | No | 9,424.80 | 9,424.80 | .00 | 35 |
| Oct 26, 2013 | 10266 | 6091413211 | Danny Letsi | 10 Days | DEL | No | 4,440.00 | 4,440.00 | .00 | 74 |
| Oct 26, 2013 | 10268 | 6099979921 | Danny Letsi | 10 Days | DEL | No | 5,200.00 | 5,200.00 | .00 | 34 |
| Oct 26, 2013 | 10275 | 6055150211 | Danny Letsi | 10 Days | DEL | No | 4,623.00 | 4,623.00 | .00 | 34 |
| Oct 26, 2013 | 10278 | 6099996951 | Danny Letsi | 10 Days | DEL | No | 6,416.80 | 6,416.80 | .00 | 34 |
| Oct 27, 2013 | 10276 | 6071563451 | Danny Letsi | 10 Days | DEL | No | 6,958.75 | 6,958.75 | .00 | 38 |
| Oct 28, 2013 | 10279 | 7019767371 | Danny Letsi | 10 Days | DEL | No | 6,771.60 | 6,771.60 | .00 | 32 |
| Oct 28, 2013 | 10282 | 6091424721 | Danny Letsi | 10 Days | DEL | No | 13,284.00 | 13,284.00 | .00 | 32 |
| Oct 28, 2013 | 10283 | 6099105021 | Danny Letsi | 10 Days | DEL | No | 4,160.00 | 4,160.00 | .00 | 32 |
| Oct 28, 2013 | 10284 | 7023743511 | Danny Letsi | 10 Days | DEL | No | 6,968.25 | 6,968.25 | .00 | 162 |
| Oct 29, 2013 | 10281 | 6062709661 | Danny Letsi | 10 Days | DEL | No | 7,088.40 | 7,088.40 | .00 | 31 |
| Oct 29, 2013 | 10291 | 6099115441 | Danny Letsi | 10 Days | DEL | No | 4,780.10 | 4,780.10 | .00 | 31 |
| Oct 30, 2013 | 10280 | 6055160681 | Danny Letsi | 10 Days | DEL | No | 6,486.60 | 6,486.60 | .00 | 30 |
| Oct 30, 2013 | 10292 | 7024328681 | Danny Letsi | 10 Days | DEL | No | 7,251.75 | 7,251.75 | .00 | 30 |
| Oct 30, 2013 | 10295 | 6071577591 | Danny Letsi | 10 Days | DEL | No | 10,477.50 | 10,477.50 | .00 | 30 |
| Oct 31, 2013 | 10342 | 6099134291 | Danny Letsi | 10 Days | DEL | No | 12,064.00 | 12,064.00 | .00 | 69 |
| Oct 31, 2013 | 10344 | 6055189541 | Danny Letsi | 10 Days | DEL | No | 6,633.00 | 6,633.00 | .00 | 69 |
| Nov 01, 2013 | 10336 | 6091436491 | Danny Letsi | 10 Days | DEL | No | 3,780.00 | 3,780.00 | .00 | 335 |
| Nov 01, 2013 | 10337 | 6073964211 | Danny Letsi | 10 Days | DEL | No | 2,570.40 | 2,570.40 | .00 | 60 |
| Nov 01, 2013 | 10338 | 6071579611 | Danny Letsi | 10 Days | DEL | No | 5,964.00 | 5,964.00 | .00 | 335 |
| Nov 01, 2013 | 10339 | 6055190661 | Danny Letsi | 10 Days | DEL | No | 4,020.00 | 4,020.00 | .00 | 68 |
| Nov 01, 2013 | 10340 | 6099135091 | Danny Letsi | 10 Days | DEL | No | 6,864.00 | 6,864.00 | .00 | 335 |
| Nov 01, 2013 | 10341 | 6057560581 | Danny Letsi | 10 Days | DEL | No | 2,904.00 | 2,904.00 | .00 | 60 |
| Nov 01, 2013 | 10343 | 6071578971 | Danny Letsi | 10 Days | DEL | No | 6,816.00 | 6,816.00 | .00 | 335 |
| Nov 01, 2013 | 10382 | 6099187061 | Danny Letsi | 10 Days | DEL | No | 12,480.00 | 12,480.00 | .00 | 335 |
| Nov 04, 2013 | 10350 | 6095919441 | Danny Letsi | 10 Days | DEL | No | 6,771.60 | 6,771.60 | .00 | 30 |
| Nov 04, 2013 | 10351 | 7016873431 | Danny Letsi | 10 Days | DEL | No | 6,821.10 | 6,821.10 | .00 | 65 |
| Nov 04, 2013 | 10352 | 7024366751 | Danny Letsi | 10 Days | DEL | No | 7,251.75 | 7,251.75 | .00 | 332 |
| Nov 04, 2013 | 9901 | 6055253641 | Danny Letsi | 10 Days | DEL | No | 6,633.00 | 6,633.00 | .00 | 30 |
| Nov 04, 2013 | 9902 | 6055253731 | Danny Letsi | 10 Days | DEL | No | 3,979.80 | 3,979.80 | .00 | 30 |
| Nov 05, 2013 | 10356 | 7023802721 | Danny Letsi | 10 Days | DEL | No | 7,921.80 | 7,921.80 | .00 | 64 |
| Nov 05, 2013 | 10357 | 6062725561 | Danny Letsi | 10 Days | DEL | No | 7,088.40 | 7,088.40 | .00 | 331 |
| Nov 05, 2013 | 10358 | 6071594001 | Danny Letsi | 10 Days | DEL | No | 6,785.25 | 6,785.25 | .00 | 64 |
| Nov 05, 2013 | 10367 | 6057591631 | Danny Letsi | 10 Days | DEL | No | 11,658.00 | 11,658.00 | .00 | 331 |
| Nov 05, 2013 | 10368 | 6099168911 | Danny Letsi | 10 Days | DEL | No | 6,424.60 | 6,424.60 | .00 | 331 |
| Nov 06, 2013 | 10366 | 7012941271 | Danny Letsi | 10 Days | DEL | No | 7,266.60 | 7,266.60 | .00 | 330 |
| Nov 06, 2013 | 10371 | 6055233811 | Danny Letsi | 10 Days | DEL | No | 6,390.50 | 6,390.50 | .00 | 330 |
| Nov 06, 2013 | 10372 | 6071598481 | Danny Letsi | 10 Days | DEL | No | 5,417.25 | 5,417.25 | .00 | 330 |
| Nov 06, 2013 | 10394 | 7016904291 | Danny Letsi | 10 Days | DEL | No | 6,821.10 | 6,821.10 | .00 | 330 |
| Nov 07, 2013 | 10383 | 6055241421 | Danny Letsi | 10 Days | DEL | No | 6,429.06 | 6,429.06 | .00 | 54 |
| Nov 07, 2013 | 10385 | 6057607881 | Danny Letsi | 10 Days | DEL | No | 6,237.00 | 6,237.00 | .00 | 62 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **WAL-MART STORES INC.** | | | **WAL** | Phone: **(479) 273-4000** | | Credit Limit Amt: **5,400,000.00** | | Credit Limit Days: **900** | | |
| Nov 07, 2013 | 10386 | 6071603091 | Danny Letsi | 10 Days | DEL | No | 659.25 | 659.25 | .00 | 152 |
| Nov 07, 2013 | 10387 | 6099190521 | Danny Letsi | 10 Days | DEL | No | 10,730.00 | 10,730.00 | .00 | 329 |
| Nov 07, 2013 | 10402 | 7016904292 | Danny Letsi | 10 Days | DEL | No | 6,821.10 | 6,821.10 | .00 | 329 |
| Nov 08, 2013 | 10384 | 6055242261 | Danny Letsi | 10 Days | DEL | No | 3,820.00 | 3,820.00 | .00 | 328 |
| Nov 08, 2013 | 10388 | 7055830851 | Danny Letsi | 10 Days | DEL | No | 7,325.00 | 7,325.00 | .00 | 328 |
| Nov 08, 2013 | 10420 | 7016904292 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Nov 08, 2013 | 10421 | 7016909581 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Nov 08, 2013 | 10422 | 6057614301 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Nov 08, 2013 | 10423 | 6057607881 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Nov 08, 2013 | 10424 | 6071614301 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Nov 09, 2013 | 10413 | 7023882051 | Danny Letsi | 10 Days | FOB | No | 7,921.80 | 7,921.80 | .00 | 327 |
| Nov 09, 2013 | 10415 | 6071630331 | Danny Letsi | 10 Days | DEL | No | 10,915.00 | 10,915.00 | .00 | 327 |
| Nov 10, 2013 | 10392 | 6071614301 | Danny Letsi | 10 Days | DEL | No | 6,517.50 | 6,517.50 | .00 | 326 |
| Nov 11, 2013 | 10399 | 6073102601 | Danny Letsi | 10 Days | Delivered | No | 7,068.60 | 7,068.60 | .00 | 325 |
| Nov 12, 2013 | 10031 | 6057645411 | Danny Letsi | 10 Days | Delivered | No | 3,780.00 | 3,780.00 | .00 | 324 |
| Nov 12, 2013 | 10398 | 6055280061 | Danny Letsi | 10 Days | Delivered | No | 11,553.90 | 11,553.90 | .00 | 324 |
| Nov 12, 2013 | 10400 | 7024438261 | Danny Letsi | 10 Days | Delivered | No | 7,251.75 | 7,251.75 | .00 | 324 |
| Nov 13, 2013 | 10408 | 6071627041 | Danny Letsi | 10 Days | DEL | No | 6,954.00 | 6,954.00 | .00 | 323 |
| Nov 13, 2013 | 10409 | 7023873601 | Danny Letsi | 10 Days | Delivered | No | 7,261.65 | 7,261.65 | .00 | 323 |
| Nov 13, 2013 | 10410 | 6099235711 | Danny Letsi | 10 Days | Delivered | No | 5,995.40 | 5,995.40 | .00 | 323 |
| Nov 14, 2013 | 10407 | 6055290811 | Danny Letsi | 10 Days | Delivered | No | 10,696.00 | 10,696.00 | .00 | 322 |
| Nov 15, 2013 | 10430 | 6057663921 | Danny Letsi | 10 Days | Delivered | No | 5,760.00 | 5,760.00 | .00 | 321 |
| Nov 16, 2013 | 10428 | 6071630481 | Danny Letsi | 10 Days | Delivered | No | 6,883.50 | 6,883.50 | .00 | 320 |
| Nov 16, 2013 | 10429 | 6055298571 | Danny Letsi | 10 Days | Delivered | No | 666.90 | 666.90 | .00 | 45 |
| Nov 18, 2013 | 10170 | 7016922111 | Danny Letsi | 10 Days | Delivered | No | .00 | .00 | .00 | 0 |
| Nov 18, 2013 | 10435 | 7019830711 | Danny Letsi | 10 Days | Delivered | No | 6,771.60 | 6,771.60 | .00 | 318 |
| Nov 18, 2013 | 10436 | 701692211 | Danny Letsi | 10 Days | Delivered | No | 6,821.10 | 6,821.10 | .00 | 126 |
| Nov 18, 2013 | 10437 | 6062753391 | Danny Letsi | 10 Days | Delivered | No | 7,088.40 | 7,088.40 | .00 | 318 |
| Nov 18, 2013 | 10438 | 6099263901 | Danny Letsi | 10 Days | Delivered | No | 5,365.00 | 5,365.00 | .00 | 205 |
| Nov 18, 2013 | 10439 | 6071643621 | Danny Letsi | 10 Days | Delivered | No | 7,467.75 | 7,467.75 | .00 | 141 |
| Nov 18, 2013 | 10445 | 6057689311 | Danny Letsi | 10 Days | Delivered | No | 6,120.00 | 6,120.00 | .00 | 205 |
| Nov 18, 2013 | 10446 | 6055334271 | Danny Letsi | 10 Days | Delivered | No | 6,494.00 | 6,494.00 | .00 | 205 |
| Nov 19, 2013 | 10447 | 6055334271 | Danny Letsi | 10 Days | Delivered | No | .00 | .00 | .00 | 0 |
| Nov 19, 2013 | 10449 | 6057700091 | Danny Letsi | 10 Days | Delivered | No | 3,564.00 | 3,564.00 | .00 | 44 |
| Nov 19, 2013 | 10468 | 7024522601 | Danny Letsi | 10 Days | Delivered | No | 7,541.82 | 7,541.82 | .00 | 49 |
| Nov 19, 2013 | 10469 | 6095979201 | Danny Letsi | 10 Days | Delivered | No | 6,156.00 | 6,156.00 | .00 | 317 |
| Nov 19, 2013 | 10470 | 7012167251 | Danny Letsi | 10 Days | Delivered | No | 7,557.26 | 7,557.26 | .00 | 49 |
| Nov 20, 2013 | 10450 | 7024504741 | Danny Letsi | 10 Days | Delivered | No | 7,179.23 | 7,179.23 | .00 | 48 |
| Nov 20, 2013 | 10451 | 6071658331 | Danny Letsi | 10 Days | Delivered | No | 6,114.00 | 6,114.00 | .00 | 124 |
| Nov 20, 2013 | 10459 | 6091511811 | Danny Letsi | 10 Days | Delivered | No | 6,930.00 | 6,930.00 | .00 | 316 |
| Nov 20, 2013 | 10478 | 6056 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Nov 20, 2013 | 10479 | 6042 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Nov 20, 2013 | 10481 | 6065 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Nov 20, 2013 | 10482 | 6077 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Nov 20, 2013 | 10483 | 6082 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Nov 20, 2013 | 10484 | 7015 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Nov 20, 2013 | 10512 | 6095991411 | Danny Letsi | 10 Days | Delivered | No | 6,840.00 | 6,840.00 | .00 | 124 |
| Nov 20, 2013 | 10550 | 6055382141 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 139 |
| Nov 20, 2013 | 10551 | 6073253121 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Nov 20, 2013 | 10552 | 6062273051 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Nov 20, 2013 | 10553 | 6055382161 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Nov 20, 2013 | 10554 | 6074613681 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Nov 20, 2013 | 10555 | 7017942571 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Nov 20, 2013 | 10556 | 6073253141 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Nov 20, 2013 | 10557 | 7016376241 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Nov 20, 2013 | 10558 | 7016376251 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Nov 20, 2013 | 10559 | 6095449921 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Nov 20, 2013 | 10560 | 7030380871 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Nov 20, 2013 | 10561 | 7014248071 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |

# Age Analysis by Customer/Ship Date
## ABL Farms, Inc.

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|-----------|-----------|---------|---------|-----------|------------|------|----------|----------|---------|------|
| **WAL-MART STORES INC.** | | | **WAL** | Phone: **(479) 273-4000** | | | Credit Limit Amt: **5,400,000.00** | | Credit Limit Days: **900** | |
| Nov 20, 2013 | 10562 | 7014254091 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Nov 20, 2013 | 10563 | 7023416901 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Nov 20, 2013 | 10564 | 6073859131 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Nov 20, 2013 | 10565 | 6091333811 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Nov 20, 2013 | 10566 | 6073859132 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Nov 20, 2013 | 10567 | 6073857091 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Nov 20, 2013 | 10568 | 6071478931 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Nov 20, 2013 | 10569 | 6091336672 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Nov 20, 2013 | 10570 | 6091337391 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Nov 20, 2013 | 10571 | 6071485521 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Nov 20, 2013 | 10572 | 7024162391 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Nov 20, 2013 | 10573 | 6091346311 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Nov 20, 2013 | 10574 | 6091375571 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Nov 20, 2013 | 10575 | 6073897241 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Nov 20, 2013 | 10576 | 6071529171 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Nov 20, 2013 | 10577 | 7055755661 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Nov 21, 2013 | 10457 | 6095973551 | Sales | 10 Days | Delivered | No | 4,309.20 | 4,309.20 | .00 | 123 |
| Nov 21, 2013 | 10458 | 7012157201 | Danny Letsi | 10 Days | Delivered | No | 7,046.40 | 7,046.40 | .00 | 123 |
| Nov 21, 2013 | 10460 | 7023932321 | Danny Letsi | 10 Days | Delivered | No | 7,261.65 | 7,261.65 | .00 | 123 |
| Nov 21, 2013 | 10461 | 6092286581 | Danny Letsi | 10 Days | Delivered | No | 6,745.70 | 6,745.70 | .00 | 123 |
| Nov 21, 2013 | 10462 | 7055877271 | Danny Letsi | 10 Days | Delivered | No | 7,251.75 | 7,251.75 | .00 | 123 |
| Nov 21, 2013 | 10463 | 6055358521 | Danny Letsi | 10 Days | Delivered | No | 6,487.60 | 6,487.60 | .00 | 123 |
| Nov 21, 2013 | 10464 | 6071661901 | Danny Letsi | 10 Days | Delivered | No | 6,114.00 | 6,114.00 | .00 | 123 |
| Nov 21, 2013 | 10510 | 6059935801 | Danny Letsi | 10 Days | Delivered | No | 14,127.75 | 14,127.75 | .00 | 123 |
| Nov 23, 2013 | 10511 | 6071678361 | Danny Letsi | 10 Days | Delivered | No | 5,673.00 | 5,673.00 | .00 | 313 |
| Nov 23, 2013 | 10513 | 6057756361 | Danny Letsi | 10 Days | Delivered | No | 5,580.00 | 5,580.00 | .00 | 121 |
| Nov 23, 2013 | 10526 | 6099334641 | Danny Letsi | 10 Days | Delivered | No | 5,735.00 | 5,735.00 | .00 | 121 |
| Nov 26, 2013 | 10589 | 6071692231 | Danny Letsi | 10 Days | Delivered | No | 5,673.00 | 5,673.00 | .00 | 118 |
| Nov 27, 2013 | 10604 | 6057788411 | Danny Letsi | 10 Days | Delivered | No | 7,740.00 | 7,740.00 | .00 | 309 |
| Nov 28, 2013 | 10590 | 6099359641 | Danny Letsi | 10 Days | Delivered | No | 6,105.00 | 6,105.00 | .00 | 308 |
| Nov 28, 2013 | 10605 | 6055437851 | Danny Letsi | 10 Days | Delivered | No | 10,887.00 | 10,887.00 | .00 | 308 |
| Nov 29, 2013 | 10593 | 6071693991 | Danny Letsi | 10 Days | Delivered | No | 5,893.50 | 5,893.50 | .00 | 307 |
| Dec 01, 2013 | 10844 | 6095158091 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 04, 2013 | 10655 | 6055382141 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 125 |
| Dec 04, 2013 | 10656 | 6073253121 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 125 |
| Dec 04, 2013 | 10657 | 6062273051 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 125 |
| Dec 04, 2013 | 10658 | 6055382161 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 125 |
| Dec 04, 2013 | 10659 | 6074613681 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 125 |
| Dec 04, 2013 | 10660 | 7017942571 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 125 |
| Dec 04, 2013 | 10661 | 6073253141 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 125 |
| Dec 04, 2013 | 10662 | 6073253191 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 125 |
| Dec 04, 2013 | 10663 | 6074613701 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 125 |
| Dec 04, 2013 | 10664 | 6091634411 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 125 |
| Dec 04, 2013 | 10665 | 6097189491 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 125 |
| Dec 05, 2013 | 10636 | 6095125581 | Danny Letsi | 10 Days | Delivered | No | 11,200.00 | 11,200.00 | .00 | 109 |
| Dec 05, 2013 | 10666 | 7012215041 | SW | 10 Days | FOB | No | 12,825.00 | 12,825.00 | .00 | 301 |
| Dec 05, 2013 | 10667 | 6074779911 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 05, 2013 | 10668 | 7016376241 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 05, 2013 | 10669 | 7016376251 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 05, 2013 | 10670 | 6095449921 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 05, 2013 | 10671 | 7030380871 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 05, 2013 | 10672 | 7014248071 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 05, 2013 | 10673 | 6047719271 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Dec 05, 2013 | 10674 | 6085799791 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 05, 2013 | 10675 | 6091941951 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 05, 2013 | 10676 | 6091140891 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 05, 2013 | 10677 | 6057768171 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 05, 2013 | 10678 | 6057768151 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 05, 2013 | 10679 | 6057768181 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **WAL-MART STORES INC.** | | | **WAL** | Phone: **(479) 273-4000** | | | Credit Limit Amt: **5,400,000.00** | | Credit Limit Days: **900** | |
| Dec 05, 2013 | 10680 | 7016552501 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 05, 2013 | 10681 | 7016552511 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 05, 2013 | 10682 | 6091230801 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 06, 2013 | 10631 | 6095125581 | Danny Letsi | 10 Days | DEL | No | 12,992.00 | 12,992.00 | .00 | 300 |
| Dec 06, 2013 | 10685 | 7016743171 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 06, 2013 | 10686 | 6073859131 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 06, 2013 | 10687 | 6091333811 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 06, 2013 | 10688 | 6091333801 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 06, 2013 | 10689 | 6073859132 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 06, 2013 | 10690 | 6073857091 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 06, 2013 | 10691 | 6073859281 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 06, 2013 | 10692 | 6091336672 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 06, 2013 | 10693 | 6091337391 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 06, 2013 | 10694 | 6091485521 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 06, 2013 | 10695 | 6073868331 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 09, 2013 | 10683 | 6073752651 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 09, 2013 | 10740 | 6057768211 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 09, 2013 | 10741 | 6057768191 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 09, 2013 | 10742 | 6057768241 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 09, 2013 | 10743 | 6057768251 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 09, 2013 | 10744 | 6057768341 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 09, 2013 | 10745 | 7016552571 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 09, 2013 | 10746 | 6057768461 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 09, 2013 | 10747 | 6057768521 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 09, 2013 | 10748 | 6057768501 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 09, 2013 | 10749 | 6057768531 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 09, 2013 | 10757 | 6057768541 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 09, 2013 | 10758 | 6057768581 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 09, 2013 | 10759 | 7016651501 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 09, 2013 | 10760 | 7023416901 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 09, 2013 | 10761 | 6072763511 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 09, 2013 | 10762 | 6091346311 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 09, 2013 | 10763 | 7024162391 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 09, 2013 | 10764 | 6091375571 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 09, 2013 | 10765 | 6071529171 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 09, 2013 | 10766 | 6073935381 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 09, 2013 | 10767 | 6095141921 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 09, 2013 | 10768 | 6095125581 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 09, 2013 | 10769 | 6055537121 | Danny Letsi | 10 Days | DEL | Hold | .00 | .00 | .00 | 0 |
| Dec 10, 2013 | 10684 | 7016651501 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 12, 2013 | 10719 | 6095141921 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 12, 2013 | 10734 | 6055537121 | Danny Letsi | 21 Days | DEL | No | 11,700.00 | 11,700.00 | .00 | 102 |
| Dec 15, 2013 | 10799 | 6095141922 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 26 |
| Dec 16, 2013 | 10796 | 6095158091 | Danny Letsi | 10 Days | Delivered | No | 12,992.00 | 12,992.00 | .00 | 98 |
| Dec 16, 2013 | 10811 | 6095158091 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 18, 2013 | 10813 | 6055593411 | Danny Letsi | 10 Days | Delivered | No | 13,050.00 | 13,050.00 | .00 | 96 |
| Dec 19, 2013 | 10841 | 6055593411 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 19, 2013 | 10842 | 6095175281 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 19, 2013 | 10843 | 6095141922 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 22, 2013 | 10831 | 6095175281 | Danny Letsi | 10 Days | Delivered | No | 12,992.00 | 12,992.00 | .00 | 92 |
| Dec 23, 2013 | 10906 | 6055 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 23, 2013 | 10907 | 6057 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 23, 2013 | 10908 | 6095 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 23, 2013 | 10909 | 6099 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 23, 2013 | 10910 | 6056 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 23, 2013 | 10911 | 7019 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 23, 2013 | 10912 | 6083 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 23, 2013 | 10915 | 6055 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 23, 2013 | 10916 | 6057 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|-----------|-----------|---------|---------|-----------|------------|------|----------|----------|---------|------|
| **WAL-MART STORES INC.** | | | **WAL** | **Phone:** **(479) 273-4000** | | **Credit Limit Amt:** | **5,400,000.00** | | **Credit Limit Days:** | **900** |
| Dec 23, 2013 | 10917 | 6083 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 23, 2013 | 10918 | 6095 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 23, 2013 | 10919 | 6099 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 23, 2013 | 10920 | 6056 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 23, 2013 | 10921 | 7019 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 26, 2013 | 10869 | 6095189231 | Danny Letsi | 10 Days | DEL | No | 12,992.00 | 12,992.00 | .00 | 88 |
| Dec 30, 2013 | 10876 | 6055674121 | Danny Letsi | 10 Days | DEL | No | 7,644.00 | 7,644.00 | .00 | 84 |
| Dec 30, 2013 | 10877 | 7019961061 | Danny Letsi | 10 Days | DEL | No | 4,914.00 | 4,914.00 | .00 | 84 |
| Dec 30, 2013 | 10878 | 6095204261 | Danny Letsi | 10 Days | DEL | No | 4,914.00 | 4,914.00 | .00 | 84 |
| Dec 31, 2013 | 10889 | 6099627181 | Danny Letsi | 10 Days | Delivered | No | .00 | .00 | .00 | 0 |
| Dec 31, 2013 | 10905 | 6055674121 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 31, 2013 | 10914 | 7019961061 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 31, 2013 | 10922 | 6095204261 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 31, 2013 | 10923 | 6057149721 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 31, 2013 | 10924 | 6095207291 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 31, 2013 | 10925 | 7019966531 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 31, 2013 | 10926 | 7010153541 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 02, 2014 | 10895 | 7010161961 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 02, 2014 | 10933 | 7010157451 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 02, 2014 | 10934 | 7010157461 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 03, 2014 | 10886 | 6095207291 | Danny Letsi | 10 Days | Delivered | No | 5,460.00 | 5,460.00 | .00 | 80 |
| Jan 04, 2014 | 10887 | 7019966531 | Danny Letsi | 10 Days | Delivered | No | 4,914.00 | 4,914.00 | .00 | 93 |
| Jan 04, 2014 | 10888 | 7010153541 | Danny Letsi | 10 Days | Delivered | No | .00 | .00 | .00 | 0 |
| Jan 05, 2014 | 10885 | 6057149721 | Danny Letsi | 10 Days | Delivered | No | 10,382.00 | 10,382.00 | .00 | 93 |
| Jan 06, 2014 | 10896 | 6055711601 | Danny Letsi | 10 Days | DEL | No | 4,368.00 | 4,368.00 | .00 | 77 |
| Jan 06, 2014 | 10897 | 7019972161 | Danny Letsi | 10 Days | DEL | No | 4,368.00 | 4,368.00 | .00 | 77 |
| Jan 06, 2014 | 10904 | 6099654051 | Danny Letsi | 10 Days | DEL | No | 10,340.00 | 10,340.00 | .00 | 77 |
| Jan 07, 2014 | 10898 | 6095215781 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 07, 2014 | 10975 | 7010176011 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 07, 2014 | 10982 | 6099651581 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 07, 2014 | 10983 | 6099654051 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 08, 2014 | 10891 | 7010157451 | Danny Letsi | 10 Days | Delivered | No | 8,183.00 | 8,183.00 | .00 | 75 |
| Jan 09, 2014 | 10935 | 6099651581 | Danny Letsi | 10 Days | DEL | No | 8,272.00 | 8,272.00 | .00 | 74 |
| Jan 09, 2014 | 10936 | 6095222271 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 10, 2014 | 10937 | 7019978851 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 5 |
| Jan 10, 2014 | 10946 | 7010176011 | Danny Letsi | 10 Days | DEL | No | 10,020.00 | 10,020.00 | .00 | 73 |
| Jan 10, 2014 | 10962 | 6057223281 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 10, 2014 | 10964 | 6095237901 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 10, 2014 | 10965 | 6099693421 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 10, 2014 | 10966 | 7019991321 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 10, 2014 | 10969 | 7019978852 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 13, 2014 | 10953 | 6057223281 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 2 |
| Jan 13, 2014 | 10954 | 6095237901 | Danny Letsi | 10 Days | DEL | No | 4,732.00 | 4,732.00 | .00 | 262 |
| Jan 13, 2014 | 10967 | 7010191861 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 13, 2014 | 10968 | 6055767201 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 14, 2014 | 10955 | 6099693421 | Danny Letsi | 10 Days | DEL | No | 5,452.00 | 5,452.00 | .00 | 261 |
| Jan 14, 2014 | 10956 | 7019991321 | Danny Letsi | 10 Days | DEL | No | 4,732.00 | 4,732.00 | .00 | 69 |
| Jan 14, 2014 | 10991 | 6057245481 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 14, 2014 | 10992 | 6099718191 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 14, 2014 | 10993 | 6083235441 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 14, 2014 | 10994 | 7010204301 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 14, 2014 | 10995 | 6095248041 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 15, 2014 | 10972 | 7010196281 | Danny Letsi | 10 Days | DEL | No | 9,352.00 | 9,352.00 | .00 | 68 |
| Jan 16, 2014 | 10971 | 6083227811 | Danny Letsi | 10 Days | DEL | No | 9,576.00 | 9,576.00 | .00 | 67 |
| Jan 17, 2014 | 10970 | 6083231871 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 17, 2014 | 11000 | 6095248041 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 17, 2014 | 11001 | 7010204301 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 17, 2014 | 11002 | 6057245481 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 18, 2014 | 11003 | 6099718191 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **WAL-MART STORES INC.** | | | **WAL** | **Phone: (479) 273-4000** | | **Credit Limit Amt: 5,400,000.00** | | **Credit Limit Days: 900** | | |
| Jan 18, 2014 | 11004 | 6083235441 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 18, 2014 | 11017 | 6055767202 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 19, 2014 | 11005 | 6095247341 | Danny Letsi | 10 Days | DEL | No | 4,914.00 | 4,914.00 | .00 | 64 |
| Jan 19, 2014 | 11006 | 6055785211 | Danny Letsi | 10 Days | DEL | No | 5,460.00 | 5,460.00 | .00 | 256 |
| Jan 19, 2014 | 11007 | 6057243231 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 19, 2014 | 11062 | 7010213941 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 20, 2014 | 11008 | 7019100861 | Danny Letsi | 10 Days | DEL | No | 4,914.00 | 4,914.00 | .00 | 63 |
| Jan 20, 2014 | 11009 | 6099716541 | Danny Letsi | 10 Days | DEL | No | 5,640.00 | 5,640.00 | .00 | 63 |
| Jan 21, 2014 | 11040 | 6055843521 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 22, 2014 | 11025 | 6057283441 | Danny Letsi | 10 Days | DEL | No | 5,370.00 | 5,370.00 | .00 | 61 |
| Jan 22, 2014 | 11026 | 6095261821 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 22, 2014 | 11056 | 6095269381 | Danny Letsi | 10 Days | DEL | No | 10,920.00 | 10,920.00 | .00 | 253 |
| Jan 23, 2014 | 11027 | 6099755191 | Danny Letsi | 10 Days | DEL | No | 5,640.00 | 5,640.00 | .00 | 60 |
| Jan 23, 2014 | 11028 | 7019117951 | Danny Letsi | 10 Days | DEL | No | 4,914.00 | 4,914.00 | .00 | 159 |
| Jan 23, 2014 | 11049 | 6055843521 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 23, 2014 | 11061 | 6099792791 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 23, 2014 | 11063 | 7019112411 | Danny Letsi | 10 Days | DEL | No | 5,460.00 | 5,460.00 | .00 | 252 |
| Jan 24, 2014 | 11059 | 6095269381 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 24, 2014 | 11064 | 7010219211 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 24, 2014 | 11067 | 6055785211 | Danny Letsi | 10 Days | DEL | No | 4,732.00 | 4,732.00 | .00 | 59 |
| Jan 24, 2014 | 11068 | 6042551745 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 24, 2014 | 11069 | 6055551745 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 24, 2014 | 11070 | 6057551745 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 24, 2014 | 11071 | 6062551745 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 24, 2014 | 11072 | 6072551745 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 24, 2014 | 11073 | 6073551745 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 24, 2014 | 11074 | 6091551745 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 24, 2014 | 11075 | 6095551745 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 24, 2014 | 11076 | 7015551745 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 24, 2014 | 11077 | 7016551745 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 24, 2014 | 11078 | 6083269931 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 24, 2014 | 11079 | 6057332551 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 24, 2014 | 11080 | 6095279311 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 24, 2014 | 11081 | 7019133621 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 24, 2014 | 11082 | 7010243751 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 27, 2014 | 11065 | 6099792791 | Danny Letsi | 10 Days | DEL | No | 11,280.00 | 11,280.00 | .00 | 248 |
| Jan 27, 2014 | 11083 | 7010243751 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 27, 2014 | 11084 | 6057733551 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 27, 2014 | 11085 | 6095279311 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 27, 2014 | 11095 | 6055884211 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 27, 2014 | 11096 | 6057345541 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 27, 2014 | 11097 | 6055884221 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 27, 2014 | 11098 | 6057348171 | Danny Letsi | 10 Days | DEL | No | 5,370.00 | 5,370.00 | .00 | 248 |
| Jan 28, 2014 | 11086 | 7019133621 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 28, 2014 | 11087 | 6083269931 | Danny Letsi | 10 Days | DEL | No | 5,040.00 | 5,040.00 | .00 | 247 |
| Jan 29, 2014 | 11091 | 6055884211 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 29, 2014 | 11092 | 6057345541 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 29, 2014 | 11102A | 6042570231 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 29, 2014 | 11103 | 6091751181 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 29, 2014 | 11104 | 6055901241 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 29, 2014 | 11105 | 7015765461 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 29, 2014 | 11106 | 6062915731 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 29, 2014 | 11107 | 6073390921 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 30, 2014 | 11093 | 6057348171 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 30, 2014 | 11109 | 7010219211 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 30, 2014 | 11110 | 7019112411 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 30, 2014 | 11111 | 6091756371 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 30, 2014 | 11112 | 6062921661 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 30, 2014 | 11113 | 6073397311 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **WAL-MART STORES INC.** | | | **WAL** | Phone: **(479) 273-4000** | | Credit Limit Amt: | **5,400,000.00** | Credit Limit Days: | **900** | |
| Jan 30, 2014 | 11114 | 6083244271 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 31, 2014 | 11090 | 6055884221 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 31, 2014 | 11116 | 6055382141 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 31, 2014 | 11117 | 6073253121 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 31, 2014 | 11118 | 6062273051 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 31, 2014 | 11119 | 6055382161 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 31, 2014 | 11120 | 6074613681 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 31, 2014 | 11121 | 7017942571 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 31, 2014 | 11122 | 6073253141 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 31, 2014 | 11123 | 6073253191 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 31, 2014 | 11124 | 6074613701 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 31, 2014 | 11125 | 6091634411 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 31, 2014 | 11126 | 6097189491 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 31, 2014 | 11127 | 7012215041 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 31, 2014 | 11128 | 6074779911 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 31, 2014 | 11129 | 7016376241 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 31, 2014 | 11130 | 7016376251 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 31, 2014 | 11131 | 6095449921 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 31, 2014 | 11132 | 7030380871 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 31, 2014 | 11133 | 7014248071 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 31, 2014 | 11134 | 6047719271 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 96 |
| Jan 31, 2014 | 11135 | 6085799791 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 31, 2014 | 11136 | 6091941951 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 31, 2014 | 11137 | 6091140891 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 31, 2014 | 11138 | 6057768171 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 31, 2014 | 11139 | 6057768151 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 31, 2014 | 11140 | 6057768181 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 31, 2014 | 11141 | 7016552501 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 31, 2014 | 11142 | 7016552511 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 31, 2014 | 11143 | 6057768211 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 31, 2014 | 11144 | 6057768191 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 31, 2014 | 11145 | 6057768241 | Danny Letsi | 10 Days | DEL | No | 8,400.00 | 8,400.00 | .00 | 244 |
| Jan 31, 2014 | 11146 | 6057768251 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 31, 2014 | 11147 | 7016552571 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 31, 2014 | 11148 | 6057768461 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 31, 2014 | 11149 | 6057768521 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 31, 2014 | 11150 | 6057768501 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 31, 2014 | 11151 | 6055901241 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 31, 2014 | 11162 | 7015774321 | Danny Letsi | 10 Days | DEL | Hold | .00 | .00 | .00 | 0 |
| Feb 01, 2014 | 11152 | 6062915731 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Feb 01, 2014 | 11153 | 7015765461 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Feb 01, 2014 | 11154 | 6073390921 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Feb 01, 2014 | 11155 | 6091751181 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Feb 01, 2014 | 11156 | 6042570231 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Feb 03, 2014 | 11157 | 6073397311 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Feb 03, 2014 | 11159 | 6062921661 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Feb 03, 2014 | 11160 | 6091756371 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Feb 03, 2014 | 11168 | 6057768531 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Feb 03, 2014 | 11169 | 6057768541 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Feb 03, 2014 | 11170 | 6057768581 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Feb 03, 2014 | 11171 | 6072763461 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Feb 03, 2014 | 11172 | 6072763511 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Feb 03, 2014 | 11173 | 6091230801 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Feb 03, 2014 | 11174 | 7016651501 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Feb 03, 2014 | 11175 | 6073752651 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Feb 03, 2014 | 11176 | 7016651501 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Feb 03, 2014 | 11177 | 7023328841 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Feb 03, 2014 | 11178 | 7023416901 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Feb 03, 2014 | 11179 | 7016743171 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **WAL-MART STORES INC.** | | | **WAL** | **Phone: (479) 273-4000** | | | **Credit Limit Amt:** | **5,400,000.00** | **Credit Limit Days:** | **900** |
| Feb 03, 2014 | 11180 | 6073859131 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Feb 03, 2014 | 11181 | 6091333811 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Feb 03, 2014 | 11182 | 6091333801 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Feb 03, 2014 | 11183 | 6073859132 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Feb 03, 2014 | 11184 | 6073857091 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Feb 03, 2014 | 11185 | 6097752951 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Feb 03, 2014 | 11186 | 6073859281 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Feb 03, 2014 | 11187 | 6091336871 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Feb 03, 2014 | 11188 | 7024993561 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Feb 03, 2014 | 11189 | 6091336672 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Feb 03, 2014 | 11190 | 6071485521 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Feb 03, 2014 | 11191 | 6073868331 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Feb 03, 2014 | 11192 | 7024162391 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Feb 03, 2014 | 11193 | 6091346311 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Feb 03, 2014 | 11194 | 7016784821 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Feb 04, 2014 | 11163 | 7015774321 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Feb 04, 2014 | 11195 | 7015774321 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Feb 04, 2014 | 11196 | 7015780711 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Feb 04, 2014 | 11197 | 6055957941 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Feb 05, 2014 | 11204 | 6059935801 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Feb 05, 2014 | 11205 | 6091773511 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Feb 05, 2014 | 11206 | 6042618851 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Feb 05, 2014 | 11207 | 6073417411 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Feb 05, 2014 | 11208 | 6062941881 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Feb 06, 2014 | 11212 | 7015793171 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Feb 07, 2014 | 11166 | 7015780711 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Feb 11, 2014 | 11236 | 7015806921 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Feb 11, 2014 | 11237 | 6055112541 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Feb 12, 2014 | 11203 | 6055991581 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Feb 13, 2014 | 11202 | 6091785191 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Feb 13, 2014 | 11214 | 6073431021 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Feb 14, 2014 | 11215 | 6091789811 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Feb 14, 2014 | 11216 | 6042652191 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Feb 14, 2014 | 11217 | 6073432431 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Feb 14, 2014 | 11221 | 6062952331 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Feb 14, 2014 | 11244 | 6055112541 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Feb 14, 2014 | 11254 | 6055139281 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Feb 14, 2014 | 11255 | 7015818681 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Feb 14, 2014 | 11256 | 6062961211 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Feb 14, 2014 | 11257 | 6062952331 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Feb 14, 2014 | 11258 | 6073431021 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Feb 14, 2014 | 11260 | 6062941881 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Feb 15, 2014 | 11248 | 7015806921 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Feb 17, 2014 | 11239 | 6055139281 | Danny Letsi | 10 Days | DEL | No | 12,760.00 | 12,760.00 | .00 | 35 |
| Feb 17, 2014 | 11242 | 6062961211 | Danny Letsi | 10 Days | DEL | No | 13,090.00 | 13,090.00 | .00 | 35 |
| Feb 18, 2014 | 11243 | 7015818681 | Danny Letsi | 10 Days | DEL | No | 12,426.00 | 12,426.00 | .00 | 34 |
| Feb 18, 2014 | 11276 | 6062966801 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Feb 18, 2014 | 11277 | 7015827161 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Feb 18, 2014 | 11278 | 6042694831 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Feb 20, 2014 | 11261 | 6042694831 | Danny Letsi | 10 Days | DEL | No | 12,862.00 | 12,862.00 | .00 | 32 |
| Feb 20, 2014 | 11262 | 6062966801 | Danny Letsi | 10 Days | DEL | No | 14,280.00 | 14,280.00 | .00 | 32 |
| Feb 21, 2014 | 11264 | 7015827161 | Danny Letsi | 10 Days | DEL | No | 13,080.00 | 13,080.00 | .00 | 31 |
| Feb 23, 2014 | 11288 | 6055184341 | Danny Letsi | 10 Days | DEL | No | 12,100.00 | 12,100.00 | .00 | 29 |
| Feb 24, 2014 | 11287 | 6091826261 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Feb 24, 2014 | 11289 | 6073469011 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 25 |
| Feb 24, 2014 | 11290 | 6062976251 | Danny Letsi | 10 Days | DEL | No | 12,852.00 | 12,852.00 | .00 | 43 |
| Feb 24, 2014 | 11310 | 6073469011 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Feb 24, 2014 | 11311 | 6062976251 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Feb 24, 2014 | 11312 | 6091830021 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |

# Age Analysis by Customer/Ship Date
## ABL Farms, Inc.

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **WAL-MART STORES INC.** | | | **WAL** | **Phone:** | **(479) 273-4000** | | **Credit Limit Amt:** | **5,400,000.00** | **Credit Limit Days:** | **900** |
| Feb 24, 2014 | 11313 | 6073474331 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Feb 24, 2014 | 11314 | 6062981641 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Feb 24, 2014 | 11315 | 6073477211 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Feb 24, 2014 | 11316 | 6091826261 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Feb 24, 2014 | 11325 | 6091785191 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Feb 24, 2014 | 11326 | 7015793171 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Feb 24, 2014 | 11329 | 6073431021 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Feb 24, 2014 | 11334 | 7015866241 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Feb 25, 2014 | 11338 | 6062985661 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Feb 25, 2014 | 11339 | 7015866241 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Feb 25, 2014 | 11340 | 6091840711 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Feb 27, 2014 | 11302 | 6062981641 | Danny Letsi | 10 Days | DEL | No | 12,376.00 | 12,376.00 | .00 | 25 |
| Feb 27, 2014 | 11303 | 6073477211 | Danny Letsi | 10 Days | DEL | No | 12,375.00 | 12,375.00 | .00 | 29 |
| Feb 28, 2014 | 11298 | 6091830021 | Danny Letsi | 10 Days | DEL | No | 12,650.00 | 12,650.00 | .00 | 39 |
| Feb 28, 2014 | 11389 | 6055247271 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 01, 2014 | 11335 | 6062985661 | Danny Letsi | 10 Days | DEL | No | 13,804.00 | 13,804.00 | .00 | 38 |
| Mar 03, 2014 | 11299 | 6073474331 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 1 |
| Mar 03, 2014 | 11336 | 6091840711 | Danny Letsi | 10 Days | DEL | No | 12,650.00 | 12,650.00 | .00 | 36 |
| Mar 03, 2014 | 11381 | 6055247271 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 03, 2014 | 11393 | 6052247271 | Danny Letsi | 10 Days | DEL | No | 12,760.00 | 12,760.00 | .00 | 36 |
| Mar 04, 2014 | 11428 | 7015897241 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 06, 2014 | 11454 | 6096463631 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 06, 2014 | 11455 | 6097383521 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 06, 2014 | 11456 | 6047703881 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 06, 2014 | 11458 | 7023956071 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 07, 2014 | 11399 | 6073504001 | Danny Letsi | 10 Days | DEL | No | 12,600.00 | 12,600.00 | .00 | 32 |
| Mar 07, 2014 | 11457 | 7030856871 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 08, 2014 | 11416 | 7015897241 | Danny Letsi | 10 Days | DEL | No | 12,426.00 | 12,426.00 | .00 | 31 |
| Mar 09, 2014 | 11449 | 7014954651 | Danny Letsi | 10 Days | DEL | No | 16,394.28 | 16,394.28 | .00 | 30 |
| Mar 09, 2014 | 11450 | 7030856871 | Danny Letsi | 10 Days | DEL | No | 14,332.14 | 14,332.14 | .00 | 114 |
| Mar 09, 2014 | 11451 | 7023956071 | Danny Letsi | 10 Days | DEL | No | 11,167.65 | 11,167.65 | .00 | 38 |
| Mar 10, 2014 | 11446 | 6096463631 | Danny Letsi | 10 Days | DEL | No | 14,891.04 | 14,891.04 | .00 | 29 |
| Mar 10, 2014 | 11447 | 6097383521 | Danny Letsi | 10 Days | DEL | No | 13,587.48 | 13,587.48 | .00 | 29 |
| Mar 10, 2014 | 11448 | 6047703881 | Danny Letsi | 10 Days | DEL | No | 14,341.27 | 14,341.27 | .00 | 29 |
| Mar 10, 2014 | 11465 | 6095426261 | Danny Letsi | 10 Days | DEL | No | 13,799.94 | 13,799.94 | .00 | 29 |
| Mar 10, 2014 | 11470 | 6055306381 | Danny Letsi | 10 Days | DEL | No | 14,053.35 | 14,053.35 | .00 | 29 |
| Mar 10, 2014 | 11473 | 6095426261 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 10, 2014 | 11478 | 6055306381 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 10, 2014 | 11501 | 6095432011 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 10, 2014 | 11502 | 6096484911 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 10, 2014 | 11503 | 6047717871 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 10, 2014 | 11504 | 7019273701 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 10, 2014 | 11505 | 6099226401 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 10, 2014 | 11506 | 7023980771 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 10, 2014 | 11507 | 6055320761 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 11, 2014 | 11445 | 6096475921 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 1 |
| Mar 11, 2014 | 11464 | 6097388641 | Danny Letsi | 10 Days | DEL | No | 14,999.96 | 14,999.96 | .00 | 28 |
| Mar 11, 2014 | 11466 | 7016429521 | Danny Letsi | 10 Days | DEL | No | 13,453.29 | 13,453.29 | .00 | 42 |
| Mar 11, 2014 | 11467 | 6071142331 | Danny Letsi | 10 Days | DEL | No | 6,796.44 | 6,796.44 | .00 | 28 |
| Mar 11, 2014 | 11468 | 7019264371 | Danny Letsi | 10 Days | DEL | No | 14,000.04 | 14,000.04 | .00 | 28 |
| Mar 11, 2014 | 11469 | 7030867351 | Danny Letsi | 10 Days | DEL | No | 14,710.14 | 14,710.14 | .00 | 28 |
| Mar 11, 2014 | 11471 | 6096475921 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 11, 2014 | 11472 | 6097388641 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 11, 2014 | 11474 | 7016429521 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 11, 2014 | 11475 | 6071142331 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 11, 2014 | 11476 | 7019264371 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 11, 2014 | 11477 | 7030867351 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 12, 2014 | 11481 | 6095432011 | Danny Letsi | 10 Days | DEL | No | 13,799.94 | 13,799.94 | .00 | 27 |
| Mar 12, 2014 | 11487 | 6055320761 | Danny Letsi | 10 Days | DEL | No | 14,299.90 | 14,299.90 | .00 | 27 |

# Age Analysis by Customer/Ship Date
## ABL Farms, Inc.

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **WAL-MART STORES INC.** | | | **WAL** | Phone: **(479) 273-4000** | | | Credit Limit Amt: **5,400,000.00** | | Credit Limit Days: **900** | |
| Mar 13, 2014 | 11482 | 6096484911 | Danny Letsi | 10 Days | DEL | No | 16,117.32 | 16,117.32 | .00 | 26 |
| Mar 13, 2014 | 11483 | 6047717871 | Danny Letsi | 10 Days | DEL | No | 16,100.22 | 16,100.22 | .00 | 26 |
| Mar 13, 2014 | 11484 | 7019273701 | Danny Letsi | 10 Days | DEL | No | 14,000.04 | 14,000.04 | .00 | 26 |
| Mar 13, 2014 | 11485 | 6099226401 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 13, 2014 | 11486 | 7023980771 | Danny Letsi | 10 Days | DEL | No | 14,289.52 | 14,289.52 | .00 | 26 |
| Mar 13, 2014 | 11495 | 6055327071 | Danny Letsi | 10 Days | DEL | No | 14,299.90 | 14,299.90 | .00 | 26 |
| Mar 13, 2014 | 11516 | 7014974411 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 14, 2014 | 11494 | 7023986621 | Danny Letsi | 10 Days | DEL | No | 14,799.86 | 14,799.86 | .00 | 25 |
| Mar 14, 2014 | 11496 | 6099231401 | Danny Letsi | 10 Days | DEL | No | 14,599.76 | 14,599.76 | .00 | 25 |
| Mar 14, 2014 | 11497 | 6071147361 | Danny Letsi | 10 Days | DEL | No | 14,599.76 | 14,599.76 | .00 | 25 |
| Mar 14, 2014 | 11555 | 6096475921 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 14, 2014 | 11556 | 7016429521 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 14, 2014 | 11557 | 7030867351 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 15, 2014 | 11511 | 6097399351 | Danny Letsi | 10 Days | DEL | No | 14,999.96 | 14,999.96 | .00 | 24 |
| Mar 17, 2014 | 11528 | 7014974411 | Danny Letsi | 10 Days | DEL | No | 16,800.28 | 16,800.28 | .00 | 36 |
| Mar 17, 2014 | 11583 | 6097418151 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 17, 2014 | 11584 | 6047418151 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 17, 2014 | 11585 | 7014985771 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 18, 2014 | 11604 | 7030940841 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 18, 2014 | 11605 | 7014985771 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 18, 2014 | 11606 | 7016461331 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 18, 2014 | 11607 | 6047784971 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 18, 2014 | 11608 | 6097421671 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 18, 2014 | 11609 | 7030955641 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 19, 2014 | 11628 | 6095465641 | Danny Letsi | 10 Days | DEL | No | 12,372.36 | 12,372.36 | .00 | 34 |
| Mar 19, 2014 | 11629 | 6096568891 | Danny Letsi | 10 Days | DEL | No | 15,834.56 | 15,834.56 | .00 | 34 |
| Mar 19, 2014 | 11632 | 7023175801 | Danny Letsi | 10 Days | DEL | No | 14,799.86 | 14,799.86 | .00 | 34 |
| Mar 19, 2014 | 11633 | 6071188391 | Danny Letsi | 10 Days | DEL | No | 13,592.88 | 13,592.88 | .00 | 34 |
| Mar 19, 2014 | 11636 | 6071188381 | Danny Letsi | 10 Days | DEL | No | 13,592.88 | 13,592.88 | .00 | 34 |
| Mar 19, 2014 | 11641 | 6095465641 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 19, 2014 | 11642 | 6095465631 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 19, 2014 | 11643 | 7023175801 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 19, 2014 | 11644 | 6071188391 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 19, 2014 | 11645 | 6071188381 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 19, 2014 | 11646 | 6096568891 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 20, 2014 | 11554 | 7016456841 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 20, 2014 | 11569 | 7016456841 | Danny Letsi | 10 Days | DEL | No | 15,299.82 | 15,299.82 | .00 | 33 |
| Mar 20, 2014 | 11656 | 7014998661 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 20, 2014 | 11657 | 7019319391 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 21, 2014 | 11561 | 6097418151 | Danny Letsi | 10 Days | DEL | No | 14,741.34 | 14,741.34 | .00 | 102 |
| Mar 21, 2014 | 11562 | 6047776461 | Danny Letsi | 10 Days | DEL | No | 16,100.22 | 16,100.22 | .00 | 102 |
| Mar 21, 2014 | 11563 | 7014985771 | Danny Letsi | 10 Days | DEL | No | 15,641.64 | 15,641.64 | .00 | 102 |
| Mar 21, 2014 | 11564 | 7030940841 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 39 |
| Mar 21, 2014 | 11565 | 7016461331 | Danny Letsi | 10 Days | DEL | No | 15,299.82 | 15,299.82 | .00 | 102 |
| Mar 21, 2014 | 11619 | 6095463291 | Danny Letsi | 10 Days | DEL | No | 13,799.94 | 13,799.94 | .00 | 102 |
| Mar 21, 2014 | 11631 | 6095465631 | Danny Letsi | 10 Days | DEL | No | 13,799.94 | 13,799.94 | .00 | 102 |
| Mar 21, 2014 | 11635 | 6055412471 | Danny Letsi | 10 Days | DEL | No | 12,080.95 | 12,080.95 | .00 | 102 |
| Mar 21, 2014 | 11673 | 6099322661 | Danny Letsi | 10 Days | DEL | No | 14,599.76 | 14,599.76 | .00 | 102 |
| Mar 21, 2014 | 11674 | 6071192081 | Danny Letsi | 10 Days | DEL | No | 14,599.76 | 14,599.76 | .00 | 26 |
| Mar 21, 2014 | 11675 | 6071192071 | Danny Letsi | 10 Days | DEL | No | 14,599.76 | 14,599.76 | .00 | 102 |
| Mar 21, 2014 | 11676 | 7030980621 | Danny Letsi | 10 Days | DEL | No | 15,527.37 | 15,527.37 | .00 | 26 |
| Mar 21, 2014 | 11677 | 7030980611 | Danny Letsi | 10 Days | DEL | No | 15,527.37 | 15,527.37 | .00 | 26 |
| Mar 21, 2014 | 11678 | 7023191331 | Danny Letsi | 10 Days | DEL | No | 14,544.69 | 14,544.69 | .00 | 32 |
| Mar 21, 2014 | 11679 | 7019323631 | Danny Letsi | 10 Days | DEL | No | 14,000.04 | 14,000.04 | .00 | 102 |
| Mar 21, 2014 | 11680 | 7019323621 | Danny Letsi | 10 Days | DEL | No | 13,517.28 | 13,517.28 | .00 | 102 |
| Mar 21, 2014 | 11681 | 6099322701 | Danny Letsi | 10 Days | DEL | No | 14,096.32 | 14,096.32 | .00 | 26 |
| Mar 21, 2014 | 11682 | 7014999901 | Danny Letsi | 10 Days | DEL | No | 15,641.64 | 15,641.64 | .00 | 26 |
| Mar 21, 2014 | 11683 | 7014999891 | Danny Letsi | 10 Days | DEL | No | 15,641.64 | 15,641.64 | .00 | 26 |
| Mar 21, 2014 | 11684 | 6096582681 | Danny Letsi | 10 Days | DEL | No | 16,400.08 | 16,400.08 | .00 | 26 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|-----------|-----------|---------|---------|-----------|------------|------|----------|----------|---------|------|

**WAL-MART STORES INC.**  **WAL**  Phone: **(479) 273-4000**  Credit Limit Amt: **5,400,000.00**  Credit Limit Days: **900**

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|-----------|-----------|---------|---------|-----------|------------|------|----------|----------|---------|------|
| Mar 21, 2014 | 11685 | 7019324391 | Danny Letsi | 10 Days | DEL | No | 14,000.04 | 14,000.04 | .00 | 102 |
| Mar 21, 2014 | 11686 | 7023191321 | Danny Letsi | 10 Days | DEL | No | 14,799.86 | 14,799.86 | .00 | 26 |
| Mar 21, 2014 | 11695 | 6071192091 | Danny Letsi | 10 Days | DEL | No | 14,599.76 | 14,599.76 | .00 | 102 |
| Mar 21, 2014 | 11696 | 6096582691 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 21, 2014 | 11697 | 7014999911 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 4 |
| Mar 21, 2014 | 11698 | 7023191351 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 21, 2014 | 11699 | 7030980631 | Danny Letsi | 10 Days | DEL | No | 15,527.37 | 15,527.37 | .00 | 26 |
| Mar 22, 2014 | 11594 | 6047784971 | Danny Letsi | 10 Days | DEL | No | 15,822.63 | 15,822.63 | .00 | 25 |
| Mar 22, 2014 | 11596 | 6097421671 | Danny Letsi | 10 Days | DEL | No | 14,999.96 | 14,999.96 | .00 | 31 |
| Mar 22, 2014 | 11597 | 7030955641 | Danny Letsi | 10 Days | DEL | No | 15,799.78 | 15,799.78 | .00 | 31 |
| Mar 22, 2014 | 11621 | 7019313071 | Danny Letsi | 10 Days | DEL | No | 14,000.04 | 14,000.04 | .00 | 25 |
| Mar 22, 2014 | 11622 | 6099302681 | Danny Letsi | 10 Days | DEL | No | 14,096.32 | 14,096.32 | .00 | 31 |
| Mar 22, 2014 | 11623 | 7023170691 | Danny Letsi | 10 Days | DEL | No | 14,799.86 | 14,799.86 | .00 | 31 |
| Mar 22, 2014 | 11624 | 6071180761 | Danny Letsi | 10 Days | DEL | No | 14,599.76 | 14,599.76 | .00 | 31 |
| Mar 24, 2014 | 11618 | 6096563361 | Danny Letsi | 10 Days | DEL | No | 16,400.08 | 16,400.08 | .00 | 99 |
| Mar 24, 2014 | 11654 | 7014998661 | Danny Letsi | 10 Days | DEL | No | 15,625.76 | 15,625.76 | .00 | 23 |
| Mar 24, 2014 | 11655 | 7019319391 | Danny Letsi | 10 Days | DEL | No | 14,000.04 | 14,000.04 | .00 | 23 |
| Mar 24, 2014 | 11718 | 6096595581 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 24, 2014 | 11719 | 7016484771 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 24, 2014 | 11720 | 7016484781 | Danny Letsi | 10 Days | DEL | No | 15,299.82 | 15,299.82 | .00 | 192 |
| Mar 24, 2014 | 11721 | 7023211731 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 25, 2014 | 11750 | 6071190071 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 25, 2014 | 11751 | 7023211731 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 25, 2014 | 11902. | 7016484771 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 25, 2014 | 11903. | 7030989561 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 25, 2014 | 11904. | 6071192091 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 25, 2014 | 11905. | 7014999911 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 25, 2014 | 11906. | 7030980631 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 25, 2014 | 11907. | 7019323641 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 25, 2014 | 11908. | 7016490001 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 25, 2014 | 11909. | 7016490021 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 25, 2014 | 11910. | 7023223921 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 25, 2014 | 11911. | 7023223961 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 25, 2014 | 11912. | 6099351991 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 25, 2014 | 11913. | 6095484821 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 25, 2014 | 11914. | 6095484831 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 25, 2014 | 11915. | 6095484851 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 25, 2014 | 11916. | 6095484841 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 25, 2014 | 11917. | 6096622281 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 25, 2014 | 11918. | 6096622301 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 25, 2014 | 11919. | 6096622311 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 25, 2014 | 11920. | 6096622331 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 25, 2014 | 11921. | 7023226551 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 25, 2014 | 11922. | 7014115921 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 26, 2014 | 11765 | 7023226551 | Danny Letsi | 10 Days | DEL | No | 14,799.86 | 14,799.86 | .00 | 97 |
| Mar 26, 2014 | 11766 | 7030120241 | Danny Letsi | 10 Days | DEL | No | 15,527.37 | 15,527.37 | .00 | 97 |
| Mar 26, 2014 | 11767 | 6096622281 | Danny Letsi | 10 Days | DEL | No | 15,269.04 | 15,269.04 | .00 | 97 |
| Mar 26, 2014 | 11768 | 7014115921 | Danny Letsi | 10 Days | DEL | No | 15,641.64 | 15,641.64 | .00 | 97 |
| Mar 26, 2014 | 11769 | 6095484821 | Danny Letsi | 10 Days | DEL | No | 12,848.22 | 12,848.22 | .00 | 97 |
| Mar 26, 2014 | 11770 | 6055460081 | Danny Letsi | 10 Days | DEL | No | 14,299.90 | 14,299.90 | .00 | 97 |
| Mar 26, 2014 | 11771 | 6071208301 | Danny Letsi | 10 Days | DEL | No | 14,096.32 | 14,096.32 | .00 | 42 |
| Mar 26, 2014 | 11772 | 6099353351 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 27, 2014 | 11700 | 7019323641 | Danny Letsi | 10 Days | DEL | No | 14,000.04 | 14,000.04 | .00 | 96 |
| Mar 27, 2014 | 11704 | 6096595591 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 27, 2014 | 11773 | 6071208311 | Danny Letsi | 10 Days | DEL | No | 14,599.76 | 14,599.76 | .00 | 96 |
| Mar 27, 2014 | 11774 | 6055460091 | Danny Letsi | 10 Days | DEL | No | 14,299.90 | 14,299.90 | .00 | 96 |
| Mar 27, 2014 | 11775 | 7023226561 | Danny Letsi | 10 Days | DEL | No | 14,289.52 | 14,289.52 | .00 | 96 |
| Mar 27, 2014 | 11776 | 7019338141 | Danny Letsi | 10 Days | DEL | No | 14,000.04 | 14,000.04 | .00 | 96 |
| Mar 27, 2014 | 11777 | 7030120271 | Danny Letsi | 10 Days | DEL | No | 15,527.37 | 15,527.37 | .00 | 96 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **WAL-MART STORES INC.** | | | **WAL** | **Phone: (479) 273-4000** | | | **Credit Limit Amt: 5,400,000.00** | | **Credit Limit Days: 900** | |
| Mar 28, 2014 | 11706 | 7016484771 | Danny Letsi | 10 Days | DEL | No | 15,299.82 | 15,299.82 | .00 | 95 |
| Mar 28, 2014 | 11707 | 7016484781 | Danny Letsi | 10 Days | DEL | No | 15,299.82 | 15,299.82 | .00 | 95 |
| Mar 28, 2014 | 11708 | 7030998561 | Danny Letsi | 10 Days | DEL | No | 15,527.37 | 15,527.37 | .00 | 188 |
| Mar 28, 2014 | 11709 | 7023211731 | Danny Letsi | 10 Days | DEL | No | 14,289.52 | 14,289.52 | .00 | 95 |
| Mar 28, 2014 | 11778 | 6071208321 | Danny Letsi | 10 Days | DEL | No | 14,348.04 | 14,348.04 | .00 | 95 |
| Mar 28, 2014 | 11779 | 6055460101 | Danny Letsi | 10 Days | DEL | No | 14,299.90 | 14,299.90 | .00 | 95 |
| Mar 28, 2014 | 11780 | 7019338151 | Danny Letsi | 10 Days | DEL | No | 14,000.04 | 14,000.04 | .00 | 95 |
| Mar 28, 2014 | 11803 | 7014115951 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 28, 2014 | 11849 | 7014115922 | Danny Letsi | 10 Days | DEL | No | 16,510.62 | 16,510.62 | .00 | 75 |
| Mar 28, 2014 | 11850 | 6096622282 | Danny Letsi | 10 Days | DEL | No | 16,400.08 | 16,400.08 | .00 | 95 |
| Mar 28, 2014 | 11851 | 7023226552 | Danny Letsi | 10 Days | DEL | No | 14,034.35 | 14,034.35 | .00 | 95 |
| Mar 28, 2014 | 11852 | 6095484822 | Danny Letsi | 10 Days | DEL | No | 13,799.94 | 13,799.94 | .00 | 95 |
| Mar 28, 2014 | 11853 | 7023254561 | Danny Letsi | 10 Days | DEL | No | 14,289.52 | 14,289.52 | .00 | 95 |
| Mar 28, 2014 | 11854 | 6057822311 | Danny Letsi | 10 Days | DEL | No | 11,426.00 | 11,426.00 | .00 | 95 |
| Mar 29, 2014 | 11759 | 7016490001 | Danny Letsi | 10 Days | DEL | No | 14,772.24 | 14,772.24 | .00 | 94 |
| Mar 29, 2014 | 11760 | 6096620391 | Danny Letsi | 10 Days | DEL | No | 16,400.08 | 16,400.08 | .00 | 94 |
| Mar 29, 2014 | 11761 | 7016490021 | Danny Letsi | 10 Days | DEL | No | 15,299.82 | 15,299.82 | .00 | 94 |
| Mar 29, 2014 | 11762 | 7099351991 | Danny Letsi | 10 Days | DEL | No | 14,096.32 | 14,096.32 | .00 | 39 |
| Mar 29, 2014 | 11763 | 7023223921 | Danny Letsi | 10 Days | DEL | No | 14,799.86 | 14,799.86 | .00 | 94 |
| Mar 29, 2014 | 11764 | 7023223961 | Danny Letsi | 10 Days | DEL | No | 14,289.52 | 14,289.52 | .00 | 94 |
| Mar 29, 2014 | 11782 | 6071208331 | Danny Letsi | 10 Days | DEL | No | 14,599.76 | 14,599.76 | .00 | 94 |
| Mar 29, 2014 | 11783 | 6055460111 | Danny Letsi | 10 Days | DEL | No | 9,862.00 | 9,862.00 | .00 | 94 |
| Mar 29, 2014 | 11784 | 7023226571 | Danny Letsi | 10 Days | DEL | No | 14,799.86 | 14,799.86 | .00 | 94 |
| Mar 29, 2014 | 11785 | 7019338161 | Danny Letsi | 10 Days | DEL | No | 4,827.60 | 4,827.60 | .00 | 94 |
| Mar 29, 2014 | 11786 | 7014115931 | Danny Letsi | 10 Days | DEL | No | 15,641.64 | 15,641.64 | .00 | 94 |
| Mar 29, 2014 | 11787 | 6096622301 | Danny Letsi | 10 Days | DEL | No | 15,834.56 | 15,834.56 | .00 | 94 |
| Mar 29, 2014 | 11788 | 6095484831 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 1 |
| Mar 29, 2014 | 11855 | 7023254571 | Danny Letsi | 10 Days | DEL | No | 14,799.86 | 14,799.86 | .00 | 94 |
| Mar 29, 2014 | 11856 | 6047856261 | Danny Letsi | 10 Days | DEL | No | 16,100.22 | 16,100.22 | .00 | 94 |
| Mar 29, 2014 | 11857 | 6047856271 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 29, 2014 | 11858 | 7019347541 | Danny Letsi | 10 Days | DEL | No | 11,400.00 | 11,400.00 | .00 | 94 |
| Mar 29, 2014 | 11859 | 7019347551 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 29, 2014 | 11860 | 7016502231 | Danny Letsi | 10 Days | DEL | No | 14,772.24 | 14,772.24 | .00 | 94 |
| Mar 29, 2014 | 11861 | 7030147761 | Danny Letsi | 10 Days | DEL | No | 15,527.37 | 15,527.37 | .00 | 94 |
| Mar 29, 2014 | 11862 | 6071219671 | Danny Letsi | 10 Days | DEL | No | 13,592.88 | 13,592.88 | .00 | 94 |
| Mar 30, 2014 | 11789 | 6099353361 | Danny Letsi | 10 Days | DEL | No | 14,599.76 | 14,599.76 | .00 | 93 |
| Mar 30, 2014 | 11790 | 6071208341 | Danny Letsi | 10 Days | DEL | No | 14,599.76 | 14,599.76 | .00 | 93 |
| Mar 30, 2014 | 11791 | 6055460121 | Danny Letsi | 10 Days | DEL | No | 13,806.80 | 13,806.80 | .00 | 93 |
| Mar 30, 2014 | 11792 | 7030120281 | Danny Letsi | 10 Days | DEL | No | 15,527.37 | 15,527.37 | .00 | 93 |
| Mar 30, 2014 | 11793 | 7023226611 | Danny Letsi | 10 Days | DEL | No | 13,268.84 | 13,268.84 | .00 | 93 |
| Mar 30, 2014 | 11794 | 7014115941 | Danny Letsi | 10 Days | DEL | No | 15,641.64 | 15,641.64 | .00 | 93 |
| Mar 30, 2014 | 11795 | 7019338171 | Danny Letsi | 10 Days | DEL | No | 14,000.04 | 14,000.04 | .00 | 93 |
| Mar 30, 2014 | 11796 | 6096622311 | Danny Letsi | 10 Days | DEL | No | 16,117.32 | 16,117.32 | .00 | 93 |
| Mar 30, 2014 | 11797 | 6095484841 | Danny Letsi | 10 Days | DEL | No | 13,562.01 | 13,562.01 | .00 | 93 |
| Mar 30, 2014 | 11863 | 7023254581 | Danny Letsi | 10 Days | DEL | No | 13,013.67 | 13,013.67 | .00 | 93 |
| Mar 30, 2014 | 11864 | 6047856261 | Danny Letsi | 10 Days | DEL | No | 15,822.63 | 15,822.63 | .00 | 192 |
| Mar 30, 2014 | 11865 | 7016502251 | Danny Letsi | 10 Days | DEL | No | 14,772.24 | 14,772.24 | .00 | 93 |
| Mar 30, 2014 | 11866 | 6097457341 | Danny Letsi | 10 Days | DEL | No | 14,741.34 | 14,741.34 | .00 | 93 |
| Mar 30, 2014 | 11867 | 6055486421 | Danny Letsi | 10 Days | DEL | No | 13,806.80 | 13,806.80 | .00 | 93 |
| Mar 30, 2014 | 11868 | 6095493791 | Danny Letsi | 10 Days | DEL | No | 13,799.94 | 13,799.94 | .00 | 93 |
| Mar 30, 2014 | 11869 | 6071219681 | Danny Letsi | 10 Days | DEL | No | 14,599.76 | 14,599.76 | .00 | 93 |
| Mar 31, 2014 | 11798 | 7023226631 | Danny Letsi | 10 Days | DEL | No | 14,799.86 | 14,799.86 | .00 | 92 |
| Mar 31, 2014 | 11799 | 7030120291 | Danny Letsi | 10 Days | DEL | No | 15,527.37 | 15,527.37 | .00 | 185 |
| Mar 31, 2014 | 11800 | 6099353371 | Danny Letsi | 10 Days | DEL | No | 14,599.76 | 14,599.76 | .00 | 92 |
| Mar 31, 2014 | 11801 | 6096622331 | Danny Letsi | 10 Days | DEL | No | 16,117.32 | 16,117.32 | .00 | 92 |
| Mar 31, 2014 | 11802 | 6095484851 | Danny Letsi | 10 Days | DEL | No | 13,324.08 | 13,324.08 | .00 | 92 |
| Mar 31, 2014 | 11804 | 7019338181 | Danny Letsi | 10 Days | DEL | No | 13,275.90 | 13,275.90 | .00 | 92 |
| Mar 31, 2014 | 11870 | 7016502261 | Danny Letsi | 10 Days | DEL | No | 15,299.82 | 15,299.82 | .00 | 92 |
| Mar 31, 2014 | 11871 | 6097457351 | Danny Letsi | 10 Days | DEL | No | 13,706.86 | 13,706.86 | .00 | 92 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|-----------|-----------|---------|---------|-----------|------------|------|----------|----------|---------|------|
| **WAL-MART STORES INC.** | | | **WAL** | Phone: **(479) 273-4000** | | | Credit Limit Amt: **5,400,000.00** | | Credit Limit Days: **900** | |
| Mar 31, 2014 | 11872 | 6055486431 | Danny Letsi | 10 Days | DEL | No | 13,806.80 | 13,806.80 | .00 | 92 |
| Mar 31, 2014 | 11873 | 6095493801 | Danny Letsi | 10 Days | DEL | No | 13,799.94 | 13,799.94 | .00 | 92 |
| Mar 31, 2014 | 11874 | 6071219701 | Danny Letsi | 10 Days | DEL | No | 14,599.76 | 14,599.76 | .00 | 92 |
| Mar 31, 2014 | 11875 | 6071219691 | Danny Letsi | 10 Days | DEL | No | 14,599.76 | 14,599.76 | .00 | 92 |
| Apr 01, 2014 | 11805 | 7019338191 | Danny Letsi | 10 Days | DEL | No | 14,000.04 | 14,000.04 | .00 | 91 |
| Apr 01, 2014 | 11806 | 6099353381 | Danny Letsi | 10 Days | DEL | No | 14,096.32 | 14,096.32 | .00 | 91 |
| Apr 01, 2014 | 11807 | 7030120321 | Danny Letsi | 10 Days | DEL | No | 15,527.37 | 15,527.37 | .00 | 91 |
| Apr 01, 2014 | 11876 | 7016502271 | Danny Letsi | 10 Days | DEL | No | 15,036.03 | 15,036.03 | .00 | 91 |
| Apr 01, 2014 | 11877 | 6097457361 | Danny Letsi | 10 Days | DEL | No | 14,741.34 | 14,741.34 | .00 | 91 |
| Apr 01, 2014 | 11878 | 6055486471 | Danny Letsi | 10 Days | DEL | No | 6,410.30 | 6,410.30 | .00 | 91 |
| Apr 01, 2014 | 11879 | 6095493811 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 02, 2014 | 11903 | 7019362811 | Danny Letsi | 10 Days | DEL | No | 11,200.00 | 11,200.00 | .00 | 90 |
| Apr 04, 2014 | 11940 | 7014139101 | Danny Letsi | 10 Days | DEL | No | 14,248.28 | 14,248.28 | .00 | 88 |
| Apr 06, 2014 | 11941 | 6099418451 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 07, 2014 | 11955 | 7016527181 | Danny Letsi | 10 Days | DEL | No | 12,308.24 | 12,308.24 | .00 | 85 |
| Apr 07, 2014 | 11956 | 7030206491 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 07, 2014 | 11957 | 6096707621 | Danny Letsi | 10 Days | DEL | No | 13,609.32 | 13,609.32 | .00 | 85 |
| Apr 08, 2014 | 11945 | 7014145171 | Danny Letsi | 10 Days | DEL | No | 14,002.62 | 14,002.62 | .00 | 84 |
| Apr 08, 2014 | 11946 | 7030196331 | Danny Letsi | 10 Days | DEL | No | 13,247.78 | 13,247.78 | .00 | 84 |
| Apr 08, 2014 | 11947 | 6062171061 | Danny Letsi | 10 Days | DEL | No | 11,848.24 | 11,848.24 | .00 | 84 |
| Apr 09, 2014 | 11961 | 7014147531 | Danny Letsi | 10 Days | DEL | No | 12,774.32 | 12,774.32 | .00 | 83 |
| Apr 09, 2014 | 11962 | 7030208441 | Danny Letsi | 10 Days | DEL | No | 12,334.14 | 12,334.14 | .00 | 83 |
| Apr 09, 2014 | 11963 | 7030208451 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 09, 2014 | 11964 | 7016527941 | Danny Letsi | 10 Days | DEL | No | 12,308.24 | 12,308.24 | .00 | 83 |
| Apr 09, 2014 | 11965 | 6047913641 | Danny Letsi | 10 Days | DEL | No | 13,081.04 | 13,081.04 | .00 | 83 |
| Apr 09, 2014 | 11966 | 6062173471 | Danny Letsi | 10 Days | DEL | No | 11,439.68 | 11,439.68 | .00 | 83 |
| Apr 09, 2014 | 11967 | 6047913651 | Danny Letsi | 10 Days | DEL | No | 13,314.63 | 13,314.63 | .00 | 83 |
| Apr 09, 2014 | 11968 | 6096708981 | Danny Letsi | 10 Days | DEL | No | 13,609.32 | 13,609.32 | .00 | 83 |
| Apr 09, 2014 | 11969 | 6096708991 | Danny Letsi | 10 Days | DEL | No | 13,609.32 | 13,609.32 | .00 | 83 |
| Apr 09, 2014 | 11972 | 6062173461 | Danny Letsi | 10 Days | DEL | No | 10,826.84 | 10,826.84 | .00 | 83 |
| Apr 10, 2014 | 11960 | 7016527951 | Danny Letsi | 10 Days | DEL | No | 12,747.82 | 12,747.82 | .00 | 82 |
| Apr 10, 2014 | 11974 | 6057893901 | Danny Letsi | 10 Days | DEL | No | 8,694.00 | 8,694.00 | .00 | 82 |
| Apr 10, 2014 | 11975 | 6057893891 | Danny Letsi | 10 Days | DEL | No | 9,016.00 | 9,016.00 | .00 | 82 |
| Apr 11, 2014 | 11976 | 6047916601 | Danny Letsi | 10 Days | DEL | No | 14,015.40 | 14,015.40 | .00 | 81 |
| Apr 11, 2014 | 11977 | 7016531631 | Danny Letsi | 10 Days | DEL | No | 12,308.24 | 12,308.24 | .00 | 81 |
| Apr 11, 2014 | 11978 | 6096711451 | Danny Letsi | 10 Days | DEL | No | 13,848.08 | 13,848.08 | .00 | 81 |
| Apr 11, 2014 | 11979 | 6072589391 | Danny Letsi | 10 Days | DEL | No | 9,408.00 | 9,408.00 | .00 | 81 |
| Apr 11, 2014 | 11980 | 6072589381 | Danny Letsi | 10 Days | DEL | No | 9,072.00 | 9,072.00 | .00 | 81 |
| Apr 11, 2014 | 11981 | 7030210721 | Danny Letsi | 10 Days | DEL | No | 13,019.37 | 13,019.37 | .00 | 81 |
| Apr 11, 2014 | 11982 | 6062174561 | Danny Letsi | 10 Days | DEL | No | 11,439.68 | 11,439.68 | .00 | 81 |
| Apr 11, 2014 | 11983 | 6062174551 | Danny Letsi | 10 Days | DEL | No | 11,848.24 | 11,848.24 | .00 | 81 |
| Apr 11, 2014 | 12013 | 6057907521 | Danny Letsi | 10 Days | DEL | No | 9,338.00 | 9,338.00 | .00 | 81 |
| Apr 12, 2014 | 12014 | 6047934341 | Danny Letsi | 10 Days | DEL | No | 13,548.22 | 13,548.22 | .00 | 80 |
| Apr 12, 2014 | 12015 | 7016535891 | Danny Letsi | 10 Days | DEL | No | 12,747.82 | 12,747.82 | .00 | 80 |
| Apr 12, 2014 | 12016 | 7014156631 | Danny Letsi | 10 Days | DEL | No | 13,756.96 | 13,756.96 | .00 | 80 |
| Apr 12, 2014 | 12017 | 6072593311 | Danny Letsi | 10 Days | DEL | No | 9,072.00 | 9,072.00 | .00 | 80 |
| Apr 12, 2014 | 12018 | 6072593321 | Danny Letsi | 10 Days | DEL | No | 9,240.00 | 9,240.00 | .00 | 80 |
| Apr 12, 2014 | 12019 | 6062178281 | Danny Letsi | 10 Days | DEL | No | 11,848.24 | 11,848.24 | .00 | 80 |
| Apr 12, 2014 | 12026 | 6057913951 | Danny Letsi | 10 Days | DEL | No | 8,694.00 | 8,694.00 | .00 | 80 |
| Apr 13, 2014 | 12027 | 7016541001 | Danny Letsi | 10 Days | DEL | No | 11,868.66 | 11,868.66 | .00 | 79 |
| Apr 13, 2014 | 12028 | 7030236371 | Danny Letsi | 10 Days | DEL | No | 13,247.78 | 13,247.78 | .00 | 79 |
| Apr 13, 2014 | 12029 | 6072598661 | Danny Letsi | 10 Days | DEL | No | 9,576.00 | 9,576.00 | .00 | 79 |
| Apr 13, 2014 | 12033 | 6072598671 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 5 |
| Apr 13, 2014 | 12034 | 6062180811 | Danny Letsi | 10 Days | DEL | No | 11,848.24 | 11,848.24 | .00 | 59 |
| Apr 14, 2014 | 12054 | 6047947111 | Danny Letsi | 10 Days | DEL | No | 13,548.22 | 13,548.22 | .00 | 23 |
| Apr 14, 2014 | 12055 | 7016543201 | Danny Letsi | 10 Days | DEL | No | 12,747.82 | 12,747.82 | .00 | 78 |
| Apr 14, 2014 | 12056 | 6096741111 | Danny Letsi | 10 Days | DEL | No | 13,848.08 | 13,848.08 | .00 | 78 |
| Apr 14, 2014 | 12057 | 7014161951 | Danny Letsi | 10 Days | DEL | No | 14,002.62 | 14,002.62 | .00 | 78 |
| Apr 14, 2014 | 12058 | 6072600431 | Danny Letsi | 10 Days | DEL | No | 9,240.00 | 9,240.00 | .00 | 78 |

# Age Analysis by Customer/Ship Date
## ABL Farms, Inc.

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|-----------|-----------|---------|---------|-----------|------------|------|----------|----------|---------|------|
| **WAL-MART STORES INC.** | | | **WAL** | Phone: **(479) 273-4000** | | | Credit Limit Amt: **5,400,000.00** | | Credit Limit Days: **900** | |
| Apr 14, 2014 | 12059 | 6072600441 | Danny Letsi | 10 Days | DEL | No | 9,408.00 | 9,408.00 | .00 | 78 |
| Apr 14, 2014 | 12060 | 6062182631 | Danny Letsi | 10 Days | DEL | No | 11,439.68 | 11,439.68 | .00 | 78 |
| Apr 14, 2014 | 12078 | 6057932111 | Danny Letsi | 10 Days | DEL | No | 8,694.00 | 8,694.00 | .00 | 78 |
| Apr 15, 2014 | 12079 | 6047955001 | Danny Letsi | 10 Days | DEL | No | 13,314.63 | 13,314.63 | .00 | 77 |
| Apr 15, 2014 | 12080 | 7016549171 | Danny Letsi | 10 Days | DEL | No | 12,088.45 | 12,088.45 | .00 | 77 |
| Apr 15, 2014 | 12081 | 6062186191 | Danny Letsi | 10 Days | DEL | No | 11,439.68 | 11,439.68 | .00 | 77 |
| Apr 15, 2014 | 12082 | 7016549181 | Danny Letsi | 10 Days | DEL | No | 12,528.03 | 12,528.03 | .00 | 77 |
| Apr 15, 2014 | 12083 | 7030260291 | Danny Letsi | 10 Days | DEL | No | 12,562.55 | 12,562.55 | .00 | 77 |
| Apr 15, 2014 | 12088 | 7014168331 | Danny Letsi | 10 Days | DEL | No | 12,283.00 | 12,283.00 | .00 | 77 |
| Apr 15, 2014 | 12089 | 7016550601 | Danny Letsi | 10 Days | DEL | No | 11,868.66 | 11,868.66 | .00 | 77 |
| Apr 15, 2014 | 12090 | 6072607241 | Danny Letsi | 10 Days | DEL | No | 9,072.00 | 9,072.00 | .00 | 77 |
| Apr 15, 2014 | 12091 | 6062187451 | Danny Letsi | 10 Days | DEL | No | 11,848.24 | 11,848.24 | .00 | 77 |
| Apr 16, 2014 | 12096 | 6057941651 | Danny Letsi | 10 Days | DEL | No | 8,694.00 | 8,694.00 | .00 | 76 |
| Apr 16, 2014 | 12176 | 7014179171 | Danny Letsi | 10 Days | DEL | No | 13,265.64 | 13,265.64 | .00 | 76 |
| Apr 16, 2014 | 12177 | 7030300111 | Danny Letsi | 10 Days | DEL | No | 13,019.37 | 13,019.37 | .00 | 169 |
| Apr 17, 2014 | 12093 | 6096763571 | Danny Letsi | 10 Days | DEL | No | 12,893.04 | 12,893.04 | .00 | 75 |
| Apr 17, 2014 | 12094 | 6096763581 | Danny Letsi | 10 Days | DEL | No | 13,848.08 | 13,848.08 | .00 | 75 |
| Apr 17, 2014 | 12095 | 7014168721 | Danny Letsi | 10 Days | DEL | No | 14,002.62 | 14,002.62 | .00 | 75 |
| Apr 17, 2014 | 12097 | 7016553581 | Danny Letsi | 10 Days | DEL | No | 11,868.66 | 11,868.66 | .00 | 75 |
| Apr 17, 2014 | 12098 | 6062187961 | Danny Letsi | 10 Days | DEL | No | 10,214.00 | 10,214.00 | .00 | 75 |
| Apr 17, 2014 | 12099 | 7016553591 | Danny Letsi | 10 Days | DEL | No | 12,747.82 | 12,747.82 | .00 | 75 |
| Apr 17, 2014 | 12121 | 7030264221 | Danny Letsi | 10 Days | DEL | No | 12,334.14 | 12,334.14 | .00 | 75 |
| Apr 17, 2014 | 12122 | 7030264231 | Danny Letsi | 10 Days | DEL | No | 13,247.78 | 13,247.78 | .00 | 75 |
| Apr 17, 2014 | 12123 | 6062187951 | Danny Letsi | 10 Days | DEL | No | 11,031.12 | 11,031.12 | .00 | 75 |
| Apr 18, 2014 | 12107 | 7016554881 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 18, 2014 | 12108 | 7016554871 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 18, 2014 | 12109 | 6096766561 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 18, 2014 | 12110 | 7016469831 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 18, 2014 | 12111 | 6072611391 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 18, 2014 | 12112 | 7030272351 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 18, 2014 | 12113 | 7030272341 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 18, 2014 | 12114 | 6062189061 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 18, 2014 | 12127 | 7016554881 | Danny Letsi | 10 Days | DEL | No | 12,747.82 | 12,747.82 | .00 | 74 |
| Apr 18, 2014 | 12128 | 7016554871 | Danny Letsi | 10 Days | DEL | No | 12,088.45 | 12,088.45 | .00 | 74 |
| Apr 18, 2014 | 12130 | 7014169831 | Danny Letsi | 10 Days | DEL | No | 13,511.30 | 13,511.30 | .00 | 88 |
| Apr 18, 2014 | 12131 | 6072611391 | Danny Letsi | 10 Days | DEL | No | 9,744.00 | 9,744.00 | .00 | 74 |
| Apr 18, 2014 | 12132 | 7030272351 | Danny Letsi | 10 Days | DEL | No | 12,334.14 | 12,334.14 | .00 | 74 |
| Apr 18, 2014 | 12133 | 7030272341 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 18, 2014 | 12134 | 6062189061 | Danny Letsi | 10 Days | DEL | No | 11,848.24 | 11,848.24 | .00 | 74 |
| Apr 19, 2014 | 12153 | 6047983131 | Danny Letsi | 10 Days | DEL | No | 12,146.68 | 12,146.68 | .00 | 87 |
| Apr 19, 2014 | 12154 | 7016558761 | Danny Letsi | 10 Days | DEL | No | 12,747.82 | 12,747.82 | .00 | 73 |
| Apr 19, 2014 | 12155 | 7016558771 | Danny Letsi | 10 Days | DEL | No | 10,989.50 | 10,989.50 | .00 | 73 |
| Apr 19, 2014 | 12156 | 7030285801 | Danny Letsi | 10 Days | DEL | No | 13,019.37 | 13,019.37 | .00 | 73 |
| Apr 19, 2014 | 12157 | 7030285791 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 73 |
| Apr 19, 2014 | 12158 | 6057951891 | Danny Letsi | 10 Days | DEL | No | 9,016.00 | 9,016.00 | .00 | 73 |
| Apr 19, 2014 | 12159 | 6062192181 | Danny Letsi | 10 Days | DEL | No | 12,256.80 | 12,256.80 | .00 | 73 |
| Apr 20, 2014 | 12129 | 6096766561 | Danny Letsi | 10 Days | DEL | No | 13,609.32 | 13,609.32 | .00 | 72 |
| Apr 20, 2014 | 12164 | 7016564041 | Danny Letsi | 10 Days | DEL | No | 12,528.03 | 12,528.03 | .00 | 117 |
| Apr 20, 2014 | 12165 | 7016564051 | Danny Letsi | 10 Days | DEL | No | 11,868.66 | 11,868.66 | .00 | 72 |
| Apr 20, 2014 | 12166 | 6096788741 | Danny Letsi | 10 Days | DEL | No | 13,609.32 | 13,609.32 | .00 | 117 |
| Apr 20, 2014 | 12167 | 7014179271 | Danny Letsi | 10 Days | DEL | No | 14,799.60 | 14,799.60 | .00 | 72 |
| Apr 20, 2014 | 12168 | 7030293691 | Danny Letsi | 10 Days | DEL | No | 12,334.14 | 12,334.14 | .00 | 117 |
| Apr 20, 2014 | 12169 | 6062195001 | Danny Letsi | 10 Days | DEL | No | 11,031.12 | 11,031.12 | .00 | 72 |
| Apr 20, 2014 | 12170 | 6062195011 | Danny Letsi | 10 Days | DEL | No | 11,848.24 | 11,848.24 | .00 | 72 |
| Apr 21, 2014 | 12181 | 7016568481 | Danny Letsi | 10 Days | DEL | No | 12,747.82 | 12,747.82 | .00 | 71 |
| Apr 21, 2014 | 12182 | 7016568491 | Danny Letsi | 10 Days | DEL | No | 10,989.50 | 10,989.50 | .00 | 71 |
| Apr 21, 2014 | 12183 | 6062196911 | Danny Letsi | 10 Days | DEL | No | 10,214.00 | 10,214.00 | .00 | 71 |
| Apr 21, 2014 | 12184 | 6096796211 | Danny Letsi | 10 Days | DEL | No | 13,609.32 | 13,609.32 | .00 | 116 |
| Apr 21, 2014 | 12202 | 6057981951 | Danny Letsi | 10 Days | DEL | No | 8,694.00 | 8,694.00 | .00 | 71 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **WAL-MART STORES INC.** | | | **WAL** | Phone: **(479) 273-4000** | | | Credit Limit Amt: **5,400,000.00** | | Credit Limit Days: **900** | |
| Apr 21, 2014 | 12212 | 6057986811 | Danny Letsi | 10 Days | DEL | No | 9,016.00 | 9,016.00 | .00 | 71 |
| Apr 21, 2014 | 12235 | 7030336481 | Danny Letsi | 10 Days | DEL | No | 14,250.00 | 14,250.00 | .00 | 16 |
| Apr 22, 2014 | 12203 | 6047101741 | Danny Letsi | 10 Days | DEL | No | 13,314.63 | 13,314.63 | .00 | 115 |
| Apr 22, 2014 | 12205 | 7016570781 | Danny Letsi | 10 Days | DEL | No | 12,747.82 | 12,747.82 | .00 | 70 |
| Apr 22, 2014 | 12206 | 6072624131 | Danny Letsi | 10 Days | DEL | No | 8,904.00 | 8,904.00 | .00 | 70 |
| Apr 22, 2014 | 12207 | 6062199211 | Danny Letsi | 10 Days | DEL | No | 11,848.24 | 11,848.24 | .00 | 70 |
| Apr 23, 2014 | 12204 | 7016570771 | Danny Letsi | 10 Days | DEL | No | 12,747.82 | 12,747.82 | .00 | 69 |
| Apr 24, 2014 | 12213 | 6096812651 | Danny Letsi | 10 Days | DEL | No | 13,131.80 | 13,131.80 | .00 | 113 |
| Apr 24, 2014 | 12214 | 6096812661 | Danny Letsi | 10 Days | DEL | No | 13,609.32 | 13,609.32 | .00 | 68 |
| Apr 24, 2014 | 12216 | 6072628931 | Danny Letsi | 10 Days | DEL | No | 9,744.00 | 9,744.00 | .00 | 68 |
| Apr 24, 2014 | 12217 | 7030326281 | Danny Letsi | 10 Days | DEL | No | 13,247.78 | 13,247.78 | .00 | 187 |
| Apr 24, 2014 | 12218 | 7030326311 | Danny Letsi | 10 Days | DEL | No | 13,247.78 | 13,247.78 | .00 | 113 |
| Apr 24, 2014 | 12309 | 6099500871 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 25, 2014 | 11900. | 7016484781 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 25, 2014 | 11901. | 7023211731 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 25, 2014 | 12219 | 6062201791 | Danny Letsi | 10 Days | DEL | No | 11,643.96 | 11,643.96 | .00 | 67 |
| Apr 25, 2014 | 12220 | 6072630121 | Danny Letsi | 10 Days | DEL | No | 9,072.00 | 9,072.00 | .00 | 67 |
| Apr 25, 2014 | 12221 | 7030329971 | Danny Letsi | 10 Days | DEL | No | 13,247.78 | 13,247.78 | .00 | 186 |
| Apr 25, 2014 | 12222 | 7030329981 | Danny Letsi | 10 Days | DEL | No | 13,247.78 | 13,247.78 | .00 | 186 |
| Apr 25, 2014 | 12223 | 6062202911 | Danny Letsi | 10 Days | DEL | No | 11,848.24 | 11,848.24 | .00 | 67 |
| Apr 26, 2014 | 12263 | 6062206551 | Danny Letsi | 10 Days | DEL | No | 11,848.24 | 11,848.24 | .00 | 66 |
| Apr 26, 2014 | 12264 | 6062206561 | Danny Letsi | 10 Days | DEL | No | 10,826.84 | 10,826.84 | .00 | 66 |
| Apr 26, 2014 | 12265 | 6096827551 | Danny Letsi | 10 Days | DEL | No | 12,893.04 | 12,893.04 | .00 | 66 |
| Apr 26, 2014 | 12268 | 6057117381 | Danny Letsi | 10 Days | DEL | No | 9,338.00 | 9,338.00 | .00 | 66 |
| Apr 26, 2014 | 12323 | 6047156041 | Danny Letsi | 10 Days | DEL | No | 13,672.45 | 13,672.45 | .00 | 66 |
| Apr 26, 2014 | 12324 | 6047156051 | Danny Letsi | 10 Days | DEL | No | 14,169.63 | 14,169.63 | .00 | 66 |
| Apr 27, 2014 | 12269 | 6062208961 | Danny Letsi | 10 Days | DEL | No | 11,848.24 | 11,848.24 | .00 | 65 |
| Apr 27, 2014 | 12276 | 7030352371 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 27, 2014 | 12277 | 6096835371 | Danny Letsi | 10 Days | DEL | No | 13,609.32 | 13,609.32 | .00 | 110 |
| Apr 27, 2014 | 12329 | 7014205561 | Danny Letsi | 10 Days | DEL | No | 13,033.00 | 13,033.00 | .00 | 65 |
| Apr 27, 2014 | 12334 | 7016597231 | Danny Letsi | 10 Days | DEL | No | 13,617.82 | 13,617.82 | .00 | 65 |
| Apr 28, 2014 | 12306 | 7030362271 | Danny Letsi | 10 Days | DEL | No | 13,019.37 | 13,019.37 | .00 | 64 |
| Apr 28, 2014 | 12307 | 6062211331 | Danny Letsi | 10 Days | DEL | No | 11,031.12 | 11,031.12 | .00 | 64 |
| Apr 28, 2014 | 12308 | 6062211341 | Danny Letsi | 10 Days | DEL | No | 11,643.96 | 11,643.96 | .00 | 64 |
| Apr 28, 2014 | 12317 | 6057129471 | Danny Letsi | 10 Days | DEL | No | 8,855.00 | 8,855.00 | .00 | 64 |
| Apr 28, 2014 | 12325 | 6047156181 | Danny Letsi | 10 Days | DEL | No | 14,169.63 | 14,169.63 | .00 | 64 |
| Apr 28, 2014 | 12326 | 6047156201 | Danny Letsi | 10 Days | DEL | No | 14,169.63 | 14,169.63 | .00 | 64 |
| Apr 28, 2014 | 12327 | 6047156231 | Danny Letsi | 10 Days | DEL | No | 14,169.63 | 14,169.63 | .00 | 64 |
| Apr 28, 2014 | 12331 | 7016597281 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 28, 2014 | 12333 | 7016597241 | Danny Letsi | 10 Days | DEL | No | 12,443.87 | 12,443.87 | .00 | 64 |
| Apr 29, 2014 | 12313 | 6062213771 | Danny Letsi | 10 Days | DEL | No | 11,848.24 | 11,848.24 | .00 | 63 |
| Apr 29, 2014 | 12314 | 6072646421 | Danny Letsi | 10 Days | DEL | No | 9,240.00 | 9,240.00 | .00 | 63 |
| Apr 29, 2014 | 12315 | 6062213761 | Danny Letsi | 10 Days | DEL | No | 11,848.24 | 11,848.24 | .00 | 63 |
| Apr 29, 2014 | 12318 | 6096855691 | Danny Letsi | 10 Days | DEL | No | 13,609.32 | 13,609.32 | .00 | 8 |
| Apr 29, 2014 | 12319 | 7030368371 | Danny Letsi | 10 Days | DEL | No | 13,019.37 | 13,019.37 | .00 | 156 |
| Apr 29, 2014 | 12320 | 6072646411 | Danny Letsi | 10 Days | DEL | No | 9,240.00 | 9,240.00 | .00 | 63 |
| Apr 29, 2014 | 12328 | 6047156271 | Danny Letsi | 10 Days | DEL | No | 14,169.63 | 14,169.63 | .00 | 63 |
| Apr 29, 2014 | 12330 | 7014205571 | Danny Letsi | 10 Days | DEL | No | 14,857.62 | 14,857.62 | .00 | 63 |
| Apr 29, 2014 | 12332 | 7014205581 | Danny Letsi | 10 Days | DEL | No | 15,118.28 | 15,118.28 | .00 | 63 |
| Apr 29, 2014 | 12335 | 7016597251 | Danny Letsi | 10 Days | DEL | No | 13,383.03 | 13,383.03 | .00 | 63 |
| Apr 29, 2014 | 12336 | 7016597271 | Danny Letsi | 10 Days | DEL | No | 12,678.66 | 12,678.66 | .00 | 156 |
| Apr 29, 2014 | 12337 | 7016597261 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 29, 2014 | 12338 | 6096862701 | Danny Letsi | 10 Days | DEL | No | 13,609.32 | 13,609.32 | .00 | 63 |
| Apr 29, 2014 | 12339 | 7030377921 | Danny Letsi | 10 Days | DEL | No | 12,790.96 | 12,790.96 | .00 | 63 |
| Apr 30, 2014 | 12340 | 6057139751 | Danny Letsi | 10 Days | DEL | No | 9,660.00 | 9,660.00 | .00 | 62 |
| Apr 30, 2014 | 12341 | 6057139761 | Danny Letsi | 10 Days | DEL | No | 9,338.00 | 9,338.00 | .00 | 62 |
| May 01, 2014 | 12342 | 6096864611 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 21 |
| May 01, 2014 | 12343 | 6057144051 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 116 |
| May 01, 2014 | 12344 | 6057144081 | Danny Letsi | 10 Days | DEL | No | 9,660.00 | 9,660.00 | .00 | 61 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **WAL-MART STORES INC.** | | | **WAL** | Phone: **(479) 273-4000** | | | Credit Limit Amt: **5,400,000.00** | | Credit Limit Days: **900** | |
| May 02, 2014 | 12345 | 7030384231 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 02, 2014 | 12389 | 6057157761 | Danny Letsi | 10 Days | DEL | No | 9,177.00 | 9,177.00 | .00 | 60 |
| May 02, 2014 | 12390 | 6057157771 | Danny Letsi | 10 Days | DEL | No | 9,338.00 | 9,338.00 | .00 | 60 |
| May 03, 2014 | 12391 | 6096881391 | Danny Letsi | 10 Days | DEL | No | 14,325.60 | 14,325.60 | .00 | 59 |
| May 03, 2014 | 12392 | 7030398281 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 11 |
| May 03, 2014 | 12393 | 7030398291 | Danny Letsi | 10 Days | DEL | No | 13,019.37 | 13,019.37 | .00 | 93 |
| May 03, 2014 | 12403 | 6057163911 | Danny Letsi | 10 Days | DEL | No | 9,338.00 | 9,338.00 | .00 | 59 |
| May 03, 2014 | 12404 | 6057163921 | Danny Letsi | 10 Days | DEL | No | 9,338.00 | 9,338.00 | .00 | 59 |
| May 04, 2014 | 12405 | 6096888201 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 04, 2014 | 12406 | 6096888231 | Danny Letsi | 10 Days | DEL | No | 13,609.32 | 13,609.32 | .00 | 58 |
| May 04, 2014 | 12407 | 7030405161 | Danny Letsi | 10 Days | DEL | No | 13,019.37 | 13,019.37 | .00 | 58 |
| May 04, 2014 | 12424 | 6057170681 | Danny Letsi | 10 Days | DEL | No | 9,177.00 | 9,177.00 | .00 | 58 |
| May 04, 2014 | 12425 | 6057170691 | Danny Letsi | 10 Days | DEL | No | 9,338.00 | 9,338.00 | .00 | 58 |
| May 05, 2014 | 12426 | 6096895651 | Danny Letsi | 10 Days | DEL | No | 11,696.86 | 11,696.86 | .00 | 57 |
| May 05, 2014 | 12427 | 6096895661 | Danny Letsi | 10 Days | DEL | No | 12,100.20 | 12,100.20 | .00 | 57 |
| May 05, 2014 | 12428 | 7030412561 | Danny Letsi | 10 Days | DEL | No | 11,205.00 | 11,205.00 | .00 | 57 |
| May 05, 2014 | 12442 | 6057178351 | Danny Letsi | 10 Days | DEL | No | 9,016.00 | 9,016.00 | .00 | 57 |
| May 05, 2014 | 12453 | 6057178361 | Danny Letsi | 10 Days | DEL | No | 9,338.00 | 9,338.00 | .00 | 57 |
| May 06, 2014 | 12455 | 7030426421 | Danny Letsi | 10 Days | DEL | No | 10,831.50 | 10,831.50 | .00 | 36 |
| May 06, 2014 | 12456 | 6096906911 | Danny Letsi | 10 Days | DEL | No | 12,100.20 | 12,100.20 | .00 | 56 |
| May 06, 2014 | 12488 | 6057186631 | Danny Letsi | 10 Days | DEL | No | 9,338.00 | 9,338.00 | .00 | 56 |
| May 07, 2014 | 12486 | 7030437261 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 07, 2014 | 12487 | 6096914061 | Danny Letsi | 10 Days | DEL | No | 11,696.86 | 11,696.86 | .00 | 55 |
| May 07, 2014 | 12500 | 6057187751 | Danny Letsi | 10 Days | DEL | No | 9,177.00 | 9,177.00 | .00 | 55 |
| May 07, 2014 | 12501 | 6057187761 | Danny Letsi | 10 Days | DEL | No | 9,177.00 | 9,177.00 | .00 | 55 |
| May 08, 2014 | 12505 | 7030440991 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 08, 2014 | 12506 | 7030440971 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 08, 2014 | 12507 | 6096918931 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 08, 2014 | 12508 | 6096918941 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 08, 2014 | 12509 | 6057195841 | Danny Letsi | 10 Days | DEL | No | 9,016.00 | 9,016.00 | .00 | 54 |
| May 08, 2014 | 12510 | 6057195891 | Danny Letsi | 10 Days | DEL | No | 8,694.00 | 8,694.00 | .00 | 54 |
| May 09, 2014 | 12511 | 7030554741 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 09, 2014 | 12512 | 7030446761 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 09, 2014 | 12512526 | 6057206141 | Danny Letsi | 10 Days | DEL | No | 9,338.00 | 9,338.00 | .00 | 53 |
| May 10, 2014 | 12528 | 7030465121 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 10, 2014 | 12529 | 7030465111 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 10, 2014 | 12530 | 6096931881 | Danny Letsi | 10 Days | DEL | No | 11,293.52 | 11,293.52 | .00 | 52 |
| May 10, 2014 | 12541 | 6057213831 | Danny Letsi | 10 Days | DEL | No | 8,694.00 | 8,694.00 | .00 | 52 |
| May 10, 2014 | 12542 | 6057213821 | Danny Letsi | 10 Days | DEL | No | 9,338.00 | 9,338.00 | .00 | 52 |
| May 11, 2014 | 12544 | 7030473331 | Danny Letsi | 10 Days | DEL | No | 10,644.75 | 10,644.75 | .00 | 80 |
| May 11, 2014 | 12546 | 6096944401 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 11 |
| May 11, 2014 | 12561 | 6057224991 | Danny Letsi | 10 Days | DEL | No | 5,313.00 | 5,313.00 | .00 | 51 |
| May 11, 2014 | 12562 | 6057225001 | Danny Letsi | 10 Days | DEL | No | 9,016.00 | 9,016.00 | .00 | 51 |
| May 12, 2014 | 12563 | 6096953071 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 12, 2014 | 12564 | 6096953081 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 12, 2014 | 12566 | 7030485081 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 12, 2014 | 12567 | 7060485071 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 12, 2014 | 12583 | 6057232411 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 12, 2014 | 12585 | 6057232421 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 13, 2014 | 12586 | 7030492361 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 13, 2014 | 12587 | 7030492321 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 13, 2014 | 12588 | 6096964681 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 13, 2014 | 12589 | 6096964661 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 13, 2014 | 12625 | 6057241801 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 13, 2014 | 12626 | 6057241811 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 14, 2014 | 12627 | 6057243391 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 14, 2014 | 12628 | 6057243381 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 14, 2014 | 12629 | 7030500971 | Danny Letsi | 10 Days | DEL | No | 10,644.75 | 10,644.75 | .00 | 48 |
| May 14, 2014 | 12632 | 7030500951 | Danny Letsi | 10 Days | DEL | No | 10,458.00 | 10,458.00 | .00 | 48 |

# Age Analysis by Customer/Ship Date
## ABL Farms, Inc.

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **WAL-MART STORES INC.** | | | **WAL** | **Phone:** (479) 273-4000 | | **Credit Limit Amt:** 5,400,000.00 | | **Credit Limit Days:** 900 | | |
| May 14, 2014 | 12637 | 6096969751 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 15, 2014 | 12633 | 7030502381 | Danny Letsi | 10 Days | DEL | No | 10,831.50 | 10,831.50 | .00 | 48 |
| May 15, 2014 | 12639 | 6096971061 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 15, 2014 | 12742 | 7030544531 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 15, 2014 | 12743 | 6057279721 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 15, 2014 | 12744 | 6057279731 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 16, 2014 | 12643 | 7030513921 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 16, 2014 | 12654 | 6057261561 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 17, 2014 | 12531 | 6096931871 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 17, 2014 | 12543 | 7030473341 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 17, 2014 | 12638 | 6096969741 | Danny Letsi | 10 Days | DEL | No | 11,293.52 | 11,293.52 | .00 | 25 |
| May 17, 2014 | 12720 | 6057270431 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 17, 2014 | 12723 | 6057270401 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 18, 2014 | 12725 | 6096103811 | Danny Letsi | 10 Days | DEL | No | 11,696.86 | 11,696.86 | .00 | 44 |
| May 18, 2014 | 12726 | 7030536241 | Danny Letsi | 10 Days | DEL | No | 11,298.00 | 11,298.00 | .00 | 44 |
| May 18, 2014 | 12727 | 6096103821 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 19, 2014 | 12527 | 6057206121 | Danny Letsi | 10 Days | DEL | No | 9,016.00 | 9,016.00 | .00 | 43 |
| May 19, 2014 | 12634 | 7030502391 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 19, 2014 | 12645 | 7030513891 | Danny Letsi | 10 Days | DEL | No | 10,084.50 | 10,084.50 | .00 | 88 |
| May 19, 2014 | 12656 | 6096988731 | Danny Letsi | 10 Days | DEL | No | 11,293.52 | 11,293.52 | .00 | 43 |
| May 19, 2014 | 12657 | 7030525361 | Danny Letsi | 10 Days | DEL | No | 10,831.50 | 10,831.50 | .00 | 43 |
| May 19, 2014 | 12783 | 6057290481 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 19, 2014 | 12784 | 6057290491 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 20, 2014 | 12545 | 6096944411 | Danny Letsi | 10 Days | DEL | No | 10,890.18 | 10,890.18 | .00 | 42 |
| May 20, 2014 | 12641 | 6057248081 | Danny Letsi | 10 Days | DEL | No | 9,660.00 | 9,660.00 | .00 | 87 |
| May 20, 2014 | 12642 | 6057248071 | Danny Letsi | 10 Days | DEL | No | 8,533.00 | 8,533.00 | .00 | 42 |
| May 20, 2014 | 12644 | 6096980461 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 13 |
| May 20, 2014 | 12653 | 6057261541 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 20, 2014 | 12724 | 7030536271 | Danny Letsi | 10 Days | DEL | No | 10,644.75 | 10,644.75 | .00 | 42 |
| May 20, 2014 | 12785 | 7030553451 | Danny Letsi | 10 Days | DEL | No | 10,831.50 | 10,831.50 | .00 | 42 |
| May 20, 2014 | 12787 | 7030553441 | Danny Letsi | 10 Days | DEL | No | 10,644.75 | 10,644.75 | .00 | 42 |
| May 20, 2014 | 12797 | 6057295991 | Danny Letsi | 10 Days | DEL | No | 9,660.00 | 9,660.00 | .00 | 42 |
| May 20, 2014 | 12798 | 6057296001 | Danny Letsi | 10 Days | DEL | No | 9,016.00 | 9,016.00 | .00 | 42 |
| May 21, 2014 | 12640 | 6096971001 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 21, 2014 | 12646 | 6096980451 | Danny Letsi | 10 Days | DEL | No | 11,293.52 | 11,293.52 | .00 | 41 |
| May 21, 2014 | 12658 | 6096988721 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 21, 2014 | 12788 | 6096119971 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 21, 2014 | 12793 | 6057298541 | Danny Letsi | 10 Days | DEL | No | 9,016.00 | 9,016.00 | .00 | 28 |
| May 21, 2014 | 12794 | 6057298511 | Danny Letsi | 10 Days | DEL | No | 8,372.00 | 8,372.00 | .00 | 41 |
| May 21, 2014 | 12795 | 6057298531 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 21, 2014 | 12796 | 6057298521 | Danny Letsi | 10 Days | DEL | No | 9,660.00 | 9,660.00 | .00 | 41 |
| May 21, 2014 | 12799 | 6057295981 | Danny Letsi | 10 Days | DEL | No | 8,855.00 | 8,855.00 | .00 | 41 |
| May 21, 2014 | 12800 | 6057296021 | Danny Letsi | 10 Days | DEL | No | 9,660.00 | 9,660.00 | .00 | 41 |
| May 21, 2014 | 12838 | 6095660771 | Danny Letsi | 10 Days | DEL | No | 12,040.00 | 12,040.00 | .00 | 41 |
| May 21, 2014 | 12839 | 6095660781 | Danny Letsi | 10 Days | DEL | No | 12,040.00 | 12,040.00 | .00 | 41 |
| May 21, 2014 | 12840 | 6095660791 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 21, 2014 | 12844 | 6095660801 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 16 |
| May 21, 2014 | 12859 | 7019509541 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 41 |
| May 21, 2014 | 12860 | 7019509551 | Danny Letsi | 10 Days | DEL | No | 11,550.00 | 11,550.00 | .00 | 75 |
| May 21, 2014 | 12862 | 7019509571 | Danny Letsi | 10 Days | DEL | No | 12,600.00 | 12,600.00 | .00 | 41 |
| May 21, 2014 | 13024 | 6095660771 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 21, 2014 | 13025 | 6095660781 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 21, 2014 | 13026 | 6095660791 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 21, 2014 | 13027 | 6095660801 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 21, 2014 | 13028 | 6095660811 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 22, 2014 | 12801 | 6057306031 | Danny Letsi | 10 Days | DEL | No | 8,372.00 | 8,372.00 | .00 | 40 |
| May 22, 2014 | 12802 | 6057306041 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 22, 2014 | 12803 | 6057306061 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 22, 2014 | 12804 | 6057306051 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **WAL-MART STORES INC.** | | | **WAL** | **Phone: (479) 273-4000** | | | **Credit Limit Amt: 5,400,000.00** | | **Credit Limit Days: 900** | |
| May 22, 2014 | 12890 | 60961644221 | Danny Letsi | 10 Days | DEL | No | 7,974.75 | 7,974.75 | .00 | 40 |
| May 22, 2014 | 13001 | 7019509551 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 22, 2014 | 13002 | 7019509561 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 22, 2014 | 13003 | 7019509571 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 22, 2014 | 13004 | 7019509581 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 22, 2014 | 13021 | 7019509541 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 24, 2014 | 12891 | 7014284041 | Danny Letsi | 10 Days | DEL | No | 4,270.75 | 4,270.75 | .00 | 38 |
| May 24, 2014 | 12941 | 6096185641 | Ken Kodish | 10 Days | DEL | No | 11,492.91 | 11,492.91 | .00 | 267 |
| May 25, 2014 | 12841 | 6095660821 | Danny Letsi | 10 Days | DEL | No | 12,040.00 | 12,040.00 | .00 | 37 |
| May 25, 2014 | 12849 | 6096163221 | Danny Letsi | 10 Days | DEL | No | 11,495.19 | 11,495.19 | .00 | 37 |
| May 25, 2014 | 12861 | 7019509561 | Danny Letsi | 10 Days | DEL | No | 12,180.00 | 12,180.00 | .00 | 37 |
| May 25, 2014 | 12863 | 7019509581 | Danny Letsi | 10 Days | DEL | No | 11,760.00 | 11,760.00 | .00 | 37 |
| May 25, 2014 | 12864 | 7019509591 | Danny Letsi | 10 Days | DEL | No | 12,040.00 | 12,040.00 | .00 | 50 |
| May 25, 2014 | 12870 | 7030603661 | Danny Letsi | 10 Days | DEL | No | 10,644.75 | 10,644.75 | .00 | 37 |
| May 25, 2014 | 12871 | 7030603671 | Danny Letsi | 10 Days | DEL | No | 10,458.00 | 10,458.00 | .00 | 37 |
| May 25, 2014 | 13005 | 7019509591 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 25, 2014 | 13011 | 7030603661 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 25, 2014 | 13012 | 7030603671 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 25, 2014 | 13029 | 6095660821 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 25, 2014 | 13035 | 6096163221 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 26, 2014 | 12843 | 6095660831 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 26, 2014 | 12850 | 6096163231 | Danny Letsi | 10 Days | DEL | No | 11,495.19 | 11,495.19 | .00 | 81 |
| May 26, 2014 | 12851 | 6096163241 | Danny Letsi | 10 Days | DEL | No | 11,293.52 | 11,293.52 | .00 | 36 |
| May 26, 2014 | 12865 | 7019509601 | Danny Letsi | 10 Days | DEL | No | 12,040.00 | 12,040.00 | .00 | 36 |
| May 26, 2014 | 12872 | 7030603681 | Danny Letsi | 10 Days | DEL | No | 10,831.50 | 10,831.50 | .00 | 36 |
| May 26, 2014 | 13006 | 7019509601 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 26, 2014 | 13013 | 7030603681 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 26, 2014 | 13030 | 6095660831 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 26, 2014 | 13036 | 6096163231 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 26, 2014 | 13037 | 6096163241 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 27, 2014 | 12786 | 6096119981 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 27, 2014 | 12842 | 6095660841 | Danny Letsi | 10 Days | DEL | No | 12,900.00 | 12,900.00 | .00 | 35 |
| May 27, 2014 | 12845 | 6095660811 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 27, 2014 | 12852 | 6096163281 | Danny Letsi | 10 Days | DEL | No | 11,293.52 | 11,293.52 | .00 | 35 |
| May 27, 2014 | 12866 | 7019509621 | Danny Letsi | 10 Days | DEL | No | 12,040.00 | 12,040.00 | .00 | 35 |
| May 27, 2014 | 12873 | 7030603691 | Danny Letsi | 10 Days | DEL | No | 10,458.00 | 10,458.00 | .00 | 35 |
| May 27, 2014 | 12874 | 7030603701 | Danny Letsi | 10 Days | DEL | No | 12,470.00 | 12,470.00 | .00 | 69 |
| May 27, 2014 | 13007 | 7019509621 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 27, 2014 | 13014 | 7030603691 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 27, 2014 | 13015 | 7030603701 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 27, 2014 | 13031 | 6095660841 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 27, 2014 | 13038 | 6096163281 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 28, 2014 | 12846 | 6095660851 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 6 |
| May 28, 2014 | 12853 | 6096163301 | Danny Letsi | 10 Days | DEL | No | 11,293.52 | 11,293.52 | .00 | 34 |
| May 28, 2014 | 12854 | 6096163361 | Danny Letsi | 10 Days | DEL | No | 11,091.85 | 11,091.85 | .00 | 34 |
| May 28, 2014 | 12867 | 7019509631 | Danny Letsi | 10 Days | DEL | No | 12,470.00 | 12,470.00 | .00 | 68 |
| May 28, 2014 | 12875 | 7030603711 | Danny Letsi | 10 Days | DEL | No | 10,644.75 | 10,644.75 | .00 | 42 |
| May 28, 2014 | 12960 | 7030653491 | Danny Letsi | 10 Days | DEL | No | 10,831.50 | 10,831.50 | .00 | 42 |
| May 28, 2014 | 13008 | 7019509631 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 28, 2014 | 13016 | 7030603711 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 28, 2014 | 13032 | 6095660851 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 28, 2014 | 13039 | 6096163301 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 28, 2014 | 13040 | 6096163361 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 29, 2014 | 12847 | 6095660861 | Danny Letsi | 10 Days | DEL | No | 12,470.00 | 12,470.00 | .00 | 33 |
| May 29, 2014 | 12855 | 6096163371 | Danny Letsi | 10 Days | DEL | No | 11,696.86 | 11,696.86 | .00 | 40 |
| May 29, 2014 | 12868 | 7019509641 | Danny Letsi | 10 Days | DEL | No | 12,470.00 | 12,470.00 | .00 | 46 |
| May 29, 2014 | 12876 | 7030603721 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 29, 2014 | 12877 | 7030603731 | Danny Letsi | 10 Days | DEL | No | 10,458.00 | 10,458.00 | .00 | 33 |
| May 29, 2014 | 13009 | 7019509641 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **WAL-MART STORES INC.** | | | **WAL** | **Phone: (479) 273-4000** | | | **Credit Limit Amt:** | **5,400,000.00** | **Credit Limit Days:** | **900** |
| May 29, 2014 | 13017 | 7030603721 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 29, 2014 | 13018 | 7030603731 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 29, 2014 | 13033 | 6095660861 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 29, 2014 | 13034 | 6095660871 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 29, 2014 | 13041 | 6096163371 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 29, 2014 | 13042 | 6096163391 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 29, 2014 | 13043 | 6096163401 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 22 |
| May 30, 2014 | 12848 | 6095660871 | Danny Letsi | 10 Days | DEL | No | 12,255.00 | 12,255.00 | .00 | 32 |
| May 30, 2014 | 12857 | 6096163401 | Danny Letsi | 10 Days | DEL | No | 10,285.17 | 10,285.17 | .00 | 32 |
| May 30, 2014 | 12869 | 7019509651 | Danny Letsi | 10 Days | DEL | No | 12,040.00 | 12,040.00 | .00 | 39 |
| May 30, 2014 | 12879 | 7030603741 | Danny Letsi | 10 Days | DEL | No | 10,458.00 | 10,458.00 | .00 | 32 |
| May 30, 2014 | 12945 | 7030638971 | Danny Letsi | 10 Days | DEL | No | 7,843.50 | 7,843.50 | .00 | 32 |
| May 30, 2014 | 12946 | 7030638981 | Danny Letsi | 10 Days | DEL | No | 10,458.00 | 10,458.00 | .00 | 40 |
| May 30, 2014 | 13010 | 7019509651 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 30, 2014 | 13019 | 7030603741 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 31, 2014 | 12858 | 6096163411 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 31, 2014 | 12880 | 7030603751 | Danny Letsi | 10 Days | DEL | No | 10,458.00 | 10,458.00 | .00 | 31 |
| May 31, 2014 | 12881 | 7030603761 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 31, 2014 | 12958 | 7030649771 | Danny Letsi | 10 Days | DEL | No | 10,831.50 | 10,831.50 | .00 | 31 |
| May 31, 2014 | 12959 | 7030649771 | Danny Letsi | 10 Days | DEL | No | 10,831.50 | 10,831.50 | .00 | 31 |
| May 31, 2014 | 13020 | 7030603751 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 31, 2014 | 13022 | 7030603761 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 31, 2014 | 13023 | 6096163411 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 01, 2014 | 12990 | 7030656071 | Danny Letsi | 10 Days | DEL | No | 10,831.50 | 10,831.50 | .00 | 30 |
| Jun 01, 2014 | 12991 | 7030656091 | Danny Letsi | 10 Days | DEL | No | 10,831.50 | 10,831.50 | .00 | 38 |
| Jun 02, 2014 | 12992 | 6096209431 | Danny Letsi | 10 Days | DEL | No | 9,897.75 | 9,897.75 | .00 | 29 |
| Jun 02, 2014 | 12993 | 6096209421 | Danny Letsi | 10 Days | DEL | No | 10,831.50 | 10,831.50 | .00 | 29 |
| Jun 03, 2014 | 12999 | 6096218711 | Danny Letsi | 10 Days | DEL | No | 11,898.53 | 11,898.53 | .00 | 27 |
| Jun 03, 2014 | 13000 | 6096218721 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 03, 2014 | 13061 | 7030676001 | Danny Letsi | 10 Days | DEL | No | 10,084.50 | 10,084.50 | .00 | 28 |
| Jun 03, 2014 | 13130 | 7030711281 | Danny Letsi | 10 Days | Delivered | No | 14,354.55 | 14,354.55 | .00 | 35 |
| Jun 03, 2014 | 13131 | 7014331501 | Danny Letsi | 10 Days | Delivered | No | 15,190.00 | 15,190.00 | .00 | 28 |
| Jun 04, 2014 | 13074 | 7030686991 | Danny Letsi | 10 Days | DEL | No | 10,831.50 | 10,831.50 | .00 | 27 |
| Jun 04, 2014 | 13075 | 7030687011 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 04, 2014 | 13133 | 7017526981 | Danny Letsi | 10 Days | DEL | No | 13,275.00 | 13,275.00 | .00 | 27 |
| Jun 05, 2014 | 12856 | 6096254831 | Danny Letsi | 10 Days | DEL | No | 11,293.52 | 11,293.52 | .00 | 34 |
| Jun 05, 2014 | 13076 | 6096236961 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 05, 2014 | 13079 | 7030688701 | Danny Letsi | 10 Days | DEL | No | 10,831.50 | 10,831.50 | .00 | 27 |
| Jun 05, 2014 | 13128 | 6096256591 | Danny Letsi | 10 Days | DEL | No | 13,671.00 | 13,671.00 | .00 | 26 |
| Jun 05, 2014 | 13129 | 6047438821 | Danny Letsi | 10 Days | Delivered | No | 14,430.50 | 14,430.50 | .00 | 26 |
| Jun 05, 2014 | 13134 | 7030712371 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 06, 2014 | 13080 | 6096243661 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 06, 2014 | 13081 | 6096243671 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 06, 2014 | 13092 | 7030696991 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 06, 2014 | 13093 | 7030697021 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 06, 2014 | 13206 | 6096292131 | Danny Letsi | 10 Days | DEL | No | 13,974.80 | 13,974.80 | .00 | 33 |
| Jun 07, 2014 | 13094 | 6096247951 | Danny Letsi | 10 Days | DEL | No | 12,508.86 | 12,508.86 | .00 | 32 |
| Jun 07, 2014 | 13095 | 6096247921 | Danny Letsi | 10 Days | DEL | No | 12,293.19 | 12,293.19 | .00 | 31 |
| Jun 07, 2014 | 13137 | 7030708881 | Danny Letsi | 10 Days | DEL | No | 11,745.00 | 11,745.00 | .00 | 32 |
| Jun 07, 2014 | 13138 | 7030708891 | Danny Letsi | 10 Days | DEL | No | 11,353.50 | 11,353.50 | .00 | 37 |
| Jun 08, 2014 | 13139 | 6096163391 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 08, 2014 | 13140 | 6096254851 | Danny Letsi | 10 Days | DEL | No | 12,508.86 | 12,508.86 | .00 | 116 |
| Jun 08, 2014 | 13141 | 6096254861 | Danny Letsi | 10 Days | DEL | No | 12,293.19 | 12,293.19 | .00 | 31 |
| Jun 08, 2014 | 13154 | 7030721691 | Danny Letsi | 10 Days | DEL | No | 11,353.50 | 11,353.50 | .00 | 38 |
| Jun 08, 2014 | 13155 | 7030721701 | Danny Letsi | 10 Days | DEL | No | 7,047.00 | 7,047.00 | .00 | 30 |
| Jun 09, 2014 | 13156 | 6096266931 | Danny Letsi | 10 Days | DEL | No | 13,155.87 | 13,155.87 | .00 | 30 |
| Jun 09, 2014 | 13157 | 6096266921 | Danny Letsi | 10 Days | DEL | No | 11,646.18 | 11,646.18 | .00 | 49 |
| Jun 09, 2014 | 13189 | 7030733791 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 09, 2014 | 13190 | 7030733801 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **WAL-MART STORES INC.** | | | **WAL** | Phone: **(479) 273-4000** | | | Credit Limit Amt: **5,400,000.00** | | Credit Limit Days: | **900** |
| Jun 10, 2014 | 13191 | 6096281011 | Danny Letsi | 10 Days | DEL | No | 12,508.86 | 12,508.86 | .00 | 50 |
| Jun 10, 2014 | 13225 | 7030742301 | Danny Letsi | 10 Days | DEL | No | 5,089.50 | 5,089.50 | .00 | 28 |
| Jun 10, 2014 | 13226 | 7030742191 | Danny Letsi | 10 Days | DEL | No | 4,507.65 | 4,507.65 | .00 | 28 |
| Jun 10, 2014 | 13227 | 7030742181 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 13 |
| Jun 10, 2014 | 13228 | 7030742311 | Danny Letsi | 10 Days | DEL | No | 11,745.00 | 11,745.00 | .00 | 29 |
| Jun 10, 2014 | 13229 | 6047470931 | Danny Letsi | 10 Days | DEL | No | 12,850.38 | 12,850.38 | .00 | 28 |
| Jun 10, 2014 | 13252 | 7014351641 | Danny Letsi | 10 Days | DEL | No | 12,683.65 | 12,683.65 | .00 | 48 |
| Jun 10, 2014 | 13253 | 7017545981 | Danny Letsi | 10 Days | DEL | No | 12,336.30 | 12,336.30 | .00 | 29 |
| Jun 10, 2014 | 13254 | 7030770271 | Danny Letsi | 10 Days | DEL | No | 5,724.00 | 5,724.00 | .00 | 48 |
| Jun 11, 2014 | 13234 | 7030752161 | Danny Letsi | 10 Days | DEL | No | 2,862.00 | 2,862.00 | .00 | 47 |
| Jun 11, 2014 | 13235 | 7030752171 | Danny Letsi | 10 Days | DEL | No | 11,353.50 | 11,353.50 | .00 | 62 |
| Jun 11, 2014 | 13236 | 7030752181 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 11, 2014 | 13237 | 7030752191 | Danny Letsi | 10 Days | DEL | No | 8,025.75 | 8,025.75 | .00 | 47 |
| Jun 11, 2014 | 13330 | 6096288451 | Danny Letsi | 10 Days | DEL | No | 14,354.55 | 14,354.55 | .00 | 28 |
| Jun 11, 2014 | 13331 | 6096288461 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 11, 2014 | 13332 | 6096288481 | Danny Letsi | 10 Days | DEL | No | 12,077.52 | 12,077.52 | .00 | 113 |
| Jun 11, 2014 | 13333 | 6096288491 | Danny Letsi | 10 Days | DEL | No | 11,430.51 | 11,430.51 | .00 | 28 |
| Jun 11, 2014 | 13334 | 7014341091 | Danny Letsi | 10 Days | DEL | No | 13,977.00 | 13,977.00 | .00 | 65 |
| Jun 12, 2014 | 13238 | 6096293371 | Danny Letsi | 10 Days | DEL | No | 12,293.19 | 12,293.19 | .00 | 46 |
| Jun 12, 2014 | 13239 | 6096293381 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 25 |
| Jun 12, 2014 | 13240 | 6096293401 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 12, 2014 | 13241 | 6096293341 | Danny Letsi | 10 Days | DEL | No | 8,202.60 | 8,202.60 | .00 | 46 |
| Jun 12, 2014 | 13242 | 7014344941 | Danny Letsi | 10 Days | DEL | No | 12,095.76 | 12,095.76 | .00 | 46 |
| Jun 12, 2014 | 13255 | 7030753471 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 12, 2014 | 13256 | 7030753541 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 12, 2014 | 13257 | 7030753481 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 12, 2014 | 13258 | 7030753491 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 13, 2014 | 13259 | 6096299721 | Danny Letsi | 10 Days | DEL | No | 12,077.52 | 12,077.52 | .00 | 45 |
| Jun 13, 2014 | 13262 | 6096299711 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 82 |
| Jun 13, 2014 | 13263 | 7030761121 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 13, 2014 | 13264 | 7030761111 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 13, 2014 | 13265 | 7030761131 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 13, 2014 | 13266 | 7030761141 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 14, 2014 | 13267 | 6096306321 | Danny Letsi | 10 Days | DEL | No | 12,508.86 | 12,508.86 | .00 | 51 |
| Jun 14, 2014 | 13268 | 6096306291 | Danny Letsi | 10 Days | DEL | No | 11,861.85 | 11,861.85 | .00 | 51 |
| Jun 14, 2014 | 13273 | 7030774181 | Danny Letsi | 10 Days | DEL | No | 10,570.50 | 10,570.50 | .00 | 181 |
| Jun 14, 2014 | 13274 | 7030774161 | Danny Letsi | 10 Days | DEL | No | 11,353.50 | 11,353.50 | .00 | 44 |
| Jun 15, 2014 | 13277 | 6096318361 | Danny Letsi | 10 Days | DEL | No | 2,734.20 | 2,734.20 | .00 | 31 |
| Jun 15, 2014 | 13278 | 6096318391 | Danny Letsi | 10 Days | DEL | No | 10,352.16 | 10,352.16 | .00 | 38 |
| Jun 15, 2014 | 13279 | 6096318371 | Danny Letsi | 10 Days | DEL | No | 12,508.86 | 12,508.86 | .00 | 109 |
| Jun 15, 2014 | 13289 | 7030781631 | Danny Letsi | 10 Days | DEL | No | 2,575.80 | 2,575.80 | .00 | 109 |
| Jun 15, 2014 | 13291 | 7030781651 | Danny Letsi | 10 Days | DEL | No | 11,353.50 | 11,353.50 | .00 | 43 |
| Jun 16, 2014 | 13292 | 6096326231 | Danny Letsi | 10 Days | DEL | No | 12,508.86 | 12,508.86 | .00 | 57 |
| Jun 16, 2014 | 13293 | 6096326191 | Danny Letsi | 10 Days | DEL | No | 2,734.20 | 2,734.20 | .00 | 49 |
| Jun 16, 2014 | 13319 | 7030794281 | Danny Letsi | 10 Days | DEL | No | 11,353.50 | 11,353.50 | .00 | 49 |
| Jun 16, 2014 | 13320 | 7030794291 | Danny Letsi | 10 Days | DEL | No | 11,549.25 | 11,549.25 | .00 | 37 |
| Jun 16, 2014 | 13321 | 7030794261 | Danny Letsi | 10 Days | DEL | No | 11,353.50 | 11,353.50 | .00 | 37 |
| Jun 16, 2014 | 13322 | 7030794301 | Danny Letsi | 10 Days | DEL | No | 10,962.00 | 10,962.00 | .00 | 42 |
| Jun 17, 2014 | 13323 | 6096341361 | Danny Letsi | 10 Days | DEL | No | 12,077.52 | 12,077.52 | .00 | 36 |
| Jun 17, 2014 | 13324 | 6096341231 | Danny Letsi | 10 Days | DEL | No | 5,468.40 | 5,468.40 | .00 | 56 |
| Jun 17, 2014 | 13325 | 6096341251 | Danny Letsi | 10 Days | DEL | No | 12,508.86 | 12,508.86 | .00 | 41 |
| Jun 17, 2014 | 13326 | 6096341261 | Danny Letsi | 10 Days | DEL | No | 12,077.52 | 12,077.52 | .00 | 36 |
| Jun 17, 2014 | 13395 | 7017560611 | Danny Letsi | 10 Days | DEL | No | 12,150.00 | 12,150.00 | .00 | 107 |
| Jun 17, 2014 | 13396 | 7030805341 | Danny Letsi | 10 Days | DEL | No | 5,029.20 | 5,029.20 | .00 | 43 |
| Jun 17, 2014 | 13397 | 7030805361 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 17, 2014 | 13398 | 7030805351 | Danny Letsi | 10 Days | DEL | No | 10,831.50 | 10,831.50 | .00 | 27 |
| Jun 17, 2014 | 13399 | 7030805381 | Danny Letsi | 10 Days | DEL | No | 10,831.50 | 10,831.50 | .00 | 41 |
| Jun 18, 2014 | 13403 | 6096347691 | Danny Letsi | 10 Days | DEL | No | 12,100.20 | 12,100.20 | .00 | 35 |
| Jun 18, 2014 | 13404 | 6096347701 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|-----------|-----------|---------|---------|-----------|------------|------|----------|----------|---------|------|
| **WAL-MART STORES INC.** | | | **WAL** | Phone: **(479) 273-4000** | | | Credit Limit Amt: **5,400,000.00** | | Credit Limit Days: **900** | |
| Jun 18, 2014 | 13405 | 6096347681 | Danny Letsi | 10 Days | DEL | No | 1,991.25 | 1,991.25 | .00 | 106 |
| Jun 18, 2014 | 13406 | 6047527281 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 18, 2014 | 13407 | 7030812001 | Danny Letsi | 10 Days | DEL | No | 10,831.50 | 10,831.50 | .00 | 28 |
| Jun 18, 2014 | 13408 | 7030811991 | Danny Letsi | 10 Days | DEL | No | 4,295.25 | 4,295.25 | .00 | 35 |
| Jun 18, 2014 | 13409 | 7030811981 | Danny Letsi | 10 Days | DEL | No | 11,176.00 | 11,176.00 | .00 | 28 |
| Jun 18, 2014 | 13410 | 6096359051 | Danny Letsi | 10 Days | DEL | No | 11,293.52 | 11,293.52 | .00 | 26 |
| Jun 18, 2014 | 13411 | 6096359041 | Danny Letsi | 10 Days | DEL | No | 11,696.86 | 11,696.86 | .00 | 28 |
| Jun 18, 2014 | 13412 | 7030814351 | Danny Letsi | 10 Days | DEL | No | 10,271.25 | 10,271.25 | .00 | 26 |
| Jun 19, 2014 | 13413 | 7030814331 | Danny Letsi | 10 Days | DEL | No | 10,458.00 | 10,458.00 | .00 | 27 |
| Jun 20, 2014 | 13414 | 6096360621 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 20, 2014 | 13415 | 6096360591 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 11 |
| Jun 20, 2014 | 13416 | 7014365521 | Danny Letsi | 10 Days | DEL | No | 11,976.00 | 11,976.00 | .00 | 40 |
| Jun 20, 2014 | 13417 | 7030824321 | Danny Letsi | 10 Days | DEL | No | 10,458.00 | 10,458.00 | .00 | 33 |
| Jun 20, 2014 | 13418 | 7030824331 | Danny Letsi | 10 Days | DEL | No | 10,458.00 | 10,458.00 | .00 | 26 |
| Jun 21, 2014 | 13419 | 6096365401 | Danny Letsi | 10 Days | DEL | No | 8,407.50 | 8,407.50 | .00 | 34 |
| Jun 21, 2014 | 13430 | 7030834801 | Danny Letsi | 10 Days | DEL | No | 11,176.00 | 11,176.00 | .00 | 37 |
| Jun 22, 2014 | 13452 | 6047550351 | Danny Letsi | 10 Days | DEL | No | 5,331.12 | 5,331.12 | .00 | 36 |
| Jun 22, 2014 | 13453 | 7030844521 | Danny Letsi | 10 Days | DEL | No | 10,458.00 | 10,458.00 | .00 | 36 |
| Jun 22, 2014 | 13454 | 7030844491 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 8 |
| Jun 23, 2014 | 13455 | 7014375041 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 24, 2014 | 13481 | 6096395371 | Danny Letsi | 10 Days | DEL | No | 11,800.00 | 11,800.00 | .00 | 29 |
| Jun 24, 2014 | 13538 | 7030865901 | Danny Letsi | 10 Days | DEL | No | 10,831.50 | 10,831.50 | .00 | 36 |
| Jun 24, 2014 | 13548 | 6042624281 | Danny Letsi | 10 Days | DEL | No | 8,932.00 | 8,932.00 | .00 | 34 |
| Jun 24, 2014 | 13549 | 6042624291 | Danny Letsi | 10 Days | DEL | No | 8,624.00 | 8,624.00 | .00 | 34 |
| Jun 24, 2014 | 13550 | 6042624311 | Danny Letsi | 10 Days | DEL | No | 8,624.00 | 8,624.00 | .00 | 34 |
| Jun 24, 2014 | 13561 | 6042624321 | Danny Letsi | 10 Days | DEL | No | 8,778.00 | 8,778.00 | .00 | 34 |
| Jun 24, 2014 | 13573 | 6042624301 | Danny Letsi | 10 Days | DEL | No | 8,932.00 | 8,932.00 | .00 | 34 |
| Jun 24, 2014 | 13576 | 7014395161 | Danny Letsi | 10 Days | DEL | No | 9,625.00 | 9,625.00 | .00 | 41 |
| Jun 25, 2014 | 13577 | 7014395171 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 25, 2014 | 13578 | 6042624331 | Danny Letsi | 10 Days | DEL | No | 8,932.00 | 8,932.00 | .00 | 40 |
| Jun 25, 2014 | 13579 | 6042624341 | Danny Letsi | 10 Days | DEL | No | 8,932.00 | 8,932.00 | .00 | 33 |
| Jun 25, 2014 | 13580 | 6042624351 | Danny Letsi | 10 Days | DEL | No | 8,778.00 | 8,778.00 | .00 | 28 |
| Jun 25, 2014 | 13581 | 6042624361 | Danny Letsi | 10 Days | DEL | No | 8,932.00 | 8,932.00 | .00 | 28 |
| Jun 25, 2014 | 13582 | 6042624371 | Danny Letsi | 10 Days | DEL | No | 8,932.00 | 8,932.00 | .00 | 33 |
| Jun 26, 2014 | 13539 | 7030874131 | Danny Letsi | 10 Days | DEL | No | 10,171.46 | 10,171.46 | .00 | 32 |
| Jun 26, 2014 | 13583 | 7014395181 | Danny Letsi | 10 Days | DEL | No | 9,100.00 | 9,100.00 | .00 | 50 |
| Jun 26, 2014 | 13600 | 6042624381 | Danny Letsi | 10 Days | DEL | No | 8,316.00 | 8,316.00 | .00 | 27 |
| Jun 26, 2014 | 13601 | 6042624391 | Danny Letsi | 10 Days | DEL | No | 8,932.00 | 8,932.00 | .00 | 32 |
| Jun 26, 2014 | 13602 | 6042624401 | Danny Letsi | 10 Days | DEL | No | 8,470.00 | 8,470.00 | .00 | 27 |
| Jun 26, 2014 | 13603 | 6042624411 | Danny Letsi | 10 Days | DEL | No | 8,624.00 | 8,624.00 | .00 | 41 |
| Jun 26, 2014 | 13606 | 6042624421 | Danny Letsi | 10 Days | DEL | No | 8,932.00 | 8,932.00 | .00 | 27 |
| Jun 26, 2014 | 15602 | 6042624381 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 26, 2014 | 15603 | 6042624391 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 26, 2014 | 15604 | 6042624401 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 26, 2014 | 15605 | 6042624411 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 26, 2014 | 15606 | 6042624421 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 27, 2014 | 13540 | 7014386801 | Danny Letsi | 10 Days | DEL | No | 11,976.00 | 11,976.00 | .00 | 31 |
| Jun 27, 2014 | 13541 | 6096415131 | Danny Letsi | 10 Days | DEL | No | 10,985.20 | 10,985.20 | .00 | 31 |
| Jun 27, 2014 | 13607 | 7014395191 | Danny Letsi | 10 Days | DEL | No | 8,225.00 | 8,225.00 | .00 | 38 |
| Jun 27, 2014 | 13608 | 6042624431 | Danny Letsi | 10 Days | DEL | No | 8,778.00 | 8,778.00 | .00 | 38 |
| Jun 27, 2014 | 13609 | 6042624441 | Danny Letsi | 10 Days | DEL | No | 8,932.00 | 8,932.00 | .00 | 31 |
| Jun 27, 2014 | 13610 | 6042624451 | Danny Letsi | 10 Days | DEL | No | 8,932.00 | 8,932.00 | .00 | 31 |
| Jun 27, 2014 | 13611 | 6042624461 | Danny Letsi | 10 Days | DEL | No | 8,932.00 | 8,932.00 | .00 | 31 |
| Jun 27, 2014 | 13612 | 6042624471 | Danny Letsi | 10 Days | DEL | No | 8,316.00 | 8,316.00 | .00 | 31 |
| Jun 27, 2014 | 13613 | 7014395201 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 27, 2014 | 15607 | 7014395191 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 27, 2014 | 15608 | 6042624431 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 27, 2014 | 15609 | 6042624441 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 27, 2014 | 15610 | 6042624451 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |

<h1 style="text-align:center;color:blue">Age Analysis by Customer/Ship Date</h1>
<p style="text-align:center;color:blue">ABL Farms, Inc.</p>

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **WAL-MART STORES INC.** | | | **WAL** | Phone: **(479) 273-4000** | | | Credit Limit Amt: **5,400,000.00** | Credit Limit Days: **900** | | |
| Jun 27, 2014 | 15611 | 6042624461 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 27, 2014 | 15612 | 6042624471 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 28, 2014 | 13542 | 6096421311 | Danny Letsi | 10 Days | DEL | No | 11,800.00 | 11,800.00 | .00 | 32 |
| Jun 28, 2014 | 13614 | 6042624481 | Danny Letsi | 10 Days | DEL | No | 8,932.00 | 8,932.00 | .00 | 30 |
| Jun 28, 2014 | 13615 | 6042624491 | Danny Letsi | 10 Days | DEL | No | 8,932.00 | 8,932.00 | .00 | 30 |
| Jun 28, 2014 | 13616 | 6042624501 | Danny Letsi | 10 Days | DEL | No | 9,240.00 | 9,240.00 | .00 | 25 |
| Jun 28, 2014 | 13617 | 6042624511 | Danny Letsi | 10 Days | DEL | No | 8,932.00 | 8,932.00 | .00 | 32 |
| Jun 28, 2014 | 13618 | 6042624521 | Danny Letsi | 10 Days | DEL | No | 8,624.00 | 8,624.00 | .00 | 30 |
| Jun 28, 2014 | 15613 | 7014395201 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 28, 2014 | 15614 | 6042624481 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 28, 2014 | 15615 | 6042624491 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 28, 2014 | 15616 | 6042624501 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 28, 2014 | 15617 | 6042624511 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 28, 2014 | 15618 | 6042624521 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 29, 2014 | 13584 | 6042624531 | Danny Letsi | 10 Days | DEL | No | 8,932.00 | 8,932.00 | .00 | 24 |
| Jun 29, 2014 | 13585 | 6042624541 | Danny Letsi | 10 Days | DEL | No | 8,932.00 | 8,932.00 | .00 | 24 |
| Jun 29, 2014 | 13586 | 6042624551 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 29, 2014 | 13587 | 6042624561 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 29, 2014 | 13588 | 6042624571 | Danny Letsi | 10 Days | DEL | No | 8,932.00 | 8,932.00 | .00 | 31 |
| Jun 29, 2014 | 13590 | 6096427841 | Danny Letsi | 10 Days | DEL | No | 10,417.00 | 10,417.00 | .00 | 29 |
| Jun 29, 2014 | 15619 | 6096427841 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 30, 2014 | 13589 | 6042624581 | Danny Letsi | 10 Days | DEL | No | 8,932.00 | 8,932.00 | .00 | 43 |
| Jun 30, 2014 | 13591 | 6042624591 | Danny Letsi | 10 Days | DEL | No | 8,932.00 | 8,932.00 | .00 | 30 |
| Jun 30, 2014 | 13592 | 6042624641 | Danny Letsi | 10 Days | DEL | No | 8,932.00 | 8,932.00 | .00 | 28 |
| Jun 30, 2014 | 13593 | 6042624651 | Danny Letsi | 10 Days | DEL | No | 8,624.00 | 8,624.00 | .00 | 28 |
| Jun 30, 2014 | 13594 | 6042624661 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 30, 2014 | 13623 | 6096441691 | Danny Letsi | 10 Days | DEL | No | 11,947.50 | 11,947.50 | .00 | 28 |
| Jun 30, 2014 | 13672 | 7014412031 | Danny Letsi | 10 Days | DEL | No | 10,150.00 | 10,150.00 | .00 | 94 |
| Jul 01, 2014 | 13595 | 6042624671 | Danny Letsi | 10 Days | DEL | No | 8,932.00 | 8,932.00 | .00 | 29 |
| Jul 01, 2014 | 13596 | 6042624701 | Danny Letsi | 10 Days | DEL | No | 8,932.00 | 8,932.00 | .00 | 93 |
| Jul 01, 2014 | 13597 | 6042624711 | Danny Letsi | 10 Days | DEL | No | 8,932.00 | 8,932.00 | .00 | 29 |
| Jul 01, 2014 | 13598 | 6042624731 | Danny Letsi | 10 Days | DEL | No | 8,932.00 | 8,932.00 | .00 | 27 |
| Jul 01, 2014 | 13599 | 6042624741 | Danny Letsi | 10 Days | DEL | No | 8,008.00 | 8,008.00 | .00 | 27 |
| Jul 01, 2014 | 13619 | 6096447881 | Danny Letsi | 10 Days | DEL | No | 11,800.00 | 11,800.00 | .00 | 27 |
| Jul 01, 2014 | 13650 | 7030926201 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 8 |
| Jul 01, 2014 | 13674 | 7014132111 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 02, 2014 | 13675 | 7030936501 | Danny Letsi | 10 Days | DEL | No | 10,171.46 | 10,171.46 | .00 | 26 |
| Jul 02, 2014 | 13685 | 7030936511 | Danny Letsi | 10 Days | DEL | No | 10,171.46 | 10,171.46 | .00 | 92 |
| Jul 02, 2014 | 13702 | 7014415661 | Danny Letsi | 10 Days | DEL | No | 7,350.00 | 7,350.00 | .00 | 26 |
| Jul 03, 2014 | 13686 | 7030936521 | Danny Letsi | 10 Days | DEL | No | 9,996.09 | 9,996.09 | .00 | 27 |
| Jul 03, 2014 | 13687 | 7030936601 | Danny Letsi | 10 Days | DEL | No | 10,171.46 | 10,171.46 | .00 | 25 |
| Jul 03, 2014 | 13688 | 7030936611 | Danny Letsi | 10 Days | DEL | No | 10,171.46 | 10,171.46 | .00 | 91 |
| Jul 04, 2014 | 13689 | 6096469381 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 04, 2014 | 13690 | 6096469371 | Danny Letsi | 10 Days | DEL | No | 10,417.00 | 10,417.00 | .00 | 26 |
| Jul 04, 2014 | 13691 | 7030944331 | Danny Letsi | 10 Days | DEL | No | 10,171.46 | 10,171.46 | .00 | 26 |
| Jul 04, 2014 | 13692 | 7030944311 | Danny Letsi | 10 Days | DEL | No | 8,943.87 | 8,943.87 | .00 | 316 |
| Jul 04, 2014 | 13693 | 7030944301 | Danny Letsi | 10 Days | DEL | No | 10,171.46 | 10,171.46 | .00 | 26 |
| Jul 05, 2014 | 13694 | 6096474821 | Danny Letsi | 10 Days | DEL | No | 10,795.80 | 10,795.80 | .00 | 25 |
| Jul 05, 2014 | 13695 | 6096474831 | Danny Letsi | 10 Days | DEL | No | 10,985.20 | 10,985.20 | .00 | 89 |
| Jul 05, 2014 | 13696 | 7014408401 | Danny Letsi | 10 Days | DEL | No | 12,574.80 | 12,574.80 | .00 | 30 |
| Jul 05, 2014 | 13698 | 7030956411 | Danny Letsi | 10 Days | DEL | No | 10,171.46 | 10,171.46 | .00 | 25 |
| Jul 06, 2014 | 13697 | 7030956421 | Danny Letsi | 10 Days | DEL | No | 9,469.98 | 9,469.98 | .00 | 24 |
| Jul 06, 2014 | 13699 | 6096481761 | Danny Letsi | 10 Days | DEL | No | 10,985.20 | 10,985.20 | .00 | 24 |
| Jul 06, 2014 | 13700 | 6096481771 | Danny Letsi | 10 Days | DEL | No | 10,985.20 | 10,985.20 | .00 | 24 |
| Jul 06, 2014 | 13737 | 7030967091 | Danny Letsi | 10 Days | DEL | No | 11,176.00 | 11,176.00 | .00 | 29 |
| Jul 06, 2014 | 13738 | 7030967111 | Danny Letsi | 10 Days | DEL | No | 10,522.20 | 10,522.20 | .00 | 29 |
| Jul 07, 2014 | 13739 | 6096498101 | Danny Letsi | 10 Days | DEL | No | 10,985.20 | 10,985.20 | .00 | 23 |
| Jul 07, 2014 | 13740 | 6096498111 | Danny Letsi | 10 Days | DEL | No | 10,985.20 | 10,985.20 | .00 | 30 |
| Jul 07, 2014 | 13741 | 7030977691 | Danny Letsi | 10 Days | DEL | No | 9,820.72 | 9,820.72 | .00 | 28 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **WAL-MART STORES INC.** | | | **WAL** | Phone: **(479) 273-4000** | | **Credit Limit Amt:** | **5,400,000.00** | | **Credit Limit Days: 900** | |
| Jul 07, 2014 | 13742 | 7030977681 | Danny Letsi | 10 Days | DEL | No | 9,820.72 | 9,820.72 | .00 | 28 |
| Jul 08, 2014 | 13743 | 6096503031 | Danny Letsi | 10 Days | DEL | No | 10,985.20 | 10,985.20 | .00 | 38 |
| Jul 08, 2014 | 13744 | 7014420951 | Danny Letsi | 10 Days | DEL | No | 10,179.60 | 10,179.60 | .00 | 29 |
| Jul 08, 2014 | 13746 | 7030990701 | Danny Letsi | 10 Days | DEL | No | 9,820.72 | 9,820.72 | .00 | 29 |
| Jul 08, 2014 | 13747 | 7030990711 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 09, 2014 | 13748 | 6096516241 | Danny Letsi | 10 Days | DEL | No | 10,606.40 | 10,606.40 | .00 | 37 |
| Jul 09, 2014 | 13749 | 6096516251 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 09, 2014 | 13750 | 7030992051 | Danny Letsi | 10 Days | DEL | No | 9,664.00 | 9,664.00 | .00 | 28 |
| Jul 09, 2014 | 13751 | 7030992061 | Danny Letsi | 10 Days | DEL | No | 9,820.72 | 9,820.72 | .00 | 26 |
| Jul 10, 2014 | 13752 | 6096517941 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 11, 2014 | 13767 | 6096519321 | Danny Letsi | 10 Days | DEL | No | 10,985.20 | 10,985.20 | .00 | 24 |
| Jul 11, 2014 | 13768 | 6096519331 | Danny Letsi | 10 Days | DEL | No | 10,606.40 | 10,606.40 | .00 | 24 |
| Jul 11, 2014 | 13769 | 7030104231 | Danny Letsi | 10 Days | DEL | No | 9,119.24 | 9,119.24 | .00 | 26 |
| Jul 11, 2014 | 13847 | 6096568681 | Danny Letsi | 10 Days | DEL | No | 8,176.00 | 8,176.00 | .00 | 26 |
| Jul 11, 2014 | 13860 | 7030150471 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 11, 2014 | 13871 | 6074386471 | Danny Letsi | 10 Days | DEL | No | 7,366.00 | 7,366.00 | .00 | 26 |
| Jul 11, 2014 | 13876 | 6074386481 | Danny Letsi | 10 Days | DEL | No | 7,112.00 | 7,112.00 | .00 | 26 |
| Jul 11, 2014 | 13883 | 7012185851 | Danny Letsi | 10 Days | DEL | No | 7,280.00 | 7,280.00 | .00 | 26 |
| Jul 11, 2014 | 13889 | 7012185861 | Danny Letsi | 10 Days | DEL | No | 7,150.00 | 7,150.00 | .00 | 24 |
| Jul 11, 2014 | 13895 | 7017653901 | Danny Letsi | 10 Days | DEL | No | 7,560.00 | 7,560.00 | .00 | 26 |
| Jul 11, 2014 | 13897 | 7055772561 | Danny Letsi | 10 Days | DEL | No | 7,168.00 | 7,168.00 | .00 | 26 |
| Jul 11, 2014 | 13898 | 7017653911 | Danny Letsi | 10 Days | DEL | No | 7,830.00 | 7,830.00 | .00 | 31 |
| Jul 11, 2014 | 13901 | 7030150381 | Danny Letsi | 10 Days | DEL | No | 6,912.00 | 6,912.00 | .00 | 26 |
| Jul 11, 2014 | 13903 | 6096568661 | Danny Letsi | 10 Days | DEL | No | 8,176.00 | 8,176.00 | .00 | 35 |
| Jul 12, 2014 | 13770 | 6096527441 | Danny Letsi | 10 Days | DEL | No | 10,985.20 | 10,985.20 | .00 | 23 |
| Jul 12, 2014 | 13853 | 7017653931 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 12, 2014 | 13855 | 7017653951 | Danny Letsi | 10 Days | DEL | No | 7,560.00 | 7,560.00 | .00 | 25 |
| Jul 12, 2014 | 13857 | 7017653931 | Danny Letsi | 10 Days | DEL | No | 7,290.00 | 7,290.00 | .00 | 25 |
| Jul 12, 2014 | 13864 | 7030150411 | Danny Letsi | 10 Days | DEL | No | 6,912.00 | 6,912.00 | .00 | 25 |
| Jul 12, 2014 | 13870 | 7055772571 | Danny Letsi | 10 Days | DEL | No | 7,168.00 | 7,168.00 | .00 | 25 |
| Jul 12, 2014 | 13877 | 7012185881 | Danny Letsi | 10 Days | DEL | No | 7,020.00 | 7,020.00 | .00 | 25 |
| Jul 12, 2014 | 13882 | 6074386491 | Danny Letsi | 10 Days | DEL | No | 7,112.00 | 7,112.00 | .00 | 32 |
| Jul 12, 2014 | 13884 | 6074386501 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 13, 2014 | 13780 | 6096537951 | Danny Letsi | 10 Days | DEL | No | 10,985.20 | 10,985.20 | .00 | 24 |
| Jul 13, 2014 | 13813 | 6047659961 | Danny Letsi | 10 Days | DEL | No | 11,122.65 | 11,122.65 | .00 | 31 |
| Jul 13, 2014 | 13849 | 6096568761 | Danny Letsi | 10 Days | DEL | No | 8,030.00 | 8,030.00 | .00 | 24 |
| Jul 13, 2014 | 13854 | 7017653941 | Danny Letsi | 10 Days | DEL | No | 7,560.00 | 7,560.00 | .00 | 24 |
| Jul 13, 2014 | 13856 | 7017653961 | Danny Letsi | 10 Days | DEL | No | 7,290.00 | 7,290.00 | .00 | 24 |
| Jul 13, 2014 | 13865 | 7030150431 | Danny Letsi | 10 Days | DEL | No | 7,168.00 | 7,168.00 | .00 | 24 |
| Jul 13, 2014 | 13872 | 7055772581 | Danny Letsi | 10 Days | DEL | No | 7,168.00 | 7,168.00 | .00 | 24 |
| Jul 13, 2014 | 13878 | 7012185891 | Danny Letsi | 10 Days | DEL | No | 7,410.00 | 7,410.00 | .00 | 24 |
| Jul 13, 2014 | 13885 | 6074386511 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 13, 2014 | 13886 | 6074386521 | Danny Letsi | 10 Days | DEL | No | 6,858.00 | 6,858.00 | .00 | 31 |
| Jul 13, 2014 | 13894 | 7055772551 | Danny Letsi | 10 Days | DEL | No | 7,168.00 | 7,168.00 | .00 | 22 |
| Jul 13, 2014 | 13899 | 7017653921 | Danny Letsi | 10 Days | DEL | No | 7,830.00 | 7,830.00 | .00 | 22 |
| Jul 13, 2014 | 13902 | 7030150391 | Danny Letsi | 10 Days | DEL | No | 6,912.00 | 6,912.00 | .00 | 24 |
| Jul 14, 2014 | 13848 | 6096568711 | Danny Letsi | 10 Days | DEL | No | 8,176.00 | 8,176.00 | .00 | 38 |
| Jul 14, 2014 | 13850 | 6096568801 | Danny Letsi | 10 Days | DEL | No | 8,176.00 | 8,176.00 | .00 | 29 |
| Jul 14, 2014 | 13859 | 7017653981 | Danny Letsi | 10 Days | DEL | No | 7,560.00 | 7,560.00 | .00 | 23 |
| Jul 14, 2014 | 13866 | 7030150441 | Danny Letsi | 10 Days | DEL | No | 7,424.00 | 7,424.00 | .00 | 50 |
| Jul 14, 2014 | 13873 | 7055772591 | Danny Letsi | 10 Days | DEL | No | 7,168.00 | 7,168.00 | .00 | 29 |
| Jul 14, 2014 | 13879 | 7012185941 | Danny Letsi | 10 Days | DEL | No | 7,540.00 | 7,540.00 | .00 | 23 |
| Jul 14, 2014 | 13887 | 6074386531 | Danny Letsi | 10 Days | DEL | No | 762.00 | 762.00 | .00 | 30 |
| Jul 14, 2014 | 13888 | 6074386541 | Danny Letsi | 10 Days | DEL | No | 7,239.00 | 7,239.00 | .00 | 39 |
| Jul 14, 2014 | 13912 | 7017653971 | Danny Letsi | 10 Days | DEL | No | 7,560.00 | 7,560.00 | .00 | 23 |
| Jul 15, 2014 | 13832 | 6096559601 | Danny Letsi | 10 Days | DEL | No | 10,659.60 | 10,659.60 | .00 | 29 |
| Jul 15, 2014 | 13835 | 7030148971 | Danny Letsi | 10 Days | DEL | No | 9,664.00 | 9,664.00 | .00 | 28 |
| Jul 15, 2014 | 13851 | 6096568811 | Danny Letsi | 10 Days | DEL | No | 8,468.00 | 8,468.00 | .00 | 28 |
| Jul 15, 2014 | 13858 | 7017654001 | Danny Letsi | 10 Days | DEL | No | 7,560.00 | 7,560.00 | .00 | 36 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|-----------|-----------|---------|---------|-----------|-----------|------|----------|----------|---------|------|
| **WAL-MART STORES INC.** | | | **WAL** | **Phone: (479) 273-4000** | | **Credit Limit Amt: 5,400,000.00** | | **Credit Limit Days: 900** | | |
| Jul 15, 2014 | 13861 | 7017654011 | Danny Letsi | 10 Days | DEL | No | 7,560.00 | 7,560.00 | .00 | 42 |
| Jul 15, 2014 | 13867 | 7030150451 | Danny Letsi | 10 Days | DEL | No | 7,168.00 | 7,168.00 | .00 | 36 |
| Jul 15, 2014 | 13874 | 7055772601 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 15, 2014 | 13880 | 7012185951 | Danny Letsi | 10 Days | DEL | No | 7,540.00 | 7,540.00 | .00 | 36 |
| Jul 15, 2014 | 13890 | 6074386551 | Danny Letsi | 10 Days | DEL | No | 7,112.00 | 7,112.00 | .00 | 36 |
| Jul 15, 2014 | 13892 | 6074386561 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 16, 2014 | 13852 | 6096569021 | Danny Letsi | 10 Days | DEL | No | 8,176.00 | 8,176.00 | .00 | 28 |
| Jul 16, 2014 | 13862 | 7017654021 | Danny Letsi | 10 Days | DEL | No | 7,560.00 | 7,560.00 | .00 | 36 |
| Jul 16, 2014 | 13863 | 7017654031 | Danny Letsi | 10 Days | DEL | No | 7,560.00 | 7,560.00 | .00 | 35 |
| Jul 16, 2014 | 13868 | 7030150461 | Danny Letsi | 10 Days | DEL | No | 7,040.00 | 7,040.00 | .00 | 35 |
| Jul 16, 2014 | 13869 | 6074386581 | Danny Letsi | 10 Days | DEL | No | 6,858.00 | 6,858.00 | .00 | 35 |
| Jul 16, 2014 | 13893 | 6074386571 | Danny Letsi | 10 Days | DEL | No | 7,112.00 | 7,112.00 | .00 | 28 |
| Jul 18, 2014 | 13930 | 7014451571 | Danny Letsi | 10 Days | DEL | No | 10,987.20 | 10,987.20 | .00 | 33 |
| Jul 19, 2014 | 13931 | 7030173081 | Danny Letsi | 10 Days | DEL | No | 10,147.20 | 10,147.20 | .00 | 32 |
| Jul 20, 2014 | 13881 | 7012185961 | Danny Letsi | 10 Days | DEL | No | 7,280.00 | 7,280.00 | .00 | 31 |
| Jul 21, 2014 | 13875 | 7055772611 | Danny Letsi | 10 Days | DEL | No | 7,168.00 | 7,168.00 | .00 | 30 |
| Jul 21, 2014 | 13958 | 6096606591 | Danny Letsi | 10 Days | DEL | No | 11,167.20 | 11,167.20 | .00 | 30 |
| Jul 21, 2014 | 13997 | 6047754221 | Danny Letsi | 10 Days | DEL | No | 9,886.80 | 9,886.80 | .00 | 30 |
| Jul 22, 2014 | 13998 | 7014469101 | Danny Letsi | 10 Days | DEL | No | 9,733.79 | 9,733.79 | .00 | 29 |
| Jul 25, 2014 | 14023 | 7030224351 | Danny Letsi | 10 Days | DEL | No | 9,996.09 | 9,996.09 | .00 | 26 |
| Jul 25, 2014 | 14029 | 6096644931 | Danny Letsi | 10 Days | DEL | No | 10,152.00 | 10,152.00 | .00 | 26 |
| Jul 27, 2014 | 14033 | 7030246961 | Danny Letsi | 10 Days | DEL | No | 5,460.16 | 5,460.16 | .00 | 24 |
| Jul 28, 2014 | 14080 | 7030260241 | Danny Letsi | 10 Days | DEL | No | 10,171.46 | 10,171.46 | .00 | 30 |
| Jul 29, 2014 | 14079 | 7014489631 | Danny Letsi | 10 Days | DEL | No | 10,987.20 | 10,987.20 | .00 | 57 |
| Jul 29, 2014 | 14112 | 7030272481 | Danny Letsi | 10 Days | DEL | No | 10,522.20 | 10,522.20 | .00 | 27 |
| Jul 30, 2014 | 14137 | 7030276861 | Danny Letsi | 10 Days | DEL | No | 10,171.46 | 10,171.46 | .00 | 28 |
| Jul 30, 2014 | 14138 | 7030276871 | Danny Letsi | 10 Days | DEL | No | 9,820.72 | 9,820.72 | .00 | 28 |
| Jul 31, 2014 | 14139 | 7030282381 | Danny Letsi | 10 Days | DEL | No | 10,147.20 | 10,147.20 | .00 | 28 |
| Aug 01, 2014 | 14140 | 6096702981 | Danny Letsi | 10 Days | DEL | No | 10,152.00 | 10,152.00 | .00 | 26 |
| Aug 01, 2014 | 14141 | 7030286291 | Danny Letsi | 10 Days | DEL | No | 9,645.35 | 9,645.35 | .00 | 26 |
| Aug 01, 2014 | 14142 | 7030286301 | Danny Letsi | 10 Days | DEL | No | 9,820.72 | 9,820.72 | .00 | 26 |
| Aug 01, 2014 | 14143 | 7030286311 | Danny Letsi | 10 Days | DEL | No | 10,171.46 | 10,171.46 | .00 | 26 |
| Aug 01, 2014 | 14144 | 6096702991 | Danny Letsi | 10 Days | DEL | No | 10,985.20 | 10,985.20 | .00 | 26 |
| Aug 01, 2014 | 14145 | 6096703031 | Danny Letsi | 10 Days | DEL | No | 10,871.56 | 10,871.56 | .00 | 45 |
| Aug 02, 2014 | 14146 | 6096708541 | Danny Letsi | 10 Days | DEL | No | 10,227.60 | 10,227.60 | .00 | 25 |
| Aug 02, 2014 | 14147 | 6096708581 | Danny Letsi | 10 Days | DEL | No | 11,364.00 | 11,364.00 | .00 | 25 |
| Aug 02, 2014 | 14148 | 6096708521 | Danny Letsi | 10 Days | DEL | No | 10,227.60 | 10,227.60 | .00 | 25 |
| Aug 02, 2014 | 14156 | 7030301971 | Danny Letsi | 10 Days | DEL | No | 11,458.68 | 11,458.68 | .00 | 23 |
| Aug 02, 2014 | 14157 | 7030301991 | Danny Letsi | 10 Days | DEL | No | 10,067.99 | 10,067.99 | .00 | 44 |
| Aug 03, 2014 | 14158 | 7014507141 | Danny Letsi | 10 Days | DEL | No | 10,987.20 | 10,987.20 | .00 | 24 |
| Aug 03, 2014 | 14159 | 6096723941 | Danny Letsi | 10 Days | DEL | No | 10,985.20 | 10,985.20 | .00 | 24 |
| Aug 03, 2014 | 14160 | 6096723931 | Danny Letsi | 10 Days | DEL | No | 10,795.80 | 10,795.80 | .00 | 24 |
| Aug 03, 2014 | 14168 | 7030312291 | Danny Letsi | 10 Days | DEL | No | 10,522.20 | 10,522.20 | .00 | 24 |
| Aug 03, 2014 | 14169 | 7030312311 | Danny Letsi | 10 Days | DEL | No | 10,522.20 | 10,522.20 | .00 | 24 |
| Aug 03, 2014 | 14170 | 7030312281 | Danny Letsi | 10 Days | DEL | No | 10,147.20 | 10,147.20 | .00 | 24 |
| Aug 03, 2014 | 14171 | 6047845801 | Danny Letsi | 10 Days | DEL | No | 7,285.63 | 7,285.63 | .00 | 24 |
| Aug 04, 2014 | 14172 | 6096731991 | Danny Letsi | 10 Days | DEL | No | 10,606.40 | 10,606.40 | .00 | 31 |
| Aug 04, 2014 | 14173 | 6096731971 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 04, 2014 | 14174 | 6096731981 | Danny Letsi | 10 Days | DEL | No | 10,606.40 | 10,606.40 | .00 | 23 |
| Aug 04, 2014 | 14203 | 7030323271 | Danny Letsi | 10 Days | DEL | No | 10,522.20 | 10,522.20 | .00 | 23 |
| Aug 04, 2014 | 14204 | 7030323281 | Danny Letsi | 10 Days | DEL | No | 10,522.20 | 10,522.20 | .00 | 23 |
| Aug 05, 2014 | 14205 | 6096741041 | Danny Letsi | 10 Days | DEL | No | 10,500.34 | 10,500.34 | .00 | 28 |
| Aug 05, 2014 | 14206 | 6096741051 | Danny Letsi | 10 Days | DEL | No | 10,606.40 | 10,606.40 | .00 | 28 |
| Aug 05, 2014 | 14207 | 7014515701 | Danny Letsi | 10 Days | DEL | No | 4,185.60 | 4,185.60 | .00 | 28 |
| Aug 05, 2014 | 14212 | 7030330781 | Danny Letsi | 10 Days | DEL | No | 8,154.00 | 8,154.00 | .00 | 36 |
| Aug 05, 2014 | 14213 | 7030330791 | Danny Letsi | 10 Days | DEL | No | 10,171.46 | 10,171.46 | .00 | 28 |
| Aug 05, 2014 | 14214 | 7030330801 | Danny Letsi | 10 Days | DEL | No | 10,522.20 | 10,522.20 | .00 | 36 |
| Aug 06, 2014 | 14215 | 6096749441 | Danny Letsi | 10 Days | DEL | No | 11,421.00 | 11,421.00 | .00 | 27 |
| Aug 06, 2014 | 14216 | 6096749451 | Danny Letsi | 10 Days | DEL | No | 7,836.38 | 7,836.38 | .00 | 29 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **WAL-MART STORES INC.** | | | **WAL** | Phone: **(479) 273-4000** | | | Credit Limit Amt: **5,400,000.00** | | Credit Limit Days: **900** | |
| Aug 06, 2014 | 14227 | 7030338021 | Danny Letsi | 10 Days | DEL | No | 10,171.46 | 10,171.46 | .00 | 29 |
| Aug 06, 2014 | 14229 | 7030338031 | Danny Letsi | 10 Days | DEL | No | 10,171.46 | 10,171.46 | .00 | 27 |
| Aug 07, 2014 | 14225 | 7030340401 | Danny Letsi | 10 Days | DEL | No | 10,171.46 | 10,171.46 | .00 | 26 |
| Aug 07, 2014 | 14226 | 7030340431 | Danny Letsi | 10 Days | DEL | No | 9,645.35 | 9,645.35 | .00 | 28 |
| Aug 07, 2014 | 14228 | 7030340421 | Danny Letsi | 10 Days | DEL | No | 9,119.24 | 9,119.24 | .00 | 26 |
| Aug 07, 2014 | 14230 | 6096753171 | Danny Letsi | 10 Days | DEL | No | 7,295.94 | 7,295.94 | .00 | 26 |
| Aug 07, 2014 | 14231 | 6096753151 | Danny Letsi | 10 Days | DEL | No | 7,701.27 | 7,701.27 | .00 | 26 |
| Aug 07, 2014 | 14232 | 6096753161 | Danny Letsi | 10 Days | DEL | No | 7,836.38 | 7,836.38 | .00 | 28 |
| Aug 08, 2014 | 14219 | 6047878271 | Danny Letsi | 10 Days | DEL | No | 9,886.80 | 9,886.80 | .00 | 33 |
| Aug 08, 2014 | 14221 | 7030346561 | Danny Letsi | 10 Days | DEL | No | 10,522.20 | 10,522.20 | .00 | 27 |
| Aug 08, 2014 | 14222 | 7030346571 | Danny Letsi | 10 Days | DEL | No | 9,820.72 | 9,820.72 | .00 | 25 |
| Aug 08, 2014 | 14223 | 6096757741 | Danny Letsi | 10 Days | DEL | No | 7,566.16 | 7,566.16 | .00 | 25 |
| Aug 08, 2014 | 14224 | 6096757731 | Danny Letsi | 10 Days | DEL | No | 7,566.16 | 7,566.16 | .00 | 25 |
| Aug 08, 2014 | 14272 | 6096801621 | Danny Letsi | 10 Days | DEL | No | 8,121.60 | 8,121.60 | .00 | 27 |
| Aug 09, 2014 | 14217 | 6096763661 | Danny Letsi | 10 Days | DEL | No | 7,701.27 | 7,701.27 | .00 | 24 |
| Aug 09, 2014 | 14218 | 6096763681 | Danny Letsi | 10 Days | DEL | No | 7,836.38 | 7,836.38 | .00 | 26 |
| Aug 09, 2014 | 14243 | 7030362201 | Danny Letsi | 10 Days | DEL | No | 8,697.60 | 8,697.60 | .00 | 24 |
| Aug 10, 2014 | 14244 | 6096777371 | Danny Letsi | 10 Days | DEL | No | 7,295.94 | 7,295.94 | .00 | 158 |
| Aug 10, 2014 | 14245 | 6096777381 | Danny Letsi | 10 Days | DEL | No | 7,566.16 | 7,566.16 | .00 | 31 |
| Aug 10, 2014 | 14246 | 6096777391 | Danny Letsi | 10 Days | DEL | No | 7,566.16 | 7,566.16 | .00 | 25 |
| Aug 10, 2014 | 14247 | 7014534181 | Danny Letsi | 10 Days | DEL | No | 9,417.60 | 9,417.60 | .00 | 31 |
| Aug 11, 2014 | 14250 | 6096784621 | Danny Letsi | 10 Days | DEL | No | 9,644.40 | 9,644.40 | .00 | 30 |
| Aug 11, 2014 | 14251 | 6096784641 | Danny Letsi | 10 Days | DEL | No | 7,836.38 | 7,836.38 | .00 | 30 |
| Aug 12, 2014 | 14252 | 6096784631 | Danny Letsi | 10 Days | DEL | No | 7,566.16 | 7,566.16 | .00 | 29 |
| Aug 12, 2014 | 14261 | 6096795361 | Danny Letsi | 10 Days | DEL | No | 7,566.16 | 7,566.16 | .00 | 29 |
| Aug 12, 2014 | 14262 | 6096795371 | Danny Letsi | 10 Days | DEL | No | 7,566.16 | 7,566.16 | .00 | 29 |
| Aug 14, 2014 | 14279 | 6096804631 | Danny Letsi | 10 Days | DEL | No | 7,836.38 | 7,836.38 | .00 | 27 |
| Aug 14, 2014 | 14280 | 6096804641 | Danny Letsi | 10 Days | DEL | No | 7,836.38 | 7,836.38 | .00 | 27 |
| Aug 14, 2014 | 14296 | 7030404411 | Danny Letsi | 10 Days | DEL | No | 9,953.92 | 9,953.92 | .00 | 27 |
| Aug 14, 2014 | 14299 | 7014548531 | Danny Letsi | 10 Days | DEL | No | 10,281.66 | 10,281.66 | .00 | 32 |
| Aug 15, 2014 | 14293 | 6096814081 | Danny Letsi | 10 Days | DEL | No | 7,836.38 | 7,836.38 | .00 | 26 |
| Aug 15, 2014 | 14294 | 6096814041 | Danny Letsi | 10 Days | DEL | No | 11,055.53 | 11,055.53 | .00 | 31 |
| Aug 15, 2014 | 14297 | 6096811691 | Danny Letsi | 10 Days | DEL | No | 7,836.38 | 7,836.38 | .00 | 26 |
| Aug 15, 2014 | 14298 | 6096811701 | Danny Letsi | 10 Days | DEL | No | 7,836.38 | 7,836.38 | .00 | 53 |
| Aug 16, 2014 | 14295 | 6096814061 | Danny Letsi | 10 Days | DEL | No | 7,836.38 | 7,836.38 | .00 | 25 |
| Aug 16, 2014 | 14300 | 6047924951 | Danny Letsi | 10 Days | DEL | No | 10,298.75 | 10,298.75 | .00 | 25 |
| Aug 16, 2014 | 14301 | 6096820371 | Danny Letsi | 10 Days | DEL | No | 7,836.38 | 7,836.38 | .00 | 25 |
| Aug 16, 2014 | 14302 | 6096820391 | Danny Letsi | 10 Days | DEL | No | 6,890.61 | 6,890.61 | .00 | 25 |
| Aug 16, 2014 | 14303 | 6096820381 | Danny Letsi | 10 Days | DEL | No | 7,566.16 | 7,566.16 | .00 | 25 |
| Aug 16, 2014 | 14388 | 7030459181 | Danny Letsi | 10 Days | DEL | No | 10,872.00 | 10,872.00 | .00 | 46 |
| Aug 16, 2014 | 14488 | 6096871351 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 16, 2014 | 14493 | 6096894551 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 18, 2014 | 14337 | 6096832301 | Danny Letsi | 10 Days | DEL | No | 7,836.38 | 7,836.38 | .00 | 23 |
| Aug 18, 2014 | 14338 | 6096832291 | Danny Letsi | 10 Days | DEL | No | 7,295.94 | 7,295.94 | .00 | 23 |
| Aug 18, 2014 | 14339 | 7014556781 | Danny Letsi | 10 Days | DEL | No | 11,510.40 | 11,510.40 | .00 | 45 |
| Aug 18, 2014 | 14340 | 7030430751 | Danny Letsi | 10 Days | DEL | No | 9,180.80 | 9,180.80 | .00 | 23 |
| Aug 18, 2014 | 14458 | 6096869121 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 18, 2014 | 14459 | 6096869131 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 18, 2014 | 14460 | 6096869101 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 18, 2014 | 14484 | 6096869121 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 18, 2014 | 14485 | 6096869131 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 19, 2014 | 14380 | 6096841921 | Danny Letsi | 10 Days | DEL | No | 7,836.38 | 7,836.38 | .00 | 22 |
| Aug 19, 2014 | 14381 | 6096841931 | Danny Letsi | 10 Days | DEL | No | 7,836.38 | 7,836.38 | .00 | 22 |
| Aug 19, 2014 | 14486 | 6096871381 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 19, 2014 | 14487 | 6096871371 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 19, 2014 | 14490 | 6096877381 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 19, 2014 | 14491 | 6096877391 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 19, 2014 | 14495 | 70145842121 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 20, 2014 | 14489 | 6096877371 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **WAL-MART STORES INC.** | | | **WAL** | Phone: **(479) 273-4000** | | Credit Limit Amt: | 5,400,000.00 | | Credit Limit Days: | 900 |
| Aug 20, 2014 | 14492 | 6096894541 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 20, 2014 | 14494 | 7030507741 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 22, 2014 | 14415 | 6096869131 | Danny Letsi | 10 Days | DEL | No | 7,295.94 | 7,295.94 | .00 | 283 |
| Aug 22, 2014 | 14416 | 6096869121 | Danny Letsi | 10 Days | DEL | No | 7,836.38 | 7,836.38 | .00 | 41 |
| Aug 22, 2014 | 14417 | 6096869091 | Danny Letsi | 10 Days | DEL | No | 11,992.05 | 11,992.05 | .00 | 283 |
| Aug 22, 2014 | 14418 | 6096869101 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 22, 2014 | 14421 | 6096871351 | Danny Letsi | 10 Days | DEL | No | 4,728.85 | 4,728.85 | .00 | 283 |
| Aug 22, 2014 | 14423 | 6096877371 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 23, 2014 | 14419 | 6096871381 | Danny Letsi | 10 Days | DEL | No | 7,566.16 | 7,566.16 | .00 | 40 |
| Aug 23, 2014 | 14420 | 6096871371 | Danny Letsi | 10 Days | DEL | No | 7,295.94 | 7,295.94 | .00 | 282 |
| Aug 23, 2014 | 14549 | 6096935741 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 24, 2014 | 14424 | 6096877381 | Danny Letsi | 10 Days | DEL | No | 7,295.94 | 7,295.94 | .00 | 39 |
| Aug 24, 2014 | 14430 | 6096877391 | Danny Letsi | 10 Days | DEL | No | 7,566.16 | 7,566.16 | .00 | 39 |
| Aug 25, 2014 | 14452 | 7030507741 | Danny Letsi | 10 Days | DEL | No | 10,630.40 | 10,630.40 | .00 | 38 |
| Aug 25, 2014 | 14541 | 6096939341 | Danny Letsi | 10 Days | DEL | No | 6,078.51 | 6,078.51 | .00 | 37 |
| Aug 25, 2014 | 14544 | | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 26, 2014 | 14453 | 6096894541 | Danny Letsi | 10 Days | DEL | No | 7,836.38 | 7,836.38 | .00 | 29 |
| Aug 26, 2014 | 14454 | 6096894551 | Danny Letsi | 10 Days | DEL | No | 7,836.38 | 7,836.38 | .00 | 36 |
| Aug 26, 2014 | 14455 | 7014584121 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 26, 2014 | 14474 | 6096905701 | Danny Letsi | 10 Days | DEL | No | 7,295.94 | 7,295.94 | .00 | 27 |
| Aug 26, 2014 | 14561 | 6096943711 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 27, 2014 | 14512 | 6047116821 | Danny Letsi | 10 Days | DEL | No | 10,004.50 | 10,004.50 | .00 | 26 |
| Aug 27, 2014 | 14582 | 6096912001 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 27, 2014 | 14583 | 6047116821 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 27, 2014 | 14585 | 7030551991 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 27, 2014 | 14586 | 7014584121 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 28, 2014 | 14513 | 6096912001 | Danny Letsi | 10 Days | DEL | No | 7,566.16 | 7,566.16 | .00 | 34 |
| Aug 28, 2014 | 14514 | 6096912051 | Danny Letsi | 10 Days | DEL | No | 7,836.38 | 7,836.38 | .00 | 34 |
| Aug 28, 2014 | 14602 | 7014610481 | Danny Letsi | 10 Days | DEL | No | 10,464.00 | 10,464.00 | .00 | 27 |
| Aug 28, 2014 | 14603 | 7014610481 | Danny Letsi | 10 Days | DEL | No | 12,360.60 | .00 | 12,360.60 | 418 |
| Aug 28, 2014 | 14635 | 6096943721 | Danny Letsi | 10 Days | DEL | No | 7,836.38 | .00 | 7,836.38 | 418 |
| Aug 28, 2014 | 14636 | 6096943711 | Danny Letsi | 10 Days | DEL | No | 11,992.05 | .00 | 11,992.05 | 418 |
| Aug 28, 2014 | 14637 | 6096943381 | Danny Letsi | 10 Days | DEL | No | 7,836.38 | .00 | 7,836.38 | 418 |
| Aug 28, 2014 | 14638 | 6096939341 | Danny Letsi | 10 Days | DEL | No | 11,992.05 | .00 | 11,992.05 | 418 |
| Aug 28, 2014 | 14639 | 6096934371 | Danny Letsi | 10 Days | DEL | No | 7,836.38 | .00 | 7,836.38 | 418 |
| Aug 28, 2014 | 14640 | 7014598141 | Danny Letsi | 10 Days | DEL | No | 12,360.60 | .00 | 12,360.60 | 418 |
| Aug 28, 2014 | 14641 | 7030551991 | Danny Letsi | 10 Days | DEL | No | 11,415.60 | .00 | 11,415.60 | 418 |
| Aug 28, 2014 | 14644 | 6096923741 | Danny Letsi | 10 Days | DEL | No | 7,836.38 | .00 | 7,836.38 | 418 |
| Aug 29, 2014 | 14533 | 6096923731 | Danny Letsi | 10 Days | DEL | No | 7,566.16 | .00 | 7,566.16 | 417 |
| Aug 29, 2014 | 14534 | 6096923741 | Danny Letsi | 10 Days | DEL | No | 7,025.72 | 7,025.72 | .00 | 33 |
| Aug 29, 2014 | 14631 | 7014610481 | Danny Letsi | 10 Days | DEL | No | 12,360.60 | .00 | 12,360.60 | 417 |
| Aug 29, 2014 | 14632 | 6047164731 | Danny Letsi | 10 Days | DEL | No | 11,122.65 | .00 | 11,122.65 | 417 |
| Aug 29, 2014 | 14633 | 6096949571 | Danny Letsi | 10 Days | DEL | No | 7,836.38 | .00 | 7,836.38 | 417 |
| Aug 29, 2014 | 14634 | 6096949561 | Danny Letsi | 10 Days | DEL | No | 7,836.38 | .00 | 7,836.38 | 417 |
| Aug 29, 2014 | 14642 | 6096926101 | Danny Letsi | 10 Days | DEL | No | 7,836.38 | .00 | 7,836.38 | 417 |
| Aug 29, 2014 | 14643 | 6096926091 | Danny Letsi | 10 Days | DEL | No | 11,992.05 | .00 | 11,992.05 | 417 |
| Aug 29, 2014 | 14645 | 6096923731 | Danny Letsi | 10 Days | DEL | No | 7,836.38 | .00 | 7,836.38 | 417 |
| Aug 30, 2014 | 14535 | 7030551991 | Danny Letsi | 10 Days | DEL | No | 11,959.20 | 11,959.20 | .00 | 25 |
| Aug 30, 2014 | 14536 | 6096926091 | Danny Letsi | 10 Days | DEL | No | 11,167.20 | 11,167.20 | .00 | 32 |
| Aug 30, 2014 | 14537 | 6096926101 | Danny Letsi | 10 Days | DEL | No | 7,836.38 | 7,836.38 | .00 | 32 |
| Aug 31, 2014 | 14538 | 7014598141 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 31, 2014 | 14539 | 6096934371 | Danny Letsi | 10 Days | DEL | No | 7,836.38 | 7,836.38 | .00 | 24 |
| Aug 31, 2014 | 14540 | 6096934381 | Danny Letsi | 10 Days | DEL | No | 7,836.38 | 7,836.38 | .00 | 24 |
| Sep 01, 2014 | 14553 | 6096943711 | Danny Letsi | 10 Days | DEL | No | 11,167.20 | 11,167.20 | .00 | 23 |
| Sep 01, 2014 | 14554 | 6096943721 | Danny Letsi | 10 Days | DEL | No | 7,836.38 | 7,836.38 | .00 | 30 |
| Sep 02, 2014 | 14575 | 6096949561 | Danny Letsi | 10 Days | DEL | No | 7,836.38 | 7,836.38 | .00 | 29 |
| Sep 02, 2014 | 14576 | 6096949571 | Danny Letsi | 10 Days | DEL | No | 7,566.16 | 7,566.16 | .00 | 29 |
| Sep 02, 2014 | 14596 | 6047164731 | Danny Letsi | 10 Days | DEL | No | 9,886.80 | 9,886.80 | .00 | 29 |
| Sep 04, 2014 | 14668 | 6097983291 | Danny Letsi | 10 Days | DEL | No | 8,410.00 | 8,410.00 | .00 | 27 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **WAL-MART STORES INC.** | | | **WAL** | Phone: **(479) 273-4000** | | | Credit Limit Amt: **5,400,000.00** | | Credit Limit Days: **900** | |
| Sep 04, 2014 | 14669 | 6059441381 | Danny Letsi | 10 Days | DEL | No | 7,540.00 | 7,540.00 | .00 | 27 |
| Sep 04, 2014 | 14670 | 6074572741 | Danny Letsi | 10 Days | DEL | No | 7,540.00 | 7,540.00 | .00 | 27 |
| Sep 04, 2014 | 14671 | 6055817191 | Danny Letsi | 10 Days | DEL | No | 9,520.00 | 9,520.00 | .00 | 27 |
| Sep 04, 2014 | 14672 | 6055817211 | Danny Letsi | 10 Days | DEL | No | 9,860.00 | 9,860.00 | .00 | 33 |
| Sep 04, 2014 | 14673 | 7017825381 | Danny Letsi | 10 Days | DEL | No | 7,560.00 | 7,560.00 | .00 | 27 |
| Sep 04, 2014 | 14674 | 7030599541 | Danny Letsi | 10 Days | DEL | No | 11,053.20 | 11,053.20 | .00 | 27 |
| Sep 04, 2014 | 14675 | 6097983281 | Danny Letsi | 10 Days | DEL | No | 8,410.00 | 8,410.00 | .00 | 33 |
| Sep 04, 2014 | 14676 | 6062498801 | Danny Letsi | 10 Days | DEL | No | 7,280.00 | 7,280.00 | .00 | 27 |
| Sep 04, 2014 | 14678 | 6095992211 | Danny Letsi | 10 Days | DEL | No | 8,370.00 | 8,370.00 | .00 | 133 |
| Sep 04, 2014 | 14679 | 6055817251 | Danny Letsi | 10 Days | DEL | No | 9,860.00 | 9,860.00 | .00 | 27 |
| Sep 04, 2014 | 14680 | 6095992221 | Danny Letsi | 10 Days | DEL | No | 8,990.00 | .00 | 8,990.00 | 411 |
| Sep 04, 2014 | 14681 | 6095992231 | Danny Letsi | 10 Days | DEL | No | 8,370.00 | 8,370.00 | .00 | 133 |
| Sep 04, 2014 | 14682 | 6097983301 | Danny Letsi | 10 Days | DEL | No | 7,830.00 | 7,830.00 | .00 | 33 |
| Sep 04, 2014 | 14683 | 6097983311 | Danny Letsi | 10 Days | DEL | No | 8,410.00 | 8,410.00 | .00 | 164 |
| Sep 04, 2014 | 14684 | 7023622611 | Danny Letsi | 10 Days | DEL | No | 6,125.00 | 6,125.00 | .00 | 27 |
| Sep 04, 2014 | 14685 | 6074572751 | Danny Letsi | 10 Days | DEL | No | 5,850.00 | 5,850.00 | .00 | 27 |
| Sep 04, 2014 | 14686 | 7017825391 | Danny Letsi | 10 Days | DEL | No | 8,120.00 | 8,120.00 | .00 | 27 |
| Sep 04, 2014 | 14687 | 6059441391 | Danny Letsi | 10 Days | DEL | No | 7,800.00 | 7,800.00 | .00 | 27 |
| Sep 05, 2014 | 14677 | 6095992201 | Danny Letsi | 10 Days | DEL | No | 5,890.00 | 5,890.00 | .00 | 26 |
| Sep 05, 2014 | 14688 | 6099653631 | Danny Letsi | 10 Days | DEL | No | 9,860.00 | 9,860.00 | .00 | 32 |
| Sep 05, 2014 | 14689 | 6071790611 | Danny Letsi | 10 Days | DEL | No | 10,150.00 | 10,150.00 | .00 | 26 |
| Sep 05, 2014 | 14691 | 6097983321 | Danny Letsi | 10 Days | DEL | No | 8,410.00 | 8,410.00 | .00 | 33 |
| Sep 05, 2014 | 14692 | 7014617251 | Danny Letsi | 10 Days | DEL | No | 11,772.00 | 11,772.00 | .00 | 26 |
| Sep 05, 2014 | 14693 | 6096981731 | Danny Letsi | 10 Days | DEL | No | 10,532.70 | 10,532.70 | .00 | 26 |
| Sep 05, 2014 | 14773 | 6099653631 | Danny Letsi | 10 Days | DEL | No | 9,860.00 | .00 | 9,860.00 | 410 |
| Sep 06, 2014 | 14690 | 6095992241 | Danny Letsi | 10 Days | DEL | No | 8,680.00 | 8,680.00 | .00 | 131 |
| Sep 06, 2014 | 14696 | 6095992251 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Sep 06, 2014 | 14698 | 6055817261 | Danny Letsi | 10 Days | DEL | No | 9,860.00 | 9,860.00 | .00 | 31 |
| Sep 06, 2014 | 14699 | 6071790621 | Danny Letsi | 10 Days | DEL | No | 10,150.00 | .00 | 10,150.00 | 409 |
| Sep 06, 2014 | 14774 | 6071790621 | Danny Letsi | 10 Days | DEL | No | 10,150.00 | .00 | 10,150.00 | 409 |
| Sep 07, 2014 | 14701 | 6096997431 | Danny Letsi | 10 Days | DEL | No | 7,836.38 | 7,836.38 | .00 | 30 |
| Sep 08, 2014 | 14697 | 6097983331 | Danny Letsi | 10 Days | DEL | No | 8,410.00 | 8,410.00 | .00 | 129 |
| Sep 08, 2014 | 14764 | 6071791941 | Danny Letsi | 10 Days | DEL | No | 14,599.76 | .00 | 14,599.76 | 407 |
| Sep 08, 2014 | 14765 | 6055821061 | Danny Letsi | 10 Days | DEL | No | 14,299.90 | .00 | 14,299.90 | 407 |
| Sep 08, 2014 | 14766 | 6055821051 | Danny Letsi | 10 Days | DEL | No | 14,299.90 | .00 | 14,299.90 | 407 |
| Sep 08, 2014 | 14767 | 6099658711 | Danny Letsi | 10 Days | DEL | No | 14,599.76 | .00 | 14,599.76 | 407 |
| Sep 08, 2014 | 14768 | 6099658711 | Danny Letsi | 10 Days | DEL | No | 14,599.76 | .00 | 14,599.76 | 407 |
| Sep 08, 2014 | 14769 | 7023627191 | Danny Letsi | 10 Days | DEL | No | 14,799.86 | .00 | 14,799.86 | 407 |
| Sep 08, 2014 | 14770 | 6055821031 | Danny Letsi | 10 Days | DEL | No | 14,299.90 | .00 | 14,299.90 | 407 |
| Sep 08, 2014 | 14771 | 6095996061 | Danny Letsi | 10 Days | DEL | No | 13,799.94 | .00 | 13,799.94 | 407 |
| Sep 08, 2014 | 14772 | 6095996051 | Danny Letsi | 10 Days | DEL | No | 13,799.94 | .00 | 13,799.94 | 407 |
| Sep 09, 2014 | 14711 | 6055821041 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Sep 09, 2014 | 14712 | 6099658711 | Danny Letsi | 10 Days | DEL | No | 14,599.76 | .00 | 14,599.76 | 406 |
| Sep 09, 2014 | 14713 | 6055821051 | Danny Letsi | 10 Days | DEL | No | 14,299.90 | .00 | 14,299.90 | 406 |
| Sep 09, 2014 | 14714 | 6055821061 | Danny Letsi | 10 Days | DEL | No | 14,299.90 | .00 | 14,299.90 | 406 |
| Sep 09, 2014 | 14758 | 6055834061 | Danny Letsi | 10 Days | DEL | No | 10,440.00 | .00 | 10,440.00 | 406 |
| Sep 09, 2014 | 14759 | 6055834051 | Danny Letsi | 10 Days | DEL | No | 10,440.00 | .00 | 10,440.00 | 406 |
| Sep 09, 2014 | 14760 | 6099670001 | Danny Letsi | 10 Days | DEL | No | 10,440.00 | .00 | 10,440.00 | 406 |
| Sep 09, 2014 | 14761 | 6071795631 | Danny Letsi | 10 Days | DEL | No | 10,730.00 | .00 | 10,730.00 | 406 |
| Sep 09, 2014 | 14762 | 6095998931 | Danny Letsi | 10 Days | DEL | No | 10,440.00 | .00 | 10,440.00 | 406 |
| Sep 09, 2014 | 14763 | 6095998941 | Danny Letsi | 10 Days | DEL | No | 10,440.00 | .00 | 10,440.00 | 406 |
| Sep 09, 2014 | 14836 | 6099670001 | Danny Letsi | 10 Days | DEL | No | 10,440.00 | .00 | 10,440.00 | 406 |
| Sep 09, 2014 | 14843 | 6055834051 | Danny Letsi | 10 Days | DEL | No | 10,440.00 | .00 | 10,440.00 | 406 |
| Sep 09, 2014 | 14844 | 6055834061 | Danny Letsi | 10 Days | DEL | No | 10,440.00 | .00 | 10,440.00 | 406 |
| Sep 10, 2014 | 14709 | 6095996051 | Danny Letsi | 10 Days | DEL | No | 13,799.94 | 13,799.94 | .00 | 28 |
| Sep 10, 2014 | 14729 | 6095998931 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Sep 10, 2014 | 14731 | 6099670001 | Danny Letsi | 10 Days | DEL | No | 10,440.00 | 10,440.00 | .00 | 127 |
| Sep 10, 2014 | 14732 | 6055834061 | Danny Letsi | 10 Days | DEL | No | 10,080.00 | 10,080.00 | .00 | 28 |
| Sep 10, 2014 | 14734 | 6055834051 | Danny Letsi | 10 Days | DEL | No | 10,440.00 | 10,440.00 | .00 | 28 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|-----------|-----------|---------|---------|-----------|------------|------|----------|----------|---------|------|
| **WAL-MART STORES INC.** | | | **WAL** | Phone: **(479) 273-4000** | | | Credit Limit Amt: **5,400,000.00** | | Credit Limit Days: **900** | |
| Sep 10, 2014 | 14741 | 6099680921 | Danny Letsi | 10 Days | DEL | No | 10,440.00 | .00 | 10,440.00 | 405 |
| Sep 10, 2014 | 14745 | 6096124931 | Danny Letsi | 10 Days | DEL | No | 10,730.00 | 10,730.00 | .00 | 27 |
| Sep 10, 2014 | 14746 | 6055845471 | Danny Letsi | 10 Days | DEL | No | 10,730.00 | 10,730.00 | .00 | 27 |
| Sep 10, 2014 | 14747 | 7023650451 | Danny Letsi | 10 Days | DEL | No | 10,360.00 | 10,360.00 | .00 | 28 |
| Sep 10, 2014 | 14748 | 7023650471 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Sep 10, 2014 | 14750 | 6099680921 | Danny Letsi | 10 Days | DEL | No | 10,440.00 | .00 | 10,440.00 | 405 |
| Sep 10, 2014 | 14751 | 6055845471 | Danny Letsi | 10 Days | DEL | No | 10,440.00 | .00 | 10,440.00 | 405 |
| Sep 10, 2014 | 14752 | 6099680931 | Danny Letsi | 10 Days | DEL | No | 10,440.00 | .00 | 10,440.00 | 405 |
| Sep 10, 2014 | 14753 | 6071798371 | Danny Letsi | 10 Days | DEL | No | 10,730.00 | .00 | 10,730.00 | 405 |
| Sep 10, 2014 | 14754 | 7023650451 | Danny Letsi | 10 Days | DEL | No | 10,730.00 | .00 | 10,730.00 | 405 |
| Sep 10, 2014 | 14755 | 6071798361 | Danny Letsi | 10 Days | DEL | No | 10,730.00 | .00 | 10,730.00 | 405 |
| Sep 10, 2014 | 14756 | 6096124931 | Danny Letsi | 10 Days | DEL | No | 7,836.38 | .00 | 7,836.38 | 405 |
| Sep 10, 2014 | 14757 | 7023650471 | Danny Letsi | 10 Days | DEL | No | 10,730.00 | .00 | 10,730.00 | 405 |
| Sep 10, 2014 | 14826 | 7023650451 | Danny Letsi | 10 Days | DEL | No | 10,730.00 | .00 | 10,730.00 | 405 |
| Sep 10, 2014 | 14828 | 7023650471 | Danny Letsi | 10 Days | DEL | No | 10,730.00 | .00 | 10,730.00 | 405 |
| Sep 10, 2014 | 14832 | 6096124931 | Danny Letsi | 10 Days | DEL | No | 7,836.38 | .00 | 7,836.38 | 405 |
| Sep 10, 2014 | 14837 | 6099680921 | Danny Letsi | 10 Days | DEL | No | 10,440.00 | .00 | 10,440.00 | 405 |
| Sep 10, 2014 | 14838 | 6099680931 | Danny Letsi | 10 Days | DEL | No | 10,440.00 | .00 | 10,440.00 | 405 |
| Sep 10, 2014 | 14845 | 6055845471 | Danny Letsi | 10 Days | DEL | No | 10,440.00 | .00 | 10,440.00 | 405 |
| Sep 10, 2014 | 14852 | 6071798361 | Danny Letsi | 10 Days | DEL | No | 10,730.00 | .00 | 10,730.00 | 405 |
| Sep 10, 2014 | 14853 | 6071798371 | Danny Letsi | 10 Days | DEL | No | 10,730.00 | .00 | 10,730.00 | 405 |
| Sep 11, 2014 | 14730 | 6095998941 | Danny Letsi | 10 Days | DEL | No | 10,440.00 | 10,440.00 | .00 | 26 |
| Sep 11, 2014 | 14733 | 6071795631 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 14 |
| Sep 11, 2014 | 14743 | 6071798371 | Danny Letsi | 10 Days | DEL | No | 10,730.00 | 10,730.00 | .00 | 157 |
| Sep 11, 2014 | 14847 | 6095106141 | Danny Letsi | 10 Days | DEL | No | 10,440.00 | .00 | 10,440.00 | 404 |
| Sep 12, 2014 | 14744 | 6071798361 | Danny Letsi | 10 Days | DEL | No | 10,730.00 | 10,730.00 | .00 | 26 |
| Sep 12, 2014 | 14777 | 6095106141 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Sep 12, 2014 | 14782 | 6096139701 | Danny Letsi | 10 Days | DEL | No | 7,836.38 | 7,836.38 | .00 | 26 |
| Sep 12, 2014 | 14783 | 6099688551 | Danny Letsi | 10 Days | DEL | No | 10,440.00 | 10,440.00 | .00 | 156 |
| Sep 12, 2014 | 14784 | 6095106991 | Danny Letsi | 10 Days | DEL | No | 10,260.00 | 10,260.00 | .00 | 26 |
| Sep 12, 2014 | 14785 | 7014636541 | Danny Letsi | 10 Days | DEL | No | 10,987.20 | 10,987.20 | .00 | 25 |
| Sep 12, 2014 | 14786 | 7030666111 | Danny Letsi | 10 Days | DEL | No | 9,664.00 | 9,664.00 | .00 | 26 |
| Sep 12, 2014 | 14833 | 6096139701 | Danny Letsi | 10 Days | DEL | No | 7,836.38 | .00 | 7,836.38 | 403 |
| Sep 12, 2014 | 14835 | 7014636541 | Danny Letsi | 10 Days | DEL | No | 12,360.60 | .00 | 12,360.60 | 403 |
| Sep 12, 2014 | 14839 | 6099688551 | Danny Letsi | 10 Days | DEL | No | 10,440.00 | .00 | 10,440.00 | 403 |
| Sep 12, 2014 | 14848 | 6095106991 | Danny Letsi | 10 Days | DEL | No | 10,440.00 | .00 | 10,440.00 | 403 |
| Sep 12, 2014 | 14851 | 7030666111 | Danny Letsi | 10 Days | DEL | No | 11,415.60 | .00 | 11,415.60 | 403 |
| Sep 13, 2014 | 14742 | 6099680931 | Danny Letsi | 10 Days | DEL | No | 10,440.00 | 10,440.00 | .00 | 25 |
| Sep 13, 2014 | 14792 | 6095108871 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Sep 13, 2014 | 14793 | 7023669551 | Danny Letsi | 10 Days | DEL | No | 10,730.00 | .00 | 10,730.00 | 402 |
| Sep 13, 2014 | 14794 | 6071808881 | Danny Letsi | 10 Days | DEL | No | 10,730.00 | 10,730.00 | .00 | 25 |
| Sep 13, 2014 | 14795 | 6095108881 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Sep 13, 2014 | 14831 | 7023669551 | Danny Letsi | 10 Days | DEL | No | 10,730.00 | .00 | 10,730.00 | 402 |
| Sep 13, 2014 | 14849 | 6095108871 | Danny Letsi | 10 Days | DEL | No | 10,440.00 | .00 | 10,440.00 | 402 |
| Sep 13, 2014 | 14850 | 6095108881 | Danny Letsi | 10 Days | DEL | No | 10,440.00 | .00 | 10,440.00 | 402 |
| Sep 13, 2014 | 14854 | 6071808881 | Danny Letsi | 10 Days | DEL | No | 10,730.00 | .00 | 10,730.00 | 402 |
| Sep 14, 2014 | 14813 | 6071813521 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Sep 14, 2014 | 14834 | 6096154681 | Danny Letsi | 10 Days | DEL | No | 7,836.38 | .00 | 7,836.38 | 401 |
| Sep 14, 2014 | 14840 | 6099703421 | Danny Letsi | 10 Days | DEL | No | 10,440.00 | .00 | 10,440.00 | 401 |
| Sep 14, 2014 | 14855 | 6071813521 | Danny Letsi | 10 Days | DEL | No | 10,730.00 | .00 | 10,730.00 | 401 |
| Sep 14, 2014 | 14901 | 6073309311 | Danny Letsi | 10 Days | DEL | No | 10,512.00 | 10,512.00 | .00 | 23 |
| Sep 15, 2014 | 14809 | 6099703421 | Danny Letsi | 10 Days | DEL | No | 10,440.00 | .00 | 10,440.00 | 400 |
| Sep 15, 2014 | 14812 | 6096154681 | Danny Letsi | 10 Days | DEL | No | 7,836.38 | 7,836.38 | .00 | 23 |
| Sep 15, 2014 | 14816 | 6099709621 | Danny Letsi | 10 Days | DEL | No | 10,080.00 | .00 | 10,080.00 | 400 |
| Sep 15, 2014 | 14817 | 6099709671 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Sep 15, 2014 | 14818 | 7023694441 | Danny Letsi | 10 Days | DEL | No | 11,100.00 | .00 | 11,100.00 | 400 |
| Sep 15, 2014 | 14819 | 7023694461 | Danny Letsi | 10 Days | DEL | No | 10,730.00 | .00 | 10,730.00 | 400 |
| Sep 15, 2014 | 14820 | 6055879931 | Danny Letsi | 10 Days | DEL | No | 10,440.00 | .00 | 10,440.00 | 400 |
| Sep 15, 2014 | 14821 | 6071816761 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|-----------|-----------|---------|---------|-----------|------------|------|----------|----------|---------|------|
| **WAL-MART STORES INC.** | | | **WAL** | **Phone: (479) 273-4000** | | | **Credit Limit Amt: 5,400,000.00** | | **Credit Limit Days: 900** | |
| Sep 15, 2014 | 14822 | 6071816771 | Danny Letsi | 10 Days | DEL | No | 10,730.00 | 10,730.00 | .00 | 63 |
| Sep 15, 2014 | 14829 | 7023694441 | Danny Letsi | 10 Days | DEL | No | 10,730.00 | .00 | 10,730.00 | 400 |
| Sep 15, 2014 | 14830 | 7023694461 | Danny Letsi | 10 Days | DEL | No | 10,730.00 | .00 | 10,730.00 | 400 |
| Sep 15, 2014 | 14841 | 6099709621 | Danny Letsi | 10 Days | DEL | No | 10,440.00 | .00 | 10,440.00 | 400 |
| Sep 15, 2014 | 14842 | 6099709671 | Danny Letsi | 10 Days | DEL | No | 10,440.00 | .00 | 10,440.00 | 400 |
| Sep 15, 2014 | 14846 | 6055879931 | Danny Letsi | 10 Days | DEL | No | 10,440.00 | .00 | 10,440.00 | 400 |
| Sep 15, 2014 | 14856 | 6071816761 | Danny Letsi | 10 Days | DEL | No | 10,730.00 | .00 | 10,730.00 | 400 |
| Sep 15, 2014 | 14857 | 6071816771 | Danny Letsi | 10 Days | DEL | No | 10,730.00 | .00 | 10,730.00 | 400 |
| Sep 15, 2014 | 14896 | 6047266951 | Danny Letsi | 10 Days | DEL | No | 11,122.65 | .00 | 11,122.65 | 400 |
| Sep 15, 2014 | 14903 | 6071829071 | Danny Letsi | 10 Days | DEL | No | 12,040.00 | .00 | 12,040.00 | 400 |
| Sep 15, 2014 | 14905 | 6095127351 | Danny Letsi | 10 Days | DEL | No | 9,103.50 | .00 | 9,103.50 | 400 |
| Sep 15, 2014 | 14906 | 7016219031 | Danny Letsi | 10 Days | DEL | No | 12,303.90 | .00 | 12,303.90 | 400 |
| Sep 15, 2014 | 14989 | 6099709621 | Danny Letsi | 10 Days | DEL | No | 10,440.00 | .00 | 10,440.00 | 400 |
| Sep 15, 2014 | 14990 | 6099709671 | Danny Letsi | 10 Days | DEL | No | 10,440.00 | .00 | 10,440.00 | 400 |
| Sep 16, 2014 | 14893 | 7023707031 | Danny Letsi | 10 Days | DEL | No | 10,730.00 | .00 | 10,730.00 | 399 |
| Sep 16, 2014 | 14894 | 6095121371 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Sep 16, 2014 | 14895 | 7023707031 | Danny Letsi | 10 Days | DEL | No | 10,730.00 | .00 | 10,730.00 | 399 |
| Sep 16, 2014 | 14898 | 6055894001 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Sep 16, 2014 | 14907 | 7023727231 | Danny Letsi | 10 Days | DEL | No | 13,349.60 | .00 | 13,349.60 | 399 |
| Sep 16, 2014 | 14908 | 7019874901 | Danny Letsi | 10 Days | DEL | No | 9,103.50 | .00 | 9,103.50 | 399 |
| Sep 16, 2014 | 14991 | 6055891001 | Danny Letsi | 10 Days | DEL | No | 10,440.00 | .00 | 10,440.00 | 399 |
| Sep 16, 2014 | 14992 | 6095121371 | Danny Letsi | 10 Days | DEL | No | 10,440.00 | .00 | 10,440.00 | 399 |
| Sep 17, 2014 | 14892 | 6047266951 | Danny Letsi | 10 Days | DEL | No | 9,416.00 | .00 | 9,416.00 | 398 |
| Sep 17, 2014 | 14897 | 6096183781 | Danny Letsi | 10 Days | DEL | No | 11,992.05 | .00 | 11,992.05 | 398 |
| Sep 17, 2014 | 14934 | 7023763171 | Danny Letsi | 10 Days | DEL | No | 10,730.00 | .00 | 10,730.00 | 398 |
| Sep 18, 2014 | 14904 | 6091609101 | Danny Letsi | 10 Days | DEL | No | 12,303.90 | .00 | 12,303.90 | 397 |
| Sep 18, 2014 | 14939 | 7023763191 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Sep 18, 2014 | 14941 | 6071845351 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Sep 18, 2014 | 14942 | 6071845361 | Danny Letsi | 10 Days | DEL | No | 10,730.00 | .00 | 10,730.00 | 397 |
| Sep 19, 2014 | 14902 | 6055900791 | Danny Letsi | 10 Days | DEL | No | 6,985.44 | .00 | 6,985.44 | 396 |
| Sep 19, 2014 | 14943 | 6074623891 | Danny Letsi | 10 Days | DEL | No | 11,760.00 | .00 | 11,760.00 | 396 |
| Sep 19, 2014 | 14959 | 7023767801 | Danny Letsi | 10 Days | DEL | No | 10,730.00 | .00 | 10,730.00 | 396 |
| Sep 20, 2014 | 14899 | 6096183781 | Danny Letsi | 10 Days | DEL | No | 11,167.20 | .00 | 11,167.20 | 395 |
| Sep 20, 2014 | 14940 | 7023763241 | Danny Letsi | 10 Days | DEL | No | 10,730.00 | .00 | 10,730.00 | 395 |
| Sep 20, 2014 | 14946 | 6059556621 | Danny Letsi | 10 Days | DEL | No | 7,386.08 | .00 | 7,386.08 | 395 |
| Sep 21, 2014 | 14935 | 6085761681 | Danny Letsi | 10 Days | DEL | No | 11,928.00 | .00 | 11,928.00 | 394 |
| Sep 21, 2014 | 14945 | 7024392711 | Danny Letsi | 10 Days | DEL | No | 8,725.50 | .00 | 8,725.50 | 394 |
| Sep 21, 2014 | 14949 | 6074624491 | Danny Letsi | 10 Days | DEL | No | 11,802.00 | .00 | 11,802.00 | 394 |
| Sep 22, 2014 | 14694 | 7023622621 | Danny Letsi | 10 Days | DEL | No | 10,150.00 | .00 | 10,150.00 | 393 |
| Sep 22, 2014 | 14695 | 6099653661 | Danny Letsi | 10 Days | DEL | No | 9,860.00 | .00 | 9,860.00 | 393 |
| Sep 22, 2014 | 14950 | 7017876751 | Danny Letsi | 10 Days | DEL | No | 11,844.00 | .00 | 11,844.00 | 393 |
| Sep 22, 2014 | 14952 | 7012711671 | Danny Letsi | 10 Days | DEL | No | 11,676.00 | .00 | 11,676.00 | 393 |
| Sep 22, 2014 | 14961 | 6096233191 | Danny Letsi | 10 Days | DEL | No | 7,836.38 | .00 | 7,836.38 | 393 |
| Sep 22, 2014 | 14962 | 7030764281 | Danny Letsi | 10 Days | DEL | No | 10,147.20 | .00 | 10,147.20 | 393 |
| Sep 22, 2014 | 14978 | 6071856661 | Danny Letsi | 10 Days | DEL | No | 10,730.00 | .00 | 10,730.00 | 393 |
| Sep 22, 2014 | 14980 | 6055960671 | Danny Letsi | 10 Days | DEL | No | 10,440.00 | .00 | 10,440.00 | 393 |
| Sep 22, 2014 | 14981 | 6095151621 | Danny Letsi | 10 Days | DEL | No | 10,440.00 | .00 | 10,440.00 | 393 |
| Sep 22, 2014 | 14982 | 6095151611 | Danny Letsi | 10 Days | DEL | No | 10,440.00 | .00 | 10,440.00 | 393 |
| Sep 22, 2014 | 14984 | 7014671691 | Danny Letsi | 10 Days | DEL | No | 12,360.60 | .00 | 12,360.60 | 393 |
| Sep 22, 2014 | 14985 | 6099775951 | Danny Letsi | 10 Days | DEL | No | 10,440.00 | .00 | 10,440.00 | 393 |
| Sep 22, 2014 | 14986 | 7030764281 | Danny Letsi | 10 Days | DEL | No | 11,415.60 | .00 | 11,415.60 | 393 |
| Sep 22, 2014 | 15005 | 6055946391 | Danny Letsi | 10 Days | DEL | No | 10,440.00 | .00 | 10,440.00 | 393 |
| Sep 22, 2014 | 15006 | 6096233191 | Danny Letsi | 10 Days | DEL | No | 7,836.38 | .00 | 7,836.38 | 393 |
| Sep 22, 2014 | 15007 | 6095145301 | Danny Letsi | 10 Days | DEL | No | 10,440.00 | .00 | 10,440.00 | 393 |
| Sep 22, 2014 | 15008 | 7023767811 | Danny Letsi | 10 Days | DEL | No | 10,730.00 | .00 | 10,730.00 | 393 |
| Sep 22, 2014 | 15009 | 7023767801 | Danny Letsi | 10 Days | DEL | No | 10,730.00 | .00 | 10,730.00 | 393 |
| Sep 22, 2014 | 15010 | 6071845351 | Danny Letsi | 10 Days | DEL | No | 10,730.00 | .00 | 10,730.00 | 393 |
| Sep 22, 2014 | 15011 | 7023763241 | Danny Letsi | 10 Days | DEL | No | 10,730.00 | .00 | 10,730.00 | 393 |
| Sep 22, 2014 | 15012 | 7023763191 | Danny Letsi | 10 Days | DEL | No | 10,730.00 | .00 | 10,730.00 | 393 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|-----------|-----------|---------|---------|-----------|------------|------|----------|----------|---------|------|
| **WAL-MART STORES INC.** | | | **WAL** | **Phone:** **(479) 273-4000** | | | **Credit Limit Amt:** 5,400,000.00 | | **Credit Limit Days:** 900 | |
| Sep 22, 2014 | 15013 | 7023763171 | Danny Letsi | 10 Days | DEL | No | 10,730.00 | .00 | 10,730.00 | 393 |
| Sep 22, 2014 | 15014 | 6074624491 | Danny Letsi | 10 Days | DEL | No | 11,802.00 | .00 | 11,802.00 | 393 |
| Sep 22, 2014 | 15015 | 7012711671 | Danny Letsi | 10 Days | DEL | No | 11,676.00 | .00 | 11,676.00 | 393 |
| Sep 22, 2014 | 15016 | 6074845361 | Danny Letsi | 10 Days | DEL | No | 10,730.00 | .00 | 10,730.00 | 393 |
| Sep 22, 2014 | 15017 | 6097134821 | Danny Letsi | 10 Days | DEL | No | 11,760.00 | .00 | 11,760.00 | 393 |
| Sep 22, 2014 | 15018 | 7024392711 | Danny Letsi | 10 Days | DEL | No | 11,634.00 | .00 | 11,634.00 | 393 |
| Sep 22, 2014 | 15019 | 7017876751 | Danny Letsi | 10 Days | DEL | No | 11,844.00 | .00 | 11,844.00 | 393 |
| Sep 22, 2014 | 15020 | 6085761681 | Danny Letsi | 10 Days | DEL | No | 11,928.00 | .00 | 11,928.00 | 393 |
| Sep 22, 2014 | 15021 | 6095556621 | Danny Letsi | 10 Days | DEL | No | 11,575.20 | .00 | 11,575.20 | 393 |
| Sep 22, 2014 | 15022 | 6074623891 | Danny Letsi | 10 Days | DEL | No | 11,760.00 | .00 | 11,760.00 | 393 |
| Sep 22, 2014 | 15023 | 6065774411 | Danny Letsi | 10 Days | DEL | No | 12,238.80 | .00 | 12,238.80 | 393 |
| Sep 22, 2014 | 15024 | 6077552571 | Danny Letsi | 10 Days | DEL | No | 12,138.00 | .00 | 12,138.00 | 393 |
| Sep 23, 2014 | 14963 | 6055946391 | Danny Letsi | 10 Days | DEL | No | 10,440.00 | .00 | 10,440.00 | 392 |
| Sep 23, 2014 | 14964 | 6095145301 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Sep 23, 2014 | 14965 | 6099775951 | Danny Letsi | 10 Days | DEL | No | 10,440.00 | .00 | 10,440.00 | 392 |
| Sep 24, 2014 | 15040 | 7014671691 | Danny Letsi | 10 Days | DEL | No | 10,987.20 | .00 | 10,987.20 | 391 |
| Sep 24, 2014 | 15062 | 6072236261 | Danny Letsi | 10 Days | DEL | No | 14,480.00 | .00 | 14,480.00 | 391 |
| Sep 24, 2014 | 15063 | 6099818811 | Danny Letsi | 10 Days | DEL | No | 13,850.00 | .00 | 13,850.00 | 391 |
| Sep 24, 2014 | 15064 | 6062551901 | Danny Letsi | 10 Days | DEL | No | 13,950.00 | .00 | 13,950.00 | 391 |
| Sep 24, 2014 | 15065 | 6099817681 | Danny Letsi | 10 Days | DEL | No | 10,440.00 | .00 | 10,440.00 | 391 |
| Sep 24, 2014 | 15066 | 7055146631 | Danny Letsi | 10 Days | DEL | No | 14,100.00 | .00 | 14,100.00 | 391 |
| Sep 24, 2014 | 15067 | 6055982161 | Danny Letsi | 10 Days | DEL | No | 10,440.00 | .00 | 10,440.00 | 391 |
| Sep 24, 2014 | 15068 | 6096258201 | Danny Letsi | 10 Days | DEL | No | 7,836.38 | .00 | 7,836.38 | 391 |
| Sep 24, 2014 | 15069 | 6071859401 | Danny Letsi | 10 Days | DEL | No | 10,730.00 | .00 | 10,730.00 | 391 |
| Sep 24, 2014 | 15070 | 6055960671 | Danny Letsi | 10 Days | DEL | No | 10,440.00 | .00 | 10,440.00 | 391 |
| Sep 24, 2014 | 15071 | 6071856661 | Danny Letsi | 10 Days | DEL | No | 10,730.00 | .00 | 10,730.00 | 391 |
| Sep 25, 2014 | 14700 | 7023622641 | Danny Letsi | 10 Days | DEL | No | 10,150.00 | .00 | 10,150.00 | 390 |
| Sep 25, 2014 | 14708 | 6095996061 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Sep 25, 2014 | 14710 | 6055821031 | Danny Letsi | 10 Days | DEL | No | 14,299.90 | .00 | 14,299.90 | 390 |
| Sep 25, 2014 | 14715 | 7023627191 | Danny Letsi | 10 Days | DEL | No | 14,799.86 | .00 | 14,799.86 | 390 |
| Sep 25, 2014 | 14716 | 6071791941 | Danny Letsi | 10 Days | DEL | No | 14,599.76 | .00 | 14,599.76 | 390 |
| Sep 25, 2014 | 14947 | 6077552571 | Danny Letsi | 10 Days | DEL | No | 9,103.50 | .00 | 9,103.50 | 390 |
| Sep 25, 2014 | 14960 | 7023767811 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Sep 25, 2014 | 15041 | 6095151611 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Sep 25, 2014 | 15042 | 6095151621 | Danny Letsi | 10 Days | DEL | No | 10,440.00 | .00 | 10,440.00 | 390 |
| Sep 25, 2014 | 15043 | 6055960671 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Sep 25, 2014 | 15061 | 6072236261 | Danny Letsi | 10 Days | DEL | No | 12,163.20 | 12,163.20 | .00 | 32 |
| Sep 25, 2014 | 15076 | 7055146631 | Danny Letsi | 10 Days | DEL | No | 14,100.00 | .00 | 14,100.00 | 390 |
| Sep 25, 2014 | 15089 | 6072239901 | Danny Letsi | 10 Days | DEL | No | 14,480.00 | .00 | 14,480.00 | 390 |
| Sep 25, 2014 | 15090 | 6099822151 | Danny Letsi | 10 Days | DEL | No | 13,850.00 | .00 | 13,850.00 | 390 |
| Sep 25, 2014 | 15091 | 6095167881 | Danny Letsi | 10 Days | DEL | No | 10,440.00 | .00 | 10,440.00 | 390 |
| Sep 25, 2014 | 15092 | 7055150091 | Danny Letsi | 10 Days | DEL | No | 14,100.00 | .00 | 14,100.00 | 390 |
| Sep 25, 2014 | 15093 | 6062551901 | Danny Letsi | 10 Days | DEL | No | 13,950.00 | .00 | 13,950.00 | 390 |
| Sep 26, 2014 | 14948 | 6065774411 | Danny Letsi | 10 Days | DEL | No | 9,179.10 | .00 | 9,179.10 | 389 |
| Sep 26, 2014 | 15074 | 6062551901 | Danny Letsi | 10 Days | DEL | No | 11,718.00 | .00 | 11,718.00 | 389 |
| Sep 26, 2014 | 15077 | 6099818811 | Danny Letsi | 10 Days | DEL | Yes | .00 | .00 | .00 | 389 |
| Sep 27, 2014 | 14951 | 6097134821 | Danny Letsi | 10 Days | DEL | No | 11,760.00 | 11,760.00 | .00 | 31 |
| Sep 27, 2014 | 15044 | 6071856661 | Danny Letsi | 10 Days | DEL | No | 10,730.00 | .00 | 10,730.00 | 388 |
| Sep 27, 2014 | 15045 | 6071859401 | Danny Letsi | 10 Days | DEL | No | 10,730.00 | .00 | 10,730.00 | 388 |
| Sep 27, 2014 | 15046 | 6096258201 | Danny Letsi | 10 Days | DEL | No | 7,836.38 | 7,836.38 | .00 | 30 |
| Sep 27, 2014 | 15122 | 6047384171 | Danny Letsi | 10 Days | DEL | No | 12,138.00 | .00 | 12,138.00 | 388 |
| Sep 28, 2014 | 15049 | 6055982161 | Danny Letsi | 10 Days | DEL | No | 10,440.00 | .00 | 10,440.00 | 387 |
| Sep 28, 2014 | 15126 | 6096295071 | Danny Letsi | 10 Days | DEL | No | 12,138.00 | .00 | 12,138.00 | 387 |
| Sep 29, 2014 | 15130 | 7019917981 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Sep 30, 2014 | 15078 | 6099817681 | Danny Letsi | 10 Days | DEL | No | 9,720.00 | .00 | 9,720.00 | 385 |
| Sep 30, 2014 | 15094 | 6095167881 | Danny Letsi | 10 Days | DEL | No | 10,440.00 | 10,440.00 | .00 | 28 |
| Sep 30, 2014 | 15137 | 6055108841 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Sep 30, 2014 | 15138 | 7016269561 | Danny Letsi | 10 Days | DEL | No | 11,560.00 | 11,560.00 | .00 | 28 |
| Oct 01, 2014 | 15110 | 6047372251 | Danny Letsi | 10 Days | DEL | No | 9,886.80 | 9,886.80 | .00 | 27 |

# Age Analysis by Customer/Ship Date
ABL Farms, Inc.

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **WAL-MART STORES INC.** | | | **WAL** | Phone: (479) 273-4000 | | | Credit Limit Amt: 5,400,000.00 | | Credit Limit Days: 900 | |
| Oct 01, 2014 | 15139 | 6073355251 | Danny Letsi | 10 Days | DEL | No | 12,138.00 | 12,138.00 | .00 | 26 |
| Oct 01, 2014 | 15141 | 6059637521 | Danny Letsi | 10 Days | DEL | No | 7,080.50 | 7,080.50 | .00 | 27 |
| Oct 01, 2014 | 15143 | 6091655661 | Danny Letsi | 10 Days | DEL | No | 12,138.00 | 12,138.00 | .00 | 27 |
| Oct 02, 2014 | 15112 | 6096292521 | Danny Letsi | 10 Days | DEL | No | 10,659.60 | 10,659.60 | .00 | 26 |
| Oct 02, 2014 | 15144 | 7023842001 | Danny Letsi | 10 Days | DEL | No | 5,365.00 | .00 | 5,365.00 | 383 |
| Oct 03, 2014 | 15145 | 6095171321 | Danny Letsi | 10 Days | DEL | No | 6,936.00 | .00 | 6,936.00 | 382 |
| Oct 03, 2014 | 15146 | 7030839801 | Danny Letsi | 10 Days | DEL | No | 12,716.00 | 12,716.00 | .00 | 25 |
| Oct 03, 2014 | 15147 | 7024474401 | Danny Letsi | 10 Days | DEL | No | 12,138.00 | .00 | 12,138.00 | 382 |
| Oct 03, 2014 | 15148 | 6095175901 | Danny Letsi | 10 Days | DEL | No | 9,720.00 | 9,720.00 | .00 | 33 |
| Oct 03, 2014 | 15149 | 6095175891 | Danny Letsi | 10 Days | DEL | No | 10,080.00 | .00 | 10,080.00 | 382 |
| Oct 03, 2014 | 15151 | 6055119571 | Danny Letsi | 10 Days | DEL | No | 10,080.00 | 10,080.00 | .00 | 33 |
| Oct 03, 2014 | 15153 | 7014694111 | Danny Letsi | 10 Days | DEL | No | 12,138.00 | .00 | 12,138.00 | 382 |
| Oct 03, 2014 | 15221 | 7023838261 | Danny Letsi | 10 Days | DEL | No | 13,005.00 | .00 | 13,005.00 | 382 |
| Oct 03, 2014 | 15222 | 7019917981 | Danny Letsi | 10 Days | DEL | No | 13,005.00 | .00 | 13,005.00 | 382 |
| Oct 03, 2014 | 15223 | 7016269561 | Danny Letsi | 10 Days | DEL | No | 13,005.00 | .00 | 13,005.00 | 382 |
| Oct 03, 2014 | 15224 | 7014694111 | Danny Letsi | 10 Days | DEL | No | 13,005.00 | .00 | 13,005.00 | 382 |
| Oct 03, 2014 | 15225 | 6095171321 | Danny Letsi | 10 Days | DEL | No | 13,005.00 | .00 | 13,005.00 | 382 |
| Oct 03, 2014 | 15226 | 6091655661 | Danny Letsi | 10 Days | DEL | No | 13,005.00 | .00 | 13,005.00 | 382 |
| Oct 03, 2014 | 15227 | 6059637521 | Danny Letsi | 10 Days | DEL | No | 13,005.00 | .00 | 13,005.00 | 382 |
| Oct 03, 2014 | 15228 | 6057427521 | Danny Letsi | 10 Days | DEL | No | 13,005.00 | .00 | 13,005.00 | 382 |
| Oct 03, 2014 | 15229 | 6047384171 | Danny Letsi | 10 Days | DEL | No | 13,005.00 | .00 | 13,005.00 | 382 |
| Oct 03, 2014 | 15230 | 6096292521 | Danny Letsi | 10 Days | DEL | No | 11,992.05 | .00 | 11,992.05 | 382 |
| Oct 03, 2014 | 15231 | 6077585151 | Danny Letsi | 10 Days | DEL | No | 11,484.00 | .00 | 11,484.00 | 382 |
| Oct 03, 2014 | 15232 | 6047414371 | Danny Letsi | 10 Days | DEL | No | 11,484.00 | .00 | 11,484.00 | 382 |
| Oct 03, 2014 | 15233 | 6073370021 | Danny Letsi | 10 Days | DEL | No | 11,078.00 | .00 | 11,078.00 | 382 |
| Oct 03, 2014 | 15234 | 6077580001 | Danny Letsi | 10 Days | DEL | No | 11,484.00 | .00 | 11,484.00 | 382 |
| Oct 03, 2014 | 15235 | 7030862871 | Danny Letsi | 10 Days | DEL | No | 11,078.00 | .00 | 11,078.00 | 382 |
| Oct 03, 2014 | 15236 | 6073364991 | Danny Letsi | 10 Days | DEL | No | 11,078.00 | .00 | 11,078.00 | 382 |
| Oct 03, 2014 | 15237 | 7030862861 | Danny Letsi | 10 Days | DEL | No | 11,078.00 | .00 | 11,078.00 | 382 |
| Oct 03, 2014 | 15238 | 7014702991 | Danny Letsi | 10 Days | DEL | No | 13,224.00 | .00 | 13,224.00 | 382 |
| Oct 03, 2014 | 15239 | 6071881471 | Danny Letsi | 10 Days | DEL | No | 10,730.00 | .00 | 10,730.00 | 382 |
| Oct 03, 2014 | 15240 | 6055119571 | Danny Letsi | 10 Days | DEL | No | 10,440.00 | .00 | 10,440.00 | 382 |
| Oct 03, 2014 | 15241 | 6095175901 | Danny Letsi | 10 Days | DEL | No | 10,440.00 | .00 | 10,440.00 | 382 |
| Oct 03, 2014 | 15242 | 6095175891 | Danny Letsi | 10 Days | DEL | No | 10,440.00 | .00 | 10,440.00 | 382 |
| Oct 03, 2014 | 15243 | 7023842001 | Danny Letsi | 10 Days | DEL | No | 10,730.00 | .00 | 10,730.00 | 382 |
| Oct 03, 2014 | 15244 | 6056204461 | Danny Letsi | 10 Days | DEL | No | 8,250.00 | .00 | 8,250.00 | 382 |
| Oct 03, 2014 | 15245 | 6077573831 | Danny Letsi | 10 Days | DEL | No | 8,800.00 | .00 | 8,800.00 | 382 |
| Oct 03, 2014 | 15246 | 6065854911 | Danny Letsi | 10 Days | DEL | No | 8,800.00 | .00 | 8,800.00 | 382 |
| Oct 03, 2014 | 15247 | 6064186051 | Danny Letsi | 10 Days | DEL | No | 8,250.00 | .00 | 8,250.00 | 382 |
| Oct 03, 2014 | 15248 | 6085852111 | Danny Letsi | 10 Days | DEL | No | 13,005.00 | .00 | 13,005.00 | 382 |
| Oct 03, 2014 | 15249 | 6047372251 | Danny Letsi | 10 Days | DEL | No | 11,122.65 | .00 | 11,122.65 | 382 |
| Oct 03, 2014 | 15250 | 6073355251 | Danny Letsi | 10 Days | DEL | No | 13,005.00 | .00 | 13,005.00 | 382 |
| Oct 03, 2014 | 15251 | 6071877611 | Danny Letsi | 10 Days | DEL | No | 13,005.00 | .00 | 13,005.00 | 382 |
| Oct 03, 2014 | 15252 | 6055108841 | Danny Letsi | 10 Days | DEL | No | 13,005.00 | .00 | 13,005.00 | 382 |
| Oct 03, 2014 | 15253 | 6096295071 | Danny Letsi | 10 Days | DEL | No | 13,005.00 | .00 | 13,005.00 | 382 |
| Oct 03, 2014 | 15254 | 7030839801 | Danny Letsi | 10 Days | DEL | No | 13,005.00 | .00 | 13,005.00 | 382 |
| Oct 03, 2014 | 15255 | 7024474401 | Danny Letsi | 10 Days | DEL | No | 13,005.00 | .00 | 13,005.00 | 382 |
| Oct 04, 2014 | 15154 | 6056204461 | Danny Letsi | 10 Days | DEL | No | 8,250.00 | .00 | 8,250.00 | 381 |
| Oct 04, 2014 | 15156 | 6071881471 | Danny Letsi | 10 Days | DEL | No | 6,660.00 | .00 | 6,660.00 | 381 |
| Oct 05, 2014 | 15155 | 6077573831 | Danny Letsi | 10 Days | DEL | No | 8,800.00 | .00 | 8,800.00 | 380 |
| Oct 05, 2014 | 15158 | 6065854911 | Danny Letsi | 10 Days | DEL | No | 8,800.00 | .00 | 8,800.00 | 380 |
| Oct 05, 2014 | 15159 | 6064186051 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Oct 05, 2014 | 15160 | 6085852111 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Oct 05, 2014 | 15161 | 6077580001 | Danny Letsi | 10 Days | DEL | No | 11,484.00 | .00 | 11,484.00 | 380 |
| Oct 05, 2014 | 15162 | 7030862861 | Danny Letsi | 10 Days | DEL | No | 11,078.00 | .00 | 11,078.00 | 380 |
| Oct 05, 2014 | 15163 | 6073364991 | Danny Letsi | 10 Days | DEL | No | 11,078.00 | .00 | 11,078.00 | 380 |
| Oct 05, 2014 | 15164 | 7014702991 | Danny Letsi | 10 Days | DEL | No | 13,224.00 | .00 | 13,224.00 | 380 |
| Oct 06, 2014 | 15165 | 7023838261 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Oct 06, 2014 | 15173 | 6073370021 | Danny Letsi | 10 Days | DEL | No | 5,730.00 | 5,730.00 | .00 | 30 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **WAL-MART STORES INC.** | | | **WAL** | Phone: **(479) 273-4000** | | | Credit Limit Amt: **5,400,000.00** | | Credit Limit Days: **900** | |
| Oct 07, 2014 | 15152 | 6057427521 | Danny Letsi | 10 Days | DEL | No | 13,005.00 | 13,005.00 | .00 | 29 |
| Oct 07, 2014 | 15187 | 6047414371 | Danny Letsi | 10 Days | DEL | No | 11,484.00 | .00 | 11,484.00 | 378 |
| Oct 07, 2014 | 15188 | 6077585151 | Danny Letsi | 10 Days | DEL | No | 11,484.00 | .00 | 11,484.00 | 378 |
| Oct 08, 2014 | 15212 | 6091675941 | Danny Letsi | 10 Days | DEL | No | 4,732.00 | .00 | 4,732.00 | 377 |
| Oct 08, 2014 | 15267 | 7014717881 | Danny Letsi | 10 Days | DEL | No | 13,224.00 | .00 | 13,224.00 | 377 |
| Oct 09, 2014 | 15157 | 6071877611 | Danny Letsi | 10 Days | DEL | No | 7,976.40 | 7,976.40 | .00 | 27 |
| Oct 10, 2014 | 15275 | 6056240191 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Oct 10, 2014 | 15276 | 6083230561 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Oct 10, 2014 | 15281 | 7014731531 | Danny Letsi | 10 Days | DEL | No | 13,541.85 | .00 | 13,541.85 | 375 |
| Oct 10, 2014 | 15282 | 6047470501 | Danny Letsi | 10 Days | DEL | No | 11,973.15 | .00 | 11,973.15 | 375 |
| Oct 10, 2014 | 15283 | 7030949461 | Danny Letsi | 10 Days | DEL | No | 11,973.15 | .00 | 11,973.15 | 375 |
| Oct 10, 2014 | 15284 | 6096396191 | Danny Letsi | 10 Days | DEL | No | 12,757.50 | .00 | 12,757.50 | 375 |
| Oct 10, 2014 | 15285 | 7030949481 | Danny Letsi | 10 Days | DEL | No | 11,078.00 | .00 | 11,078.00 | 375 |
| Oct 10, 2014 | 15286 | 6056240191 | Danny Letsi | 10 Days | DEL | No | 14,175.00 | .00 | 14,175.00 | 375 |
| Oct 10, 2014 | 15287 | 6047447641 | Danny Letsi | 10 Days | DEL | No | 11,484.00 | .00 | 11,484.00 | 375 |
| Oct 10, 2014 | 15288 | 6083230561 | Danny Letsi | 10 Days | DEL | No | 14,175.00 | .00 | 14,175.00 | 375 |
| Oct 10, 2014 | 15289 | 6096371801 | Danny Letsi | 10 Days | DEL | No | 12,296.00 | .00 | 12,296.00 | 375 |
| Oct 10, 2014 | 15290 | 6077597561 | Danny Letsi | 10 Days | DEL | No | 11,484.00 | .00 | 11,484.00 | 375 |
| Oct 10, 2014 | 15291 | 7030920991 | Danny Letsi | 10 Days | DEL | No | 11,078.00 | .00 | 11,078.00 | 375 |
| Oct 10, 2014 | 15292 | 6091687291 | Danny Letsi | 10 Days | DEL | No | 10,556.00 | .00 | 10,556.00 | 375 |
| Oct 10, 2014 | 15293 | 605623331 | Danny Letsi | 10 Days | DEL | No | 8,250.00 | .00 | 8,250.00 | 375 |
| Oct 10, 2014 | 15294 | 6064214811 | Danny Letsi | 10 Days | DEL | No | 8,250.00 | .00 | 8,250.00 | 375 |
| Oct 10, 2014 | 15295 | 7014716131 | Danny Letsi | 10 Days | DEL | No | 13,224.00 | .00 | 13,224.00 | 375 |
| Oct 10, 2014 | 15296 | 6091681811 | Danny Letsi | 10 Days | DEL | No | 10,556.00 | .00 | 10,556.00 | 375 |
| Oct 10, 2014 | 15297 | 7014717881 | Danny Letsi | 10 Days | DEL | No | 13,224.00 | .00 | 13,224.00 | 375 |
| Oct 10, 2014 | 15298 | 6047439951 | Danny Letsi | 10 Days | DEL | No | 11,484.00 | .00 | 11,484.00 | 375 |
| Oct 12, 2014 | 15262 | 6077597561 | Danny Letsi | 10 Days | DEL | No | 11,856.00 | 11,856.00 | .00 | 25 |
| Oct 12, 2014 | 15263 | 6091687291 | Danny Letsi | 10 Days | DEL | No | 4,914.00 | .00 | 4,914.00 | 373 |
| Oct 12, 2014 | 15264 | 6047447641 | Danny Letsi | 10 Days | DEL | No | 11,856.00 | 11,856.00 | .00 | 29 |
| Oct 12, 2014 | 15265 | 7030920991 | Danny Letsi | 10 Days | DEL | No | 11,300.00 | 11,300.00 | .00 | 29 |
| Oct 12, 2014 | 15266 | 6096371801 | Danny Letsi | 10 Days | DEL | No | 8,268.00 | 8,268.00 | .00 | 29 |
| Oct 13, 2014 | 15273 | 6073379851 | Danny Letsi | 10 Days | DEL | No | 11,752.00 | 11,752.00 | .00 | 24 |
| Oct 14, 2014 | 15268 | 6096354261 | Danny Letsi | 10 Days | DEL | No | 13,720.00 | .00 | 13,720.00 | 371 |
| Oct 15, 2014 | 15270 | 7014716131 | Danny Letsi | 10 Days | DEL | No | 14,448.00 | 14,448.00 | .00 | 30 |
| Oct 15, 2014 | 15271 | 6091681811 | Danny Letsi | 10 Days | DEL | No | 12,152.00 | 12,152.00 | .00 | 26 |
| Oct 15, 2014 | 15272 | 6047439951 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Oct 15, 2014 | 15306 | 7030949481 | Danny Letsi | 10 Days | DEL | No | 13,108.00 | 13,108.00 | .00 | 26 |
| Oct 15, 2014 | 15307 | 6096396191 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Oct 15, 2014 | 15308 | 7030949461 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Oct 15, 2014 | 15309 | 6047470501 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Oct 15, 2014 | 15312 | 7014731531 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Oct 19, 2014 | 15335 | 6073413581 | Danny Letsi | 10 Days | DEL | No | 8,208.00 | 8,208.00 | .00 | 26 |
| Oct 19, 2014 | 15337 | 7014741961 | Danny Letsi | 10 Days | DEL | No | 14,448.00 | .00 | 14,448.00 | 366 |
| Oct 20, 2014 | 15269 | 6077592721 | Danny Letsi | 10 Days | DEL | No | 12,768.00 | 12,768.00 | .00 | 17 |
| Oct 20, 2014 | 15341 | 60776169014 | Danny Letsi | 10 Days | DEL | No | 12,768.00 | 12,768.00 | .00 | 25 |
| Oct 20, 2014 | 15342 | 6096438491 | Danny Letsi | 10 Days | DEL | No | 14,210.00 | .00 | 14,210.00 | 365 |
| Oct 20, 2014 | 15343 | 6073419601 | Danny Letsi | 10 Days | DEL | No | 12,882.00 | 12,882.00 | .00 | 28 |
| Oct 20, 2014 | 15344 | 6091715861 | Danny Letsi | 10 Days | DEL | No | 12,586.00 | .00 | 12,586.00 | 365 |
| Oct 22, 2014 | 15336 | 7030978491 | Danny Letsi | 10 Days | DEL | No | 6,554.00 | 6,554.00 | .00 | 23 |
| Oct 24, 2014 | 15349 | 6077624661 | Danny Letsi | 10 Days | DEL | No | 12,768.00 | .00 | 12,768.00 | 361 |
| Oct 26, 2014 | 15375 | 7030141061 | Danny Letsi | 10 Days | DEL | No | 11,973.15 | .00 | 11,973.15 | 359 |
| Oct 26, 2014 | 15376 | 6047554041 | Danny Letsi | 10 Days | DEL | No | 11,973.15 | .00 | 11,973.15 | 359 |
| Oct 26, 2014 | 15377 | 7014762511 | Danny Letsi | 10 Days | DEL | No | 13,541.85 | .00 | 13,541.85 | 359 |
| Oct 26, 2014 | 15378 | 6096483261 | Danny Letsi | 10 Days | DEL | No | 12,757.50 | .00 | 12,757.50 | 359 |
| Oct 26, 2014 | 15379 | 6073438731 | Danny Letsi | 10 Days | DEL | No | 12,656.00 | 12,656.00 | .00 | 22 |
| Oct 27, 2014 | 15381 | 6047563781 | Danny Letsi | 10 Days | DEL | No | 12,768.00 | 12,768.00 | .00 | 28 |
| Oct 29, 2014 | 15403 | 6073451531 | Danny Letsi | 10 Days | DEL | No | 12,656.00 | 12,656.00 | .00 | 22 |
| Oct 29, 2014 | 15423 | 6095276531 | Danny Letsi | 10 Days | DEL | No | 14,661.25 | 14,661.25 | .00 | 22 |
| Oct 30, 2014 | 15405 | 7030183151 | Danny Letsi | 10 Days | DEL | No | 12,656.00 | 12,656.00 | .00 | 25 |

# Age Analysis by Customer/Ship Date
## ABL Farms, Inc.

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|-----------|-----------|---------|---------|-----------|------------|------|----------|----------|---------|------|
| **WAL-MART STORES INC.** | | | **WAL** | Phone: **(479) 273-4000** | | | Credit Limit Amt: **5,400,000.00** | | Credit Limit Days: **900** | |
| Oct 30, 2014 | 15450 | 6073472811 | Danny Letsi 10 Days | DEL | No | 11,943.75 | 11,943.75 | .00 | 25 |
| Oct 31, 2014 | 15406 | 6096519021 | Danny Letsi 10 Days | DEL | No | 13,720.00 | | 13,720.00 | 354 |
| Oct 31, 2014 | 15451 | 6055385911 | Danny Letsi 10 Days | DEL | No | 11,466.00 | 11,466.00 | .00 | 24 |
| Nov 01, 2014 | 15408 | 6091749121 | Danny Letsi 10 Days | DEL | No | 11,935.00 | 11,935.00 | .00 | 23 |
| Nov 01, 2014 | 15452 | 6047622791 | Danny Letsi 10 Days | DEL | No | 9,360.00 | | 9,360.00 | 353 |
| Nov 03, 2014 | 15422 | 6047615011 | Danny Letsi 10 Days | DEL | No | 13,680.00 | .00 | 13,680.00 | 351 |
| Nov 03, 2014 | 15453 | 6059908241 | Danny Letsi 10 Days | DEL | No | 18,313.30 | .00 | 18,313.30 | 351 |
| Nov 04, 2014 | 15441 | 7030222301 | Danny Letsi 10 Days | DEL | No | .00 | .00 | .00 | 33 |
| Nov 04, 2014 | 15454 | 6091764641 | Danny Letsi 10 Days | DEL | No | 10,426.50 | .00 | 10,426.50 | 350 |
| Nov 04, 2014 | 15455 | 6099191961 | Danny Letsi 10 Days | DEL | No | 11,160.00 | .00 | 11,160.00 | 350 |
| Nov 04, 2014 | 15456 | 6096556891 | Danny Letsi 10 Days | DEL | No | 12,467.00 | .00 | 12,467.00 | 350 |
| Nov 04, 2014 | 15490 | 7014802751 | Danny Letsi 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Nov 05, 2014 | 15407 | 6077642321 | Danny Letsi 10 Days | DEL | No | 12,768.00 | .00 | 12,768.00 | 349 |
| Nov 05, 2014 | 15457 | 7012135981 | Danny Letsi 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Nov 05, 2014 | 15459 | 7014789651 | Danny Letsi 10 Days | DEL | No | 14,514.50 | .00 | 14,514.50 | 349 |
| Nov 05, 2014 | 15467 | 7030237091 | Danny Letsi 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Nov 06, 2014 | 15460 | 7055267871 | Danny Letsi 10 Days | DEL | No | 12,544.00 | .00 | 12,544.00 | 348 |
| Nov 06, 2014 | 15461 | 7030221561 | Danny Letsi 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Nov 07, 2014 | 15440 | 7014790261 | Danny Letsi 10 Days | DEL | No | .00 | .00 | .00 | 10 |
| Nov 07, 2014 | 15475 | 6077656661 | Danny Letsi 10 Days | DEL | No | 12,768.00 | .00 | 12,768.00 | 347 |
| Nov 07, 2014 | 15477 | 6073481501 | Danny Letsi 10 Days | DEL | No | 12,656.00 | .00 | 12,656.00 | 347 |
| Nov 07, 2014 | 15534 | 6091796061 | Danny Letsi 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Nov 08, 2014 | 15478 | 6047642331 | Danny Letsi 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Nov 10, 2014 | 15409 | 6091749111 | Danny Letsi 10 Days | DEL | No | 12,152.00 | .00 | 12,152.00 | 344 |
| Nov 10, 2014 | 15458 | 7017134031 | Danny Letsi 10 Days | DEL | No | 13,744.50 | .00 | 13,744.50 | 344 |
| Nov 10, 2014 | 15462 | 7024769451 | Danny Letsi 10 Days | DEL | No | 19,580.00 | .00 | 19,580.00 | 344 |
| Nov 10, 2014 | 15489 | 7030268481 | Danny Letsi 10 Days | DEL | No | 13,667.50 | .00 | 13,667.50 | 344 |
| Nov 10, 2014 | 15491 | 6073489171 | Danny Letsi 10 Days | DEL | No | 11,752.00 | .00 | 11,752.00 | 344 |
| Nov 10, 2014 | 15540 | 7030307391 | Danny Letsi 10 Days | DEL | No | 12,656.00 | .00 | 12,656.00 | 344 |
| Nov 11, 2014 | 15516 | 6091792771 | Danny Letsi 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Nov 12, 2014 | 15555 | 6077671411 | Danny Letsi 10 Days | DEL | No | 13,224.00 | .00 | 13,224.00 | 342 |
| Nov 12, 2014 | 15556 | 7012229271 | Danny Letsi 10 Days | DEL | No | 11,676.00 | .00 | 11,676.00 | 342 |
| Nov 13, 2014 | 15541 | 7014816171 | Danny Letsi 10 Days | DEL | No | 14,190.00 | .00 | 14,190.00 | 341 |
| Nov 13, 2014 | 15542 | 6091796691 | Danny Letsi 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Nov 13, 2014 | 15543 | 6073503951 | Danny Letsi 10 Days | DEL | No | 12,656.00 | .00 | 12,656.00 | 341 |
| Nov 13, 2014 | 15564 | 7030315981 | Danny Letsi 10 Days | DEL | No | 12,882.00 | .00 | 12,882.00 | 341 |
| Nov 14, 2014 | 15558 | 6047689651 | Danny Letsi 10 Days | DEL | No | 12,996.00 | .00 | 12,996.00 | 340 |
| Nov 14, 2014 | 15559 | 6091797441 | Danny Letsi 10 Days | DEL | No | 12,369.00 | .00 | 12,369.00 | 340 |
| Nov 14, 2014 | 15561 | 6096648231 | Danny Letsi 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Nov 15, 2014 | 15562 | 6096655761 | Danny Letsi 10 Days | DEL | No | 12,740.00 | .00 | 12,740.00 | 339 |
| Nov 15, 2014 | 15563 | 6077673401 | Danny Letsi 10 Days | DEL | No | .00 | .00 | .00 | 45 |
| Nov 15, 2014 | 15565 | 6047693471 | Danny Letsi 10 Days | DEL | No | 15,822.00 | .00 | 15,822.00 | 339 |
| Nov 17, 2014 | 15588 | 7030338841 | Danny Letsi 10 Days | DEL | No | 12,882.00 | .00 | 12,882.00 | 337 |
| Nov 17, 2014 | 15629 | 6091818601 | Danny Letsi 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Nov 17, 2014 | 15645 | 6077688281 | Danny Letsi 10 Days | DEL | No | 12,996.00 | .00 | 12,996.00 | 337 |
| Nov 18, 2014 | 15593 | 6096688411 | Danny Letsi 10 Days | DEL | No | 13,965.00 | .00 | 13,965.00 | 336 |
| Nov 19, 2014 | 15628 | 7014834991 | Danny Letsi 10 Days | DEL | No | 16,588.00 | .00 | 16,588.00 | 335 |
| Nov 20, 2014 | 15620 | 6047739491 | Danny Letsi 10 Days | DEL | No | 13,224.00 | .00 | 13,224.00 | 334 |
| Nov 20, 2014 | 15639 | 7014839411 | Danny Letsi 10 Days | DEL | No | 14,706.00 | .00 | 14,706.00 | 334 |
| Nov 20, 2014 | 15689 | 6077698821 | Danny Letsi 10 Days | DEL | No | 12,996.00 | .00 | 12,996.00 | 334 |
| Nov 21, 2014 | 15652 | 7030389671 | Danny Letsi 10 Days | DEL | No | .00 | .00 | .00 | 14 |
| Nov 21, 2014 | 15653 | 6096725401 | Danny Letsi 10 Days | DEL | No | 13,965.00 | .00 | 13,965.00 | 333 |
| Nov 22, 2014 | 15640 | 6091820541 | Danny Letsi 10 Days | DEL | No | 11,935.00 | .00 | 11,935.00 | 332 |
| Nov 25, 2014 | 15699 | 7030432251 | Danny Letsi 10 Days | DEL | No | 12,882.00 | .00 | 12,882.00 | 329 |
| Nov 26, 2014 | 15698 | 6073554961 | Danny Letsi 10 Days | DEL | No | 12,882.00 | .00 | 12,882.00 | 328 |
| Nov 28, 2014 | 15701 | 6077706841 | Danny Letsi 10 Days | DEL | No | 12,996.00 | .00 | 12,996.00 | 326 |
| Nov 30, 2014 | 15560 | 6073504791 | Danny Letsi 10 Days | DEL | No | 12,882.00 | .00 | 12,882.00 | 324 |
| Nov 30, 2014 | 15651 | 6047765841 | Danny Letsi 10 Days | DEL | No | 12,996.00 | .00 | 12,996.00 | 324 |
| Dec 01, 2014 | 15725 | 6065365541 | Danny Letsi 10 Days | DEL | No | .00 | .00 | .00 | |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **WAL-MART STORES INC.** | | | **WAL** | Phone: **(479) 273-4000** | | | Credit Limit Amt: **5,400,000.00** | | Credit Limit Days: **900** | |
| Dec 01, 2014 | 15726 | 6083406221 | Danny Letsi | 10 Days | DEL | No | 10,440.00 | .00 | 10,440.00 | 323 |
| Dec 01, 2014 | 15727 | 7017233201 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 02, 2014 | 15729 | 6074868471 | Danny Letsi | 10 Days | DEL | No | 11,003.20 | .00 | 11,003.20 | 322 |
| Dec 04, 2014 | 15730 | 7030501951 | Danny Letsi | 10 Days | DEL | No | 12,882.00 | .00 | 12,882.00 | 320 |
| Dec 04, 2014 | 15731 | 6096813821 | Danny Letsi | 10 Days | DEL | No | 11,752.00 | .00 | 11,752.00 | 320 |
| Dec 04, 2014 | 15732 | 6047846671 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 04, 2014 | 15738 | 6055645711 | Danny Letsi | 10 Days | DEL | No | 4,268.00 | .00 | 4,268.00 | 320 |
| Dec 05, 2014 | 15728 | 7055369611 | Danny Letsi | 10 Days | DEL | No | 12,081.40 | .00 | 12,081.40 | 319 |
| Dec 05, 2014 | 15736 | 6083418361 | Danny Letsi | 10 Days | DEL | No | 10,260.00 | .00 | 10,260.00 | 319 |
| Dec 05, 2014 | 15737 | 7014881941 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 05, 2014 | 15770 | 6083435081 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 08, 2014 | 15757 | 6074884921 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 09, 2014 | 15789 | 7010597691 | Danny Letsi | 10 Days | DEL | No | 15,138.00 | .00 | 15,138.00 | 315 |
| Dec 10, 2014 | 15771 | 6055687471 | Danny Letsi | 10 Days | DEL | No | 11,640.00 | .00 | 11,640.00 | 314 |
| Dec 10, 2014 | 15783 | 7021286661 | Danny Letsi | 10 Days | DEL | No | 14,877.00 | .00 | 14,877.00 | 314 |
| Dec 10, 2014 | 15784 | 7013232531 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 10, 2014 | 15790 | 7010597701 | Danny Letsi | 10 Days | DEL | No | 14,877.00 | .00 | 14,877.00 | 314 |
| Dec 10, 2014 | 15791 | 7077302851 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 12, 2014 | 15798 | 7077304321 | Danny Letsi | 10 Days | DEL | No | 14,421.00 | .00 | 14,421.00 | 312 |
| Dec 12, 2014 | 15800 | 7015920451 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 14, 2014 | 15796 | 7010598531 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 15, 2014 | 15806 | 7010601961 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 16, 2014 | 15808 | 7013255691 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 18, 2014 | 15840 | 7010616951 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 18, 2014 | 15842 | 7010616951 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 22, 2014 | 15859 | 7013279291 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 29, 2014 | 15983 | 7013301611 | Danny Letsi | 10 Days | DEL | No | 12,060.00 | .00 | 12,060.00 | 295 |
| Dec 29, 2014 | 15985 | 6055849751 | Danny Letsi | 10 Days | DEL | No | 11,640.00 | .00 | 11,640.00 | 295 |
| Dec 29, 2014 | 15986 | 7013317191 | Danny Letsi | 10 Days | DEL | No | 11,256.00 | .00 | 11,256.00 | 295 |
| Dec 29, 2014 | 15988 | 7021348891 | Danny Letsi | 10 Days | DEL | No | 14,877.00 | .00 | 14,877.00 | 295 |
| Dec 30, 2014 | 15557 | 7014817021 | Danny Letsi | 10 Days | DEL | No | 14,190.00 | .00 | 14,190.00 | 294 |
| Dec 30, 2014 | 15807 | 6055709281 | Danny Letsi | 10 Days | DEL | No | 10,476.00 | .00 | 10,476.00 | 294 |
| Dec 30, 2014 | 15965 | 6083488151 | Danny Letsi | 10 Days | DEL | No | 10,260.00 | .00 | 10,260.00 | 294 |
| Dec 30, 2014 | 15984 | 7021361621 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 31, 2014 | 15997 | 7013326211 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 31, 2014 | 15998 | 7021375861 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 05, 2015 | 15797 | 7021294651 | Danny Letsi | 10 Days | DEL | No | 15,138.00 | .00 | 15,138.00 | 288 |
| Jan 05, 2015 | 15990 | 6083514701 | Danny Letsi | 10 Days | DEL | No | 10,980.00 | .00 | 10,980.00 | 288 |
| Jan 06, 2015 | 16017 | 6083533261 | Danny Letsi | 10 Days | DEL | No | 9,180.00 | .00 | 9,180.00 | 287 |
| Jan 07, 2015 | 16041 | 7019364591 | Danny Letsi | 10 Days | DEL | No | 16,245.00 | .00 | 16,245.00 | 286 |
| Jan 07, 2015 | 16042 | 6099730691 | Danny Letsi | 10 Days | DEL | No | 15,930.00 | .00 | 15,930.00 | 286 |
| Jan 09, 2015 | 16001 | 7013334061 | Danny Letsi | 10 Days | DEL | No | 11,658.00 | .00 | 11,658.00 | 284 |
| Jan 13, 2015 | 16045 | 6083541311 | Danny Letsi | 10 Days | DEL | No | 10,440.00 | .00 | 10,440.00 | 280 |
| Jan 13, 2015 | 16047 | 7021399031 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 13, 2015 | 16048 | 6055929931 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 14, 2015 | 16046 | 7013347161 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 15, 2015 | 16098 | 7013372171 | Danny Letsi | 10 Days | DEL | No | 2,814.00 | .00 | 2,814.00 | 278 |
| Jan 15, 2015 | 16105 | 7021425781 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 19, 2015 | 16111 | 7013379141 | Danny Letsi | 10 Days | DEL | No | 12,060.00 | .00 | 12,060.00 | 274 |
| Jan 20, 2015 | 16005 | 6055901271 | Danny Letsi | 10 Days | DEL | No | 11,252.00 | .00 | 11,252.00 | 273 |
| Jan 20, 2015 | 16112 | 7021428681 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 20, 2015 | 16138 | 7021447721 | Danny Letsi | 10 Days | DEL | No | 15,138.00 | .00 | 15,138.00 | 273 |
| Jan 21, 2015 | 16076 | 7021409251 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 24, 2015 | 16097 | 6083565621 | Danny Letsi | 10 Days | DEL | No | 10,440.00 | .00 | 10,440.00 | 269 |
| Jan 25, 2015 | 16134 | 7013391321 | Danny Letsi | 10 Days | DEL | No | 11,658.00 | .00 | 11,658.00 | 268 |
| Jan 26, 2015 | 16150 | 7013404821 | Danny Letsi | 10 Days | DEL | No | 11,457.00 | .00 | 11,457.00 | 267 |
| Jan 29, 2015 | 16146 | 6055159981 | Danny Letsi | 10 Days | DEL | No | 11,252.00 | .00 | 11,252.00 | 264 |
| Feb 02, 2015 | 16135 | 6083584951 | Danny Letsi | 10 Days | DEL | No | 10,440.00 | .00 | 10,440.00 | 260 |
| Feb 02, 2015 | 16200 | 7021468161 | Danny Letsi | 10 Days | DEL | Yes | .00 | .00 | .00 | 260 |

# Age Analysis by Customer/Ship Date
## ABL Farms, Inc.

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **WAL-MART STORES INC.** | | | **WAL** | **Phone: (479) 273-4000** | | | **Credit Limit Amt: 5,400,000.00** | | **Credit Limit Days: 900** | |
| Feb 03, 2015 | 16219 | 7013431111 | Danny Letsi | 10 Days | DEL | No | 11,658.00 | .00 | 11,658.00 | 259 |
| Feb 05, 2015 | 16151 | 7021454851 | Danny Letsi | 10 Days | DEL | No | 13,050.00 | .00 | 13,050.00 | 257 |
| Feb 06, 2015 | 16208 | 6083620111 | Danny Letsi | 10 Days | DEL | No | 10,440.00 | .00 | 10,440.00 | 256 |
| Feb 07, 2015 | 16214 | 6055220001 | Danny Letsi | 10 Days | DEL | No | 11,252.00 | .00 | 11,252.00 | 255 |
| Feb 09, 2015 | 16245 | 7021491402 | Danny Letsi | 10 Days | DEL | Yes | 14,877.00 | .00 | 14,877.00 | 253 |
| Feb 09, 2015 | 16261 | 6083645911 | Danny Letsi | 10 Days | DEL | No | 10,440.00 | 10,440.00 | .00 | 26 |
| Feb 13, 2015 | 16262 | 7013452261 | Danny Letsi | 10 Days | DEL | No | 11,658.00 | 11,658.00 | .00 | 22 |
| Feb 13, 2015 | 16263 | 7021498921 | Danny Letsi | 10 Days | DEL | No | 15,138.00 | 15,138.00 | .00 | 25 |
| Feb 15, 2015 | 16298 | 7021517861 | Danny Letsi | 10 Days | DEL | No | 15,138.00 | .00 | 15,138.00 | 247 |
| Feb 17, 2015 | 16287 | 7013469721 | Danny Letsi | 10 Days | DEL | No | 11,658.00 | 11,658.00 | .00 | 84 |
| Feb 17, 2015 | 16319 | 6083675731 | Danny Letsi | 10 Days | DEL | No | 10,800.00 | .00 | 10,800.00 | 245 |
| Feb 18, 2015 | 16288 | 6083662831 | Danny Letsi | 10 Days | DEL | No | 10,440.00 | 10,440.00 | .00 | 83 |
| Feb 18, 2015 | 16297 | 6055319371 | Danny Letsi | 10 Days | DEL | No | 11,252.00 | 11,252.00 | .00 | 83 |
| Feb 20, 2015 | 16318 | 7013479861 | Danny Letsi | 10 Days | DEL | No | 11,256.00 | .00 | 11,256.00 | 242 |
| Feb 20, 2015 | 16322 | 7021526001 | Danny Letsi | 10 Days | DEL | Yes | 15,138.00 | .00 | 15,138.00 | 242 |
| Feb 22, 2015 | 16352 | 6055368481 | Danny Letsi | 10 Days | DEL | No | 11,640.00 | .00 | 11,640.00 | 240 |
| Feb 23, 2015 | 16371 | 6083689991 | Danny Letsi | 10 Days | DEL | No | 10,800.00 | .00 | 10,800.00 | 239 |
| Feb 23, 2015 | 16372 | 7013496921 | Danny Letsi | 10 Days | DEL | No | 11,658.00 | 11,658.00 | .00 | 25 |
| Feb 23, 2015 | 16373 | 6055385101 | Danny Letsi | 10 Days | DEL | No | 11,058.00 | .00 | 11,058.00 | 239 |
| Feb 23, 2015 | 16374 | 7021542381 | Danny Letsi | 10 Days | DEL | No | 15,138.00 | .00 | 15,138.00 | 239 |
| Feb 24, 2015 | 16369 | 7021539151 | Danny Letsi | 10 Days | DEL | No | 15,138.00 | 15,138.00 | .00 | 24 |
| Feb 24, 2015 | 16392 | 6065944581 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Feb 24, 2015 | 16393 | 6074243551 | Danny Letsi | 10 Days | DEL | No | 12,272.80 | .00 | 12,272.80 | 238 |
| Feb 26, 2015 | 16367 | 6083689081 | Danny Letsi | 10 Days | DEL | No | 10,440.00 | 10,440.00 | .00 | 22 |
| Feb 26, 2015 | 16368 | 7013496071 | Danny Letsi | 10 Days | DEL | No | 11,658.00 | 11,658.00 | .00 | 22 |
| Feb 28, 2015 | 16387 | 7017522081 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Feb 28, 2015 | 16388 | 7055665361 | Danny Letsi | 10 Days | DEL | No | 12,081.40 | .00 | 12,081.40 | 234 |
| Feb 28, 2015 | 16389 | 6083697571 | Danny Letsi | 10 Days | DEL | No | 10,440.00 | .00 | 10,440.00 | 234 |
| Feb 28, 2015 | 16390 | 6077900261 | Danny Letsi | 10 Days | DEL | No | 12,180.00 | .00 | 12,180.00 | 234 |
| Feb 28, 2015 | 16391 | 6055403881 | Danny Letsi | 10 Days | DEL | No | 11,252.00 | .00 | 11,252.00 | 234 |
| Feb 28, 2015 | 16400 | 7017524901 | Danny Letsi | 10 Days | DEL | Yes | .00 | .00 | .00 | 234 |
| Feb 28, 2015 | 16402 | 7055670981 | Danny Letsi | 10 Days | DEL | No | 9,998.40 | .00 | 9,998.40 | 234 |
| Feb 28, 2015 | 16403 | 6074247581 | Danny Letsi | 10 Days | DEL | No | 12,272.80 | .00 | 12,272.80 | 234 |
| Feb 28, 2015 | 16404 | 6077904541 | Danny Letsi | 10 Days | DEL | No | 12,180.00 | .00 | 12,180.00 | 234 |
| Feb 28, 2015 | 16405 | 6065952051 | Danny Letsi | 10 Days | DEL | No | 11,890.00 | .00 | 11,890.00 | 234 |
| Feb 28, 2015 | 16420 | 6055422091 | Danny Letsi | 10 Days | DEL | No | 11,252.00 | .00 | 11,252.00 | 234 |
| Mar 02, 2015 | 16450 | 6065982991 | Danny Letsi | 10 Days | DEL | No | 11,600.00 | .00 | 11,600.00 | 232 |
| Mar 02, 2015 | 16451 | 7017539961 | Danny Letsi | 10 Days | DEL | Yes | 11,600.00 | .00 | 11,600.00 | 232 |
| Mar 02, 2015 | 16453 | 6065982991 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 02, 2015 | 16454 | 7017539961 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Mar 02, 2015 | 16455 | 6077913901 | Danny Letsi | 10 Days | DEL | No | 12,180.00 | .00 | 12,180.00 | 232 |
| Mar 03, 2015 | 16491 | 6074265681 | Danny Letsi | 10 Days | DEL | No | 12,272.80 | .00 | 12,272.80 | 231 |
| Mar 03, 2015 | 16492 | 6083722131 | Danny Letsi | 10 Days | DEL | No | 10,080.00 | .00 | 10,080.00 | 231 |
| Mar 04, 2015 | 16401 | 6083700621 | Danny Letsi | 10 Days | DEL | No | 10,260.00 | .00 | 10,260.00 | 230 |
| Mar 04, 2015 | 16428 | 7017532551 | Danny Letsi | 10 Days | DEL | No | 11,548.32 | .00 | 11,548.32 | 230 |
| Mar 04, 2015 | 16514 | 7017549291 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 89 |
| Mar 04, 2015 | 16515 | 7055694961 | Danny Letsi | 10 Days | DEL | No | 12,081.40 | .00 | 12,081.40 | 230 |
| Mar 04, 2015 | 16516 | 6074269581 | Danny Letsi | 10 Days | DEL | No | 12,272.80 | .00 | 12,272.80 | 230 |
| Mar 04, 2015 | 16517 | 6077919251 | Danny Letsi | 10 Days | DEL | No | 11,340.00 | .00 | 11,340.00 | 230 |
| Mar 04, 2015 | 16524 | 7017554361 | Danny Letsi | 10 Days | DEL | No | 11,135.88 | .00 | 11,135.88 | 230 |
| Mar 05, 2015 | 16442 | 6077911491 | Danny Letsi | 10 Days | DEL | No | 12,081.40 | .00 | 12,081.40 | 229 |
| Mar 05, 2015 | 16443 | 6074258011 | Danny Letsi | 10 Days | DEL | No | 12,272.80 | .00 | 12,272.80 | 229 |
| Mar 05, 2015 | 16444 | 7055681391 | Danny Letsi | 10 Days | DEL | No | 12,081.40 | .00 | 12,081.40 | 229 |
| Mar 05, 2015 | 16446 | 6077912201 | Danny Letsi | 10 Days | DEL | No | 12,180.00 | .00 | 12,180.00 | 229 |
| Mar 05, 2015 | 16525 | 7055700231 | Danny Letsi | 10 Days | DEL | No | 12,081.40 | .00 | 12,081.40 | 229 |
| Mar 05, 2015 | 16526 | 6083730421 | Danny Letsi | 10 Days | DEL | No | 10,080.00 | .00 | 10,080.00 | 229 |
| Mar 05, 2015 | 16527 | 6065107051 | Danny Letsi | 10 Days | DEL | No | 10,660.00 | .00 | 10,660.00 | 229 |
| Mar 06, 2015 | 16445 | 6065979641 | Danny Letsi | 10 Days | DEL | No | 11,890.00 | .00 | 11,890.00 | 228 |
| Mar 06, 2015 | 16447 | 7055684691 | Danny Letsi | 10 Days | DEL | No | 12,081.40 | .00 | 12,081.40 | 228 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **WAL-MART STORES INC.** | | | **WAL** | Phone: **(479) 273-4000** | | | Credit Limit Amt: **5,400,000.00** | | Credit Limit Days: **900** | |
| Mar 06, 2015 | 16448 | 7017538151 | Danny Letsi | 10 Days | DEL | No | 11,960.76 | .00 | 11,960.76 | 228 |
| Mar 07, 2015 | 16531 | 7017557261 | Danny Letsi | 10 Days | DEL | No | 11,548.32 | .00 | 11,548.32 | 227 |
| Mar 07, 2015 | 16532 | 6083733761 | Danny Letsi | 10 Days | DEL | No | 10,800.00 | .00 | 10,800.00 | 227 |
| Mar 07, 2015 | 16533 | 6074277781 | Danny Letsi | 10 Days | DEL | No | 11,426.40 | .00 | 11,426.40 | 227 |
| Mar 10, 2015 | 16911 | 6074346221 | Danny Letsi | 10 Days | DEL | No | 12,272.80 | .00 | 12,272.80 | 224 |
| Mar 12, 2015 | 16559 | 6074280111 | Danny Letsi | 10 Days | DEL | No | 11,214.80 | .00 | 11,214.80 | 222 |
| Mar 12, 2015 | 16560 | 6065123101 | Danny Letsi | 10 Days | DEL | No | 11,890.00 | .00 | 11,890.00 | 222 |
| Mar 12, 2015 | 16561 | 7017559251 | Danny Letsi | 10 Days | DEL | No | 11,135.88 | .00 | 11,135.88 | 222 |
| Mar 12, 2015 | 16562 | 7055707741 | Danny Letsi | 10 Days | DEL | No | 11,248.20 | .00 | 11,248.20 | 222 |
| Mar 12, 2015 | 16600 | 6055516881 | Danny Letsi | 10 Days | DEL | No | 10,476.00 | .00 | 10,476.00 | 222 |
| Mar 13, 2015 | 16554 | 7017560001 | Danny Letsi | 10 Days | DEL | No | 11,754.54 | .00 | 11,754.54 | 221 |
| Mar 13, 2015 | 16557 | 6074280991 | Danny Letsi | 10 Days | DEL | No | 12,272.80 | .00 | 12,272.80 | 221 |
| Mar 13, 2015 | 16558 | 6065124171 | Danny Letsi | 10 Days | DEL | No | 11,890.00 | .00 | 11,890.00 | 221 |
| Mar 13, 2015 | 16627 | 6077936511 | Danny Letsi | 10 Days | DEL | No | 11,970.00 | .00 | 11,970.00 | 221 |
| Mar 13, 2015 | 16628 | 6083753571 | Danny Letsi | 10 Days | DEL | No | 9,360.00 | .00 | 9,360.00 | 221 |
| Mar 13, 2015 | 16629 | 6074296311 | Danny Letsi | 10 Days | DEL | No | 12,272.80 | .00 | 12,272.80 | 221 |
| Mar 13, 2015 | 16635 | 7055727581 | Danny Letsi | 10 Days | DEL | No | 11,400.00 | .00 | 11,400.00 | 221 |
| Mar 14, 2015 | 16549 | 6074283601 | Danny Letsi | 10 Days | DEL | No | 10,580.00 | .00 | 10,580.00 | 220 |
| Mar 14, 2015 | 16550 | 7055710191 | Danny Letsi | 10 Days | DEL | No | 11,248.20 | .00 | 11,248.20 | 220 |
| Mar 14, 2015 | 16551 | 6083741261 | Danny Letsi | 10 Days | DEL | No | 10,080.00 | .00 | 10,080.00 | 220 |
| Mar 14, 2015 | 16551444 | 6083741261 | Danny Letsi | 10 Days | DEL | No | 10,440.00 | .00 | 10,440.00 | 220 |
| Mar 14, 2015 | 16552 | 7017564641 | Danny Letsi | 10 Days | DEL | No | 10,311.00 | .00 | 10,311.00 | 220 |
| Mar 16, 2015 | 16953 | 6074348871 | Danny Letsi | 10 Days | DEL | No | 11,799.00 | .00 | 11,799.00 | 218 |
| Mar 19, 2015 | 16680 | 6074303431 | Danny Letsi | 10 Days | DEL | No | 12,272.80 | .00 | 12,272.80 | 215 |
| Mar 19, 2015 | 16682 | 6077940741 | Danny Letsi | 10 Days | DEL | No | 12,180.00 | .00 | 12,180.00 | 215 |
| Mar 19, 2015 | 16683 | 6055540301 | Danny Letsi | 10 Days | DEL | No | 9,894.00 | .00 | 9,894.00 | 215 |
| Mar 19, 2015 | 16684 | 7017583621 | Danny Letsi | 10 Days | DEL | No | 12,373.20 | .00 | 12,373.20 | 215 |
| Mar 19, 2015 | 16960 | 6074349611 | Danny Letsi | 10 Days | DEL | No | 11,799.00 | .00 | 11,799.00 | 215 |
| Mar 20, 2015 | 16681 | 6065167031 | Danny Letsi | 10 Days | DEL | No | 11,480.00 | .00 | 11,480.00 | 214 |
| Mar 20, 2015 | 16685 | 7055733171 | Danny Letsi | 10 Days | DEL | No | 11,873.10 | .00 | 11,873.10 | 214 |
| Mar 20, 2015 | 16686 | 6074304041 | Danny Letsi | 10 Days | DEL | No | 12,272.80 | .00 | 12,272.80 | 214 |
| Mar 20, 2015 | 16687 | 6077941291 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 20, 2015 | 16689 | 7017584251 | Danny Letsi | 10 Days | DEL | No | 11,754.54 | .00 | 11,754.54 | 214 |
| Mar 20, 2015 | 16690 | 6065167681 | Danny Letsi | 10 Days | DEL | No | 11,685.00 | .00 | 11,685.00 | 214 |
| Mar 21, 2015 | 16553 | 6077926781 | Danny Letsi | 10 Days | DEL | No | 10,920.00 | .00 | 10,920.00 | 213 |
| Mar 21, 2015 | 16691 | 7055735141 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 21, 2015 | 16692 | 7017586751 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 21, 2015 | 16693 | 6065170141 | Danny Letsi | 10 Days | DEL | No | 11,890.00 | .00 | 11,890.00 | 213 |
| Mar 21, 2015 | 16694 | 6055551611 | Danny Letsi | 10 Days | DEL | No | 9,894.00 | .00 | 9,894.00 | 213 |
| Mar 21, 2015 | 16695 | 6074306431 | Danny Letsi | 10 Days | DEL | No | 12,061.20 | .00 | 12,061.20 | 213 |
| Mar 21, 2015 | 16696 | 6083766751 | Danny Letsi | 10 Days | DEL | No | 5,400.00 | .00 | 5,400.00 | 213 |
| Mar 22, 2015 | 16721 | 7017593231 | Danny Letsi | 10 Days | DEL | No | 11,960.76 | .00 | 11,960.76 | 212 |
| Mar 22, 2015 | 16722 | 6077946121 | Danny Letsi | 10 Days | DEL | No | 11,970.00 | .00 | 11,970.00 | 212 |
| Mar 22, 2015 | 16723 | 6083770041 | Danny Letsi | 10 Days | DEL | No | 10,440.00 | .00 | 10,440.00 | 212 |
| Mar 23, 2015 | 16688 | 6083762101 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 23, 2015 | 16740 | 7055743871 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 23, 2015 | 16741 | 6077948961 | Danny Letsi | 10 Days | DEL | No | 11,970.00 | .00 | 11,970.00 | 211 |
| Mar 23, 2015 | 16742 | 7017596361 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 23, 2015 | 16743 | 6065190251 | Danny Letsi | 10 Days | DEL | No | 11,070.00 | .00 | 11,070.00 | 211 |
| Mar 23, 2015 | 16744 | 6055573271 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 23, 2015 | 16745 | 6074315371 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 23, 2015 | 16746 | 6083776141 | Danny Letsi | 10 Days | DEL | No | 10,440.00 | .00 | 10,440.00 | 211 |
| Mar 23, 2015 | 16785 | 6083781791 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 23, 2015 | 16786 | 6077954201 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 23, 2015 | 16787 | 7017604601 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 23, 2015 | 16788 | 6055591541 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 23, 2015 | 16789 | 6074323831 | Danny Letsi | 10 Days | DEL | No | 11,742.00 | .00 | 11,742.00 | 211 |
| Mar 23, 2015 | 16790 | 6083787091 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 23, 2015 | 16791 | 7017607551 | Danny Letsi | 10 Days | DEL | No | 10,710.00 | .00 | 10,710.00 | 211 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|-----------|-----------|---------|---------|-----------|------------|------|----------|----------|---------|------|
| **WAL-MART STORES INC.** | | | **WAL** | **Phone:** **(479) 273-4000** | | | **Credit Limit Amt:** | **5,400,000.00** | **Credit Limit Days:** | **900** |
| Mar 23, 2015 | 16792 | 6077956381 | Danny Letsi | 10 Days | DEL | No | 11,970.00 | .00 | 11,970.00 | 211 |
| Mar 23, 2015 | 16793 | 7055754651 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 23, 2015 | 16794 | 6055603691 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 23, 2015 | 16795 | 6065212361 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 23, 2015 | 16796 | 6074326811 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 23, 2015 | 16797 | 7017610901 | Danny Letsi | 10 Days | DEL | No | 11,970.00 | .00 | 11,970.00 | 211 |
| Mar 23, 2015 | 16798 | 6083788011 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 23, 2015 | 16803 | 7055757901 | Danny Letsi | 10 Days | DEL | No | 11,970.00 | .00 | 11,970.00 | 211 |
| Mar 23, 2015 | 16804 | 6055604731 | Danny Letsi | 10 Days | DEL | No | 9,894.00 | .00 | 9,894.00 | 211 |
| Mar 23, 2015 | 16805 | 6065213001 | Danny Letsi | 10 Days | DEL | No | 12,600.00 | .00 | 12,600.00 | 211 |
| Mar 23, 2015 | 16806 | 6074327641 | Danny Letsi | 10 Days | DEL | No | 11,970.00 | .00 | 11,970.00 | 211 |
| Mar 23, 2015 | 16812 | 6083789881 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 23, 2015 | 16813 | 6077958681 | Danny Letsi | 10 Days | DEL | No | 11,970.00 | .00 | 11,970.00 | 211 |
| Mar 23, 2015 | 16814 | 7017613021 | Danny Letsi | 10 Days | DEL | No | 11,754.54 | .00 | 11,754.54 | 211 |
| Mar 23, 2015 | 16817 | 6074329731 | Danny Letsi | 10 Days | DEL | No | 12,061.20 | .00 | 12,061.20 | 211 |
| Mar 23, 2015 | 16818 | 7055759601 | Danny Letsi | 10 Days | DEL | No | 11,873.10 | .00 | 11,873.10 | 211 |
| Mar 23, 2015 | 16954 | 7012396341 | Danny Letsi | 10 Days | DEL | No | 11,610.00 | .00 | 11,610.00 | 211 |
| Mar 24, 2015 | 16768 | 6065194501 | Danny Letsi | 10 Days | DEL | No | 11,890.00 | .00 | 11,890.00 | 210 |
| Mar 24, 2015 | 16769 | 7055746451 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 24, 2015 | 16771 | 6074319201 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 24, 2015 | 16774 | 6055585671 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 24, 2015 | 16775 | 6083778771 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 26, 2015 | 16901 | 6077966891 | Danny Letsi | 10 Days | DEL | No | 11,970.00 | .00 | 11,970.00 | 208 |
| Mar 26, 2015 | 16913 | 6065252911 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 26, 2015 | 16914 | 6083807401 | Danny Letsi | 10 Days | DEL | No | 6,840.00 | .00 | 6,840.00 | 208 |
| Mar 26, 2015 | 16915 | 6055644941 | Danny Letsi | 10 Days | DEL | No | 11,058.00 | .00 | 11,058.00 | 208 |
| Mar 26, 2015 | 16916 | 7017630041 | Danny Letsi | 10 Days | DEL | No | 11,754.54 | .00 | 11,754.54 | 208 |
| Mar 26, 2015 | 16917 | 7055777011 | Danny Letsi | 10 Days | DEL | No | 11,873.10 | .00 | 11,873.10 | 208 |
| Mar 26, 2015 | 16955 | 6055649511 | Danny Letsi | 10 Days | DEL | No | 11,001.00 | .00 | 11,001.00 | 208 |
| Mar 27, 2015 | 16903 | 6055634941 | Danny Letsi | 10 Days | DEL | No | 11,058.00 | .00 | 11,058.00 | 207 |
| Mar 27, 2015 | 16904 | 7055771391 | Danny Letsi | 10 Days | DEL | No | 11,873.10 | .00 | 11,873.10 | 207 |
| Mar 27, 2015 | 16959 | 7017632771 | Danny Letsi | 10 Days | DEL | No | 12,255.00 | .00 | 12,255.00 | 207 |
| Mar 27, 2015 | 16961 | 6055650511 | Danny Letsi | 10 Days | DEL | No | 10,864.00 | .00 | 10,864.00 | 207 |
| Mar 27, 2015 | 16962 | 6055660601 | Danny Letsi | 10 Days | DEL | No | 11,001.00 | .00 | 11,001.00 | 207 |
| Mar 27, 2015 | 16963 | 7017634271 | Danny Letsi | 10 Days | DEL | No | 12,255.00 | .00 | 12,255.00 | 207 |
| Mar 29, 2015 | 16912 | 6077969621 | Danny Letsi | 10 Days | DEL | No | 11,970.00 | .00 | 11,970.00 | 205 |
| Mar 29, 2015 | 16956 | 7017632061 | Danny Letsi | 10 Days | DEL | No | 12,255.00 | .00 | 12,255.00 | 205 |
| Mar 30, 2015 | 16964 | 6074351361 | Danny Letsi | 10 Days | DEL | No | 11,799.00 | .00 | 11,799.00 | 204 |
| Mar 31, 2015 | 16986 | 6055667781 | Danny Letsi | 10 Days | DEL | No | 10,808.00 | .00 | 10,808.00 | 203 |
| Apr 01, 2015 | 16902 | 6083804311 | Danny Letsi | 10 Days | DEL | No | 5,400.00 | .00 | 5,400.00 | 202 |
| Apr 01, 2015 | 17017 | 6055778871 | Danny Letsi | 10 Days | DEL | No | 11,001.00 | .00 | 11,001.00 | 202 |
| Apr 09, 2015 | 17061 | 6074371331 | Danny Letsi | 10 Days | DEL | No | 11,799.00 | .00 | 11,799.00 | 194 |
| Apr 09, 2015 | 17062 | 7017653521 | Danny Letsi | 10 Days | DEL | No | 12,255.00 | .00 | 12,255.00 | 194 |
| Apr 09, 2015 | 17190 | 7012493741 | Danny Letsi | 10 Days | DEL | No | 12,255.00 | .00 | 12,255.00 | 194 |
| Apr 10, 2015 | 17057 | 6074372191 | Danny Letsi | 10 Days | DEL | No | 11,799.00 | .00 | 11,799.00 | 193 |
| Apr 10, 2015 | 17058 | 7017654391 | Danny Letsi | 10 Days | DEL | No | 12,255.00 | .00 | 12,255.00 | 193 |
| Apr 10, 2015 | 17060 | 6055699611 | Danny Letsi | 10 Days | DEL | No | 11,001.00 | .00 | 11,001.00 | 193 |
| Apr 10, 2015 | 17213 | 7012499101 | Danny Letsi | 10 Days | DEL | No | 12,900.00 | .00 | 12,900.00 | 193 |
| Apr 10, 2015 | 17214 | 7017676311 | Danny Letsi | 10 Days | DEL | No | 12,040.00 | .00 | 12,040.00 | 193 |
| Apr 10, 2015 | 17216 | 6074394451 | Danny Letsi | 10 Days | DEL | No | 11,799.00 | .00 | 11,799.00 | 193 |
| Apr 10, 2015 | 17217 | 6074393671 | Danny Letsi | 10 Days | DEL | No | 11,799.00 | .00 | 11,799.00 | 193 |
| Apr 10, 2015 | 17218 | 7012497881 | Danny Letsi | 10 Days | DEL | No | 11,825.00 | .00 | 11,825.00 | 193 |
| Apr 10, 2015 | 17219 | 7012497091 | Danny Letsi | 10 Days | DEL | No | 12,255.00 | .00 | 12,255.00 | 193 |
| Apr 10, 2015 | 17569 | 7017739571 | Danny Letsi | 10 Days | DEL | No | 15,200.00 | .00 | 15,200.00 | 193 |
| Apr 11, 2015 | 17055 | 6074374141 | Danny Letsi | 10 Days | DEL | No | 11,799.00 | .00 | 11,799.00 | 192 |
| Apr 11, 2015 | 17056 | 7017656181 | Danny Letsi | 10 Days | DEL | No | 12,040.00 | .00 | 12,040.00 | 192 |
| Apr 11, 2015 | 17059 | 6055700491 | Danny Letsi | 10 Days | DEL | No | 11,001.00 | .00 | 11,001.00 | 192 |
| Apr 12, 2015 | 17107 | 7017662491 | Danny Letsi | 10 Days | DEL | No | 12,255.00 | .00 | 12,255.00 | 191 |
| Apr 12, 2015 | 17108 | 6074379341 | Danny Letsi | 10 Days | DEL | No | 11,799.00 | .00 | 11,799.00 | 191 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|-----------|-----------|---------|---------|-----------|------------|------|----------|----------|---------|------|
| **WAL-MART STORES INC.** | | | **WAL** | **Phone:** **(479) 273-4000** | | | **Credit Limit Amt:** **5,400,000.00** | | **Credit Limit Days:** **900** | |
| Apr 13, 2015 | 17109 | 6055719481 | Danny Letsi | 10 Days | DEL | No | 11,001.00 | .00 | 11,001.00 | 190 |
| Apr 13, 2015 | 17128 | 6074382931 | Danny Letsi | 10 Days | DEL | No | 11,799.00 | .00 | 11,799.00 | 190 |
| Apr 14, 2015 | 17160 | 6074386871 | Danny Letsi | 10 Days | DEL | No | 11,178.00 | .00 | 11,178.00 | 189 |
| Apr 15, 2015 | 17270 | 6074404021 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 16, 2015 | 17260 | 7012515131 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 18, 2015 | 17222 | 7017680461 | Danny Letsi | 10 Days | DEL | No | 12,255.00 | .00 | 12,255.00 | 185 |
| Apr 18, 2015 | 17223 | 6074396201 | Danny Letsi | 10 Days | DEL | No | 11,799.00 | .00 | 11,799.00 | 185 |
| Apr 19, 2015 | 17259 | 7017684281 | Danny Letsi | 10 Days | DEL | No | 11,610.00 | .00 | 11,610.00 | 184 |
| Apr 19, 2015 | 17261 | 6074400361 | Danny Letsi | 10 Days | DEL | No | 11,178.00 | .00 | 11,178.00 | 184 |
| Apr 19, 2015 | 17327 | 7012543201 | Danny Letsi | 10 Days | DEL | No | 12,255.00 | .00 | 12,255.00 | 184 |
| Apr 20, 2015 | 17367 | 7012549431 | Danny Letsi | 10 Days | DEL | No | 12,470.00 | .00 | 12,470.00 | 183 |
| Apr 21, 2015 | 17366 | 7012550541 | Danny Letsi | 10 Days | DEL | No | 11,610.00 | .00 | 11,610.00 | 182 |
| Apr 22, 2015 | 17000A | 6042-7055 | Danny Letsi | 10 Days | DEL | No | 270,000.00 | .00 | 270,000.00 | 181 |
| Apr 22, 2015 | 17326 | 7017694281 | Danny Letsi | 10 Days | DEL | No | 11,610.00 | .00 | 11,610.00 | 181 |
| Apr 22, 2015 | 17328 | 6074416441 | Danny Letsi | 10 Days | DEL | No | 11,178.00 | .00 | 11,178.00 | 181 |
| Apr 22, 2015 | 17374 | 7012554511 | Danny Letsi | 10 Days | DEL | No | 12,040.00 | .00 | 12,040.00 | 181 |
| Apr 23, 2015 | 17368 | 7017699221 | Danny Letsi | 10 Days | DEL | No | 12,040.00 | .00 | 12,040.00 | 180 |
| Apr 23, 2015 | 17369 | 6074421841 | Danny Letsi | 10 Days | DEL | No | 12,420.00 | .00 | 12,420.00 | 180 |
| Apr 24, 2015 | 17364 | 6074425141 | Danny Letsi | 10 Days | DEL | No | 11,592.00 | .00 | 11,592.00 | 179 |
| Apr 24, 2015 | 17365 | 7017699941 | Danny Letsi | 10 Days | DEL | No | 11,610.00 | .00 | 11,610.00 | 179 |
| Apr 24, 2015 | 17402 | 7012574361 | Danny Letsi | 10 Days | DEL | No | 12,040.00 | .00 | 12,040.00 | 179 |
| Apr 24, 2015 | 17444 | 6097894431 | Danny Letsi | 10 Days | DEL | No | 9,990.00 | .00 | 9,990.00 | 179 |
| Apr 24, 2015 | 17447 | 6074443041 | Danny Letsi | 10 Days | DEL | No | 6,460.00 | .00 | 6,460.00 | 179 |
| Apr 24, 2015 | 17448 | 6055843791 | Danny Letsi | 10 Days | DEL | No | 5,900.00 | .00 | 5,900.00 | 179 |
| Apr 24, 2015 | 17449 | 6071766341 | Danny Letsi | 10 Days | DEL | No | 4,380.00 | .00 | 4,380.00 | 179 |
| Apr 24, 2015 | 17450 | 6072939361 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 25, 2015 | 17373 | 7017701601 | Danny Letsi | 10 Days | DEL | No | 12,040.00 | .00 | 12,040.00 | 178 |
| Apr 25, 2015 | 17375 | 6074427441 | Danny Letsi | 10 Days | DEL | No | 11,178.00 | .00 | 11,178.00 | 178 |
| Apr 25, 2015 | 17435 | 7012584091 | Danny Letsi | 10 Days | DEL | No | 11,825.00 | .00 | 11,825.00 | 178 |
| Apr 25, 2015 | 17439 | 7016155611 | Danny Letsi | 10 Days | DEL | No | 6,330.80 | 6,330.80 | .00 | 37 |
| Apr 25, 2015 | 17440 | 7023807851 | Danny Letsi | 10 Days | DEL | No | 8,580.00 | 8,580.00 | .00 | 37 |
| Apr 25, 2015 | 17441 | 7055871521 | Danny Letsi | 10 Days | DEL | No | 5,168.00 | .00 | 5,168.00 | 178 |
| Apr 25, 2015 | 17443 | 6091430301 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 25, 2015 | 17445 | 6042965411 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 25, 2015 | 17446 | 6065418001 | Danny Letsi | 10 Days | DEL | No | 5,814.00 | .00 | 5,814.00 | 178 |
| Apr 25, 2015 | 17451 | 6082491201 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 25, 2015 | 17491 | 6074447941 | Danny Letsi | 10 Days | DEL | No | 10,712.00 | .00 | 10,712.00 | 178 |
| Apr 25, 2015 | 17492 | 7012605921 | Danny Letsi | 10 Days | DEL | No | 12,040.00 | .00 | 12,040.00 | 178 |
| Apr 25, 2015 | 17493 | 7017720881 | Danny Letsi | 10 Days | DEL | No | 11,610.00 | 11,610.00 | .00 | 37 |
| Apr 25, 2015 | 17494 | 6091435181 | Danny Letsi | 10 Days | DEL | No | 7,905.00 | .00 | 7,905.00 | 178 |
| Apr 26, 2015 | 17400 | 7017707281 | Danny Letsi | 10 Days | DEL | No | 11,395.00 | .00 | 11,395.00 | 177 |
| Apr 26, 2015 | 17401 | 6074432921 | Danny Letsi | 10 Days | DEL | No | 11,178.00 | .00 | 11,178.00 | 177 |
| Apr 26, 2015 | 17438 | 7015469301 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 26, 2015 | 17442 | 6077139371 | Danny Letsi | 10 Days | DEL | No | 6,460.00 | .00 | 6,460.00 | 177 |
| Apr 26, 2015 | 17469 | 7012592961 | Danny Letsi | 10 Days | DEL | No | 12,900.00 | .00 | 12,900.00 | 177 |
| Apr 27, 2015 | 14014A | 7017-7055 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 27, 2015 | 14015A | 6074-7012 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 27, 2015 | 17403 | 7017710241 | Danny Letsi | 10 Days | DEL | No | 11,610.00 | 11,610.00 | .00 | 35 |
| Apr 27, 2015 | 17404 | 6055829841 | Danny Letsi | 10 Days | DEL | No | 10,422.00 | .00 | 10,422.00 | 176 |
| Apr 27, 2015 | 17406 | 6074437291 | Danny Letsi | 10 Days | DEL | No | 11,178.00 | 11,178.00 | .00 | 35 |
| Apr 28, 2015 | 17436 | 7017713161 | Danny Letsi | 10 Days | DEL | No | 11,825.00 | .00 | 11,825.00 | 175 |
| Apr 28, 2015 | 17437 | 6074440841 | Danny Letsi | 10 Days | DEL | No | 11,592.00 | 11,592.00 | .00 | 34 |
| Apr 29, 2015 | 17468 | 6074445041 | Danny Letsi | 10 Days | DEL | No | 11,592.00 | 11,592.00 | .00 | 33 |
| Apr 29, 2015 | 17471 | 6055847761 | Danny Letsi | 10 Days | DEL | No | 10,422.00 | 10,422.00 | .00 | 33 |
| Apr 29, 2015 | 17472 | 7017718681 | Danny Letsi | 10 Days | DEL | No | 11,180.00 | 11,180.00 | .00 | 33 |
| Apr 30, 2015 | 17551 | 6072960051 | Danny Letsi | 10 Days | DEL | No | 7,344.00 | 7,344.00 | .00 | 86 |
| Apr 30, 2015 | 17552 | 6082512031 | Danny Letsi | 10 Days | DEL | No | 4,896.00 | .00 | 4,896.00 | 32 |
| May 02, 2015 | 17561 | 6099735191 | Danny Letsi | 10 Days | DEL | No | 11,970.00 | 11,970.00 | .00 | 30 |
| May 02, 2015 | 17591 | 6073246151 | Danny Letsi | 10 Days | DEL | No | 12,306.00 | 12,306.00 | .00 | 30 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|-----------|-----------|---------|---------|-----------|------------|------|----------|----------|---------|------|
| **WAL-MART STORES INC.** | | | **WAL** | Phone: **(479) 273-4000** | | | Credit Limit Amt: **5,400,000.00** | | Credit Limit Days: **900** | |
| May 02, 2015 | 17592 | 6055914461 | Danny Letsi | 10 Days | DEL | No | 11,844.00 | 11,844.00 | .00 | 30 |
| May 02, 2015 | 17602 | 6096219161 | Danny Letsi | 10 Days | DEL | No | 15,090.00 | .00 | 15,090.00 | 171 |
| May 03, 2015 | 17562 | 6095889061 | Danny Letsi | 10 Days | DEL | No | 11,718.00 | 11,718.00 | .00 | 29 |
| May 03, 2015 | 17563 | 7019726511 | Danny Letsi | 10 Days | DEL | No | 10,920.00 | 10,920.00 | .00 | 29 |
| May 03, 2015 | 17564 | 7023875631 | Danny Letsi | 10 Days | DEL | No | 11,475.00 | .00 | 11,475.00 | 170 |
| May 03, 2015 | 17565 | 7055896761 | Danny Letsi | 10 Days | DEL | No | 10,614.50 | 10,614.50 | .00 | 29 |
| May 03, 2015 | 17603 | 7030939991 | Danny Letsi | 10 Days | DEL | No | 14,210.00 | .00 | 14,210.00 | 170 |
| May 04, 2015 | 14016A | 6055-7023 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 04, 2015 | 17566 | 6074465691 | Danny Letsi | 10 Days | DEL | No | 5,582.15 | .00 | 5,582.15 | 169 |
| May 04, 2015 | 17567 | 6097918391 | Danny Letsi | 10 Days | DEL | No | 10,906.00 | 10,906.00 | .00 | 28 |
| May 04, 2015 | 17568 | 7016183401 | Danny Letsi | 10 Days | DEL | No | 12,558.00 | .00 | 12,558.00 | 169 |
| May 04, 2015 | 17593 | 6096217181 | Danny Letsi | 10 Days | DEL | No | 11,745.00 | .00 | 11,745.00 | 169 |
| May 05, 2015 | 14017A | 6082-6099 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 05, 2015 | 17594 | 7014447431 | Danny Letsi | 10 Days | DEL | No | 9,300.00 | .00 | 9,300.00 | 168 |
| May 05, 2015 | 17595 | 7030937731 | Danny Letsi | 10 Days | DEL | No | 11,400.00 | .00 | 11,400.00 | 168 |
| May 05, 2015 | 17688 | 7014452661 | Danny Letsi | 10 Days | DEL | No | 15,430.00 | .00 | 15,430.00 | 168 |
| May 05, 2015 | 17693 | 6071808431 | Danny Letsi | 10 Days | DEL | No | 10,906.00 | 10,906.00 | .00 | 27 |
| May 05, 2015 | 17694 | 6057286591 | Danny Letsi | 10 Days | DEL | No | 12,474.00 | 12,474.00 | .00 | 27 |
| May 05, 2015 | 17696 | 7023902721 | Danny Letsi | 10 Days | DEL | No | 11,475.00 | .00 | 11,475.00 | 168 |
| May 05, 2015 | 17704 | 6097929251 | Danny Letsi | 10 Days | DEL | No | 14,852.25 | .00 | 14,852.25 | 168 |
| May 05, 2015 | 17721 | 6074481761 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 05, 2015 | 17747 | 6096256991 | Danny Letsi | 10 Days | DEL | No | 15,090.00 | .00 | 15,090.00 | 168 |
| May 05, 2015 | 17748 | 7030980441 | Danny Letsi | 10 Days | DEL | No | 14,707.35 | .00 | 14,707.35 | 168 |
| May 06, 2015 | 17700 | 6095902391 | Danny Letsi | 10 Days | DEL | No | 11,718.00 | 11,718.00 | .00 | 26 |
| May 07, 2015 | 14018A | 6077-6065 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 10, 2015 | 17698 | 7016197581 | Danny Letsi | 10 Days | DEL | No | 14,950.00 | .00 | 14,950.00 | 163 |
| May 10, 2015 | 17699 | 7055908351 | Danny Letsi | 10 Days | DEL | No | 8,970.00 | .00 | 8,970.00 | 163 |
| May 10, 2015 | 17701 | 6095902401 | Danny Letsi | 10 Days | DEL | No | 14,438.25 | .00 | 14,438.25 | 163 |
| May 10, 2015 | 17703 | 7017752931 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 22 |
| May 10, 2015 | 17705 | 6072975821 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 22 |
| May 10, 2015 | 17706 | 6074477051 | Danny Letsi | 10 Days | DEL | No | 15,200.00 | .00 | 15,200.00 | 163 |
| May 10, 2015 | 17708 | 6091464931 | Danny Letsi | 10 Days | DEL | No | 12,843.25 | .00 | 12,843.25 | 163 |
| May 10, 2015 | 17709 | 6071809691 | Danny Letsi | 10 Days | DEL | No | 13,765.50 | .00 | 13,765.50 | 163 |
| May 10, 2015 | 17710 | 6099761451 | Danny Letsi | 10 Days | DEL | No | 9,044.00 | .00 | 9,044.00 | 163 |
| May 10, 2015 | 17711 | 6073256761 | Danny Letsi | 10 Days | DEL | No | 10,548.00 | .00 | 10,548.00 | 163 |
| May 10, 2015 | 17712 | 6055932801 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 22 |
| May 10, 2015 | 17746 | 6074488231 | Danny Letsi | 10 Days | DEL | No | 6,080.00 | .00 | 6,080.00 | 163 |
| May 10, 2015 | 17795 | 7014474851 | Danny Letsi | 10 Days | DEL | No | 12,360.53 | .00 | 12,360.53 | 163 |
| May 11, 2015 | 14019A | 6055-7023 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 11, 2015 | 14020A | 6099-7017 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 11, 2015 | 14021A | 7023-7055 | Danny Letsi | 10 Days | DEL | No | 534,000.00 | .00 | 534,000.00 | 162 |
| May 11, 2015 | 17702 | 6047175221 | Danny Letsi | 10 Days | DEL | No | 15,628.50 | .00 | 15,628.50 | 162 |
| May 11, 2015 | 17802 | 7030113221 | Danny Letsi | 10 Days | DEL | No | 14,210.00 | .00 | 14,210.00 | 162 |
| May 11, 2015 | 17803 | 6096284061 | Danny Letsi | 10 Days | DEL | No | 7,348.83 | .00 | 7,348.83 | 162 |
| May 12, 2015 | 17815 | 6074502901 | Danny Letsi | 10 Days | DEL | No | 15,732.00 | .00 | 15,732.00 | 161 |
| May 13, 2015 | 17697 | 7023902731 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 13, 2015 | 17707 | 6057288491 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 13, 2015 | 17859 | 6074508741 | Danny Letsi | 10 Days | DEL | No | 2,432.00 | .00 | 2,432.00 | 160 |
| May 15, 2015 | 17904 | 7030176181 | Danny Letsi | 10 Days | DEL | No | 15,631.00 | .00 | 15,631.00 | 158 |
| May 18, 2015 | 14022A | 6077-7023 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 19, 2015 | 14023A | 6055-7023 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 20, 2015 | 17900 | 7014495021 | Danny Letsi | 10 Days | DEL | No | 3,471.75 | .00 | 3,471.75 | 153 |
| May 20, 2015 | 17905 | 6096343131 | Danny Letsi | 10 Days | DEL | No | 15,090.00 | .00 | 15,090.00 | 153 |
| May 21, 2015 | 14024A | 7023-7055 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 22, 2015 | 17971 | 7014512701 | Danny Letsi | 10 Days | DEL | No | 14,473.34 | .00 | 14,473.34 | 151 |
| May 22, 2015 | 17983 | 6096391181 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 23, 2015 | 17909 | 6071849941 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 23, 2015 | 17916 | 6099856021 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 23, 2015 | 17919 | 7019776641 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **WAL-MART STORES INC.** | | | **WAL** | Phone: **(479) 273-4000** | | | Credit Limit Amt: **5,400,000.00** | Credit Limit Days: **900** | | |
| May 23, 2015 | 17984 | 7030240741 | Danny Letsi | 10 Days | DEL | No | 9,776.48 | .00 | 9,776.48 | 150 |
| May 24, 2015 | 17910 | 6062201061 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 24, 2015 | 17911 | 6072112501 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 24, 2015 | 17912 | 6055128081 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 24, 2015 | 17913 | 6057387821 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 24, 2015 | 17917 | 7016238921 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 24, 2015 | 17920 | 6073297061 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 25, 2015 | 17914 | 6097969061 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 25, 2015 | 17915 | 6095939341 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 25, 2015 | 17918 | 6091513701 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 26, 2015 | 14025A | 6065-7023 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 26, 2015 | 14026A | 6099-7017 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 26, 2015 | 17990 | 6055187641 | Danny Letsi | 10 Days | DEL | No | 9,464.00 | .00 | 9,464.00 | 147 |
| May 26, 2015 | 17994 | 7016267481 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 6 |
| May 26, 2015 | 17995 | 6091537731 | Danny Letsi | 10 Days | DEL | No | 9,222.00 | .00 | 9,222.00 | 147 |
| May 26, 2015 | 17996 | 7016267471 | Danny Letsi | 10 Days | DEL | No | 8,960.00 | .00 | 8,960.00 | 147 |
| May 26, 2015 | 17997 | 7016267451 | Danny Letsi | 10 Days | DEL | No | 9,280.00 | .00 | 9,280.00 | 147 |
| May 26, 2015 | 18000 | 6091537741 | Danny Letsi | 10 Days | DEL | No | 9,048.00 | .00 | 9,048.00 | 147 |
| May 26, 2015 | 18017 | 7030266241 | Danny Letsi | 10 Days | DEL | No | 12,789.00 | .00 | 12,789.00 | 147 |
| May 27, 2015 | 18012 | 7014533431 | Danny Letsi | 10 Days | DEL | No | 4,582.71 | .00 | 4,582.71 | 146 |
| May 28, 2015 | 14027A | 6096-7055 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 28, 2015 | 17986 | 6073323851 | Danny Letsi | 10 Days | DEL | No | 9,126.00 | .00 | 9,126.00 | 145 |
| May 28, 2015 | 17999 | 6095964421 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 4 |
| May 28, 2015 | 18006 | 7014522371 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 28, 2015 | 18041 | 6096442761 | Danny Letsi | 10 Days | DEL | Yes | 16,599.00 | .00 | 16,599.00 | 145 |
| May 28, 2015 | 18062 | 7016290511 | Danny Letsi | 10 Days | DEL | No | 8,800.00 | .00 | 8,800.00 | 145 |
| May 30, 2015 | 17987 | 6062218031 | Danny Letsi | 10 Days | DEL | No | 9,912.00 | .00 | 9,912.00 | 143 |
| May 30, 2015 | 17989 | 6055187651 | Danny Letsi | 10 Days | DEL | No | 9,464.00 | .00 | 9,464.00 | 143 |
| May 30, 2015 | 17993 | 7019799231 | Danny Letsi | 10 Days | DEL | No | 9,802.00 | .00 | 9,802.00 | 143 |
| May 31, 2015 | 18066 | 6096457041 | Danny Letsi | 10 Days | DEL | No | 15,090.00 | .00 | 15,090.00 | 142 |
| Jun 01, 2015 | 14028A | 6099-7023 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 01, 2015 | 17988 | 6062218021 | Danny Letsi | 10 Days | DEL | No | 9,912.00 | .00 | 9,912.00 | 141 |
| Jun 01, 2015 | 17991 | 7019799241 | Danny Letsi | 10 Days | DEL | No | 8,904.00 | .00 | 8,904.00 | 141 |
| Jun 01, 2015 | 17992 | 6073323861 | Danny Letsi | 10 Days | DEL | No | 8,904.00 | .00 | 8,904.00 | 141 |
| Jun 01, 2015 | 17998 | 6095964431 | Danny Letsi | 10 Days | DEL | No | 8,904.00 | .00 | 8,904.00 | 141 |
| Jun 02, 2015 | 14029A | 6055-6085 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 02, 2015 | 18074 | 7014547261 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 02, 2015 | 18090 | 7014549361 | Danny Letsi | 10 Days | DEL | No | 10,005.00 | .00 | 10,005.00 | 140 |
| Jun 02, 2015 | 18111 | 6096487601 | Danny Letsi | 10 Days | DEL | No | 14,610.00 | .00 | 14,610.00 | 140 |
| Jun 03, 2015 | 14030A | 6065-6099 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 04, 2015 | 14031A | 7023-7055 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 04, 2015 | 18069 | 7014545171 | Danny Letsi | 10 Days | DEL | No | 12,498.30 | .00 | 12,498.30 | 138 |
| Jun 04, 2015 | 18113 | 7030343221 | Danny Letsi | 10 Days | DEL | No | 13,958.00 | .00 | 13,958.00 | 138 |
| Jun 04, 2015 | 18141 | 6096497661 | Danny Letsi | 10 Days | DEL | No | 14,250.00 | .00 | 14,250.00 | 138 |
| Jun 04, 2015 | 18142 | 7014555541 | Danny Letsi | 10 Days | DEL | No | 15,430.00 | .00 | 15,430.00 | 138 |
| Jun 05, 2015 | 14032A | 7023-7055 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 05, 2015 | 18159 | 7014560011 | Danny Letsi | 10 Days | DEL | No | 9,408.00 | .00 | 9,408.00 | 137 |
| Jun 05, 2015 | 18160 | 7016320741 | Danny Letsi | 10 Days | DEL | No | 8,680.00 | .00 | 8,680.00 | 137 |
| Jun 06, 2015 | 18071 | 7030316681 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 3 |
| Jun 08, 2015 | 14033A | 6055-6099 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 08, 2015 | 18178 | 7030381781 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 09, 2015 | 14034A | 6065-7023 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 09, 2015 | 18186 | 7014569691 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 09, 2015 | 18191 | 7030399591 | Danny Letsi | 10 Days | DEL | No | 8,085.32 | .00 | 8,085.32 | 133 |
| Jun 10, 2015 | 14035A | 6099-7055 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 10, 2015 | 14036A | 6085-7023 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 15, 2015 | 18302 | 6096578701 | Danny Letsi | 10 Days | DEL | No | 9,174.72 | .00 | 9,174.72 | 127 |
| Jun 15, 2015 | 18305 | 7030456511 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 15, 2015 | 18335 | 7030462601 | Danny Letsi | 10 Days | DEL | No | 9,715.00 | .00 | 9,715.00 | 127 |

# Age Analysis by Customer/Ship Date
## ABL Farms, Inc.

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|-----------|-----------|---------|---------|-----------|------------|------|----------|----------|---------|------|
| **WAL-MART STORES INC.** | | | **WAL** | Phone: **(479) 273-4000** | | Credit Limit Amt: **5,400,000.00** | | Credit Limit Days: **900** | | |
| Jun 16, 2015 | 18424 | 7014595101 | Danny Letsi | 10 Days | DEL | No | 14,581.35 | 14,581.35 | .00 | 39 |
| Jun 18, 2015 | 14037A | 6065-7023 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 18, 2015 | 14038A | 6055-6085 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 19, 2015 | 14040A | 7023-7055 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 19, 2015 | 18392 | 7014585321 | Danny Letsi | 10 Days | DEL | No | 12,000.00 | .00 | 12,000.00 | 123 |
| Jun 19, 2015 | 18393 | 7014585311 | Danny Letsi | 10 Days | DEL | No | 14,863.50 | .00 | 14,863.50 | 123 |
| Jun 20, 2015 | 18394 | 6096580761 | Danny Letsi | 10 Days | DEL | No | 13,370.50 | .00 | 13,370.50 | 122 |
| Jun 20, 2015 | 18395 | 6096580771 | Danny Letsi | 10 Days | DEL | No | 12,690.00 | .00 | 12,690.00 | 122 |
| Jun 21, 2015 | 18396 | 7030455911 | Danny Letsi | 10 Days | DEL | No | 12,374.50 | .00 | 12,374.50 | 121 |
| Jun 21, 2015 | 18397 | 7030455921 | Danny Letsi | 10 Days | DEL | No | 12,420.00 | .00 | 12,420.00 | 121 |
| Jun 22, 2015 | 14045A | 60657203 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 22, 2015 | 18465 | 7030494861 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 22, 2015 | 18497 | 6096628951 | Danny Letsi | 10 Days | DEL | No | 14,939.10 | .00 | 14,939.10 | 120 |
| Jun 22, 2015 | 18624 | 6091641301 | Danny Letsi | 10 Days | DEL | No | 8,400.00 | .00 | 8,400.00 | 120 |
| Jun 22, 2015 | 18629 | 6091641351 | Danny Letsi | 10 Days | DEL | No | 8,400.00 | .00 | 8,400.00 | 120 |
| Jun 22, 2015 | 18644 | 6096669861 | Danny Letsi | 10 Days | DEL | No | 6,760.32 | .00 | 6,760.32 | 120 |
| Jun 23, 2015 | 18498 | 7014600531 | Danny Letsi | 10 Days | DEL | No | 15,275.70 | 15,275.70 | .00 | 35 |
| Jun 23, 2015 | 18635 | 6091641401 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 23, 2015 | 18640 | 6091641461 | Danny Letsi | 10 Days | DEL | No | 7,950.00 | .00 | 7,950.00 | 119 |
| Jun 23, 2015 | 18675 | 60716091 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 24, 2015 | 14041A | 7019-7023 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 24, 2015 | 18626 | 6091641281 | Danny Letsi | 10 Days | DEL | No | 7,800.00 | .00 | 7,800.00 | 118 |
| Jun 24, 2015 | 18628 | 6091641341 | Danny Letsi | 10 Days | DEL | No | 7,800.00 | .00 | 7,800.00 | 118 |
| Jun 24, 2015 | 18631 | 6091641371 | Danny Letsi | 10 Days | DEL | No | 8,700.00 | .00 | 8,700.00 | 118 |
| Jun 24, 2015 | 18633 | 6091641381 | Danny Letsi | 10 Days | DEL | No | 7,950.00 | 7,950.00 | .00 | 31 |
| Jun 25, 2015 | 18637 | 6091641431 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 25, 2015 | 18642 | 6091641551 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 25, 2015 | 18787 | 14050A | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 26, 2015 | 18400 | 7014585331 | Danny Letsi | 10 Days | DEL | No | 20,383.50 | 20,383.50 | .00 | 29 |
| Jun 26, 2015 | 18401 | 7014585341 | Danny Letsi | 10 Days | DEL | No | 12,960.00 | 12,960.00 | .00 | 29 |
| Jun 26, 2015 | 18625 | 6091641261 | Danny Letsi | 10 Days | DEL | No | 8,100.00 | .00 | 8,100.00 | 116 |
| Jun 26, 2015 | 18638 | 6091641441 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 26, 2015 | 18639 | 6091641451 | Danny Letsi | 10 Days | DEL | No | 7,800.00 | 7,800.00 | .00 | 32 |
| Jun 26, 2015 | 18793 | 6065872261 | Danny Letsi | 10 Days | DEL | No | 9,164.00 | .00 | 9,164.00 | 116 |
| Jun 26, 2015 | 18794 | 6085392691 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 26, 2015 | 18796 | 6.26.15 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 26, 2015 | 18798 | 6065872291 | Danny Letsi | 10 Days | DEL | No | 9,164.00 | .00 | 9,164.00 | 116 |
| Jun 26, 2015 | 18799 | 6065872271 | Danny Letsi | 10 Days | DEL | No | 8,532.00 | .00 | 8,532.00 | 116 |
| Jun 27, 2015 | 14050A | 6065-7023 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jun 27, 2015 | 18398 | 6096580801 | Danny Letsi | 10 Days | DEL | No | 12,690.00 | 12,690.00 | .00 | 28 |
| Jun 27, 2015 | 18399 | 6096580791 | Danny Letsi | 10 Days | DEL | No | 13,840.50 | 13,840.50 | .00 | 28 |
| Jun 27, 2015 | 18630 | 6091641361 | Danny Letsi | 10 Days | DEL | No | 8,250.00 | .00 | 8,250.00 | 115 |
| Jun 27, 2015 | 18641 | 6091641511 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 27, 2015 | 18804 | 6085392691 | Danny Letsi | 10 Days | DEL | No | 10,282.00 | 10,282.00 | .00 | 28 |
| Jun 27, 2015 | 18805 | 6085392701 | Danny Letsi | 10 Days | DEL | No | 10,282.00 | 10,282.00 | .00 | 28 |
| Jun 27, 2015 | 18806 | 6065872251 | Danny Letsi | 10 Days | DEL | No | 8,374.00 | 8,374.00 | .00 | 28 |
| Jun 27, 2015 | 18807 | 7024184831 | Danny Letsi | 10 Days | DEL | No | 10,304.00 | 10,304.00 | .00 | 28 |
| Jun 27, 2015 | 18808 | 7024184841/02 | Danny Letsi | 10 Days | DEL | No | 10,150.00 | .00 | 10,150.00 | 115 |
| Jun 27, 2015 | 18809 | 7024184851 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 27, 2015 | 18813 | 7024184861 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 27, 2015 | 18814 | 7024184871 | Danny Letsi | 10 Days | DEL | No | 10,304.00 | 10,304.00 | .00 | 28 |
| Jun 27, 2015 | 18815 | 7024184881/70 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 27, 2015 | 18816 | 7024184891/70 | Danny Letsi | 10 Days | DEL | No | 9,752.00 | 9,752.00 | .00 | 39 |
| Jun 28, 2015 | 18403 | 7030455951 | Danny Letsi | 10 Days | DEL | No | 12,420.00 | 12,420.00 | .00 | 27 |
| Jun 28, 2015 | 18627 | 6091641311 | Danny Letsi | 10 Days | DEL | No | 8,400.00 | 8,400.00 | .00 | 27 |
| Jun 28, 2015 | 18634 | 6091641571 | Danny Letsi | 10 Days | DEL | No | 8,400.00 | 8,400.00 | .00 | 27 |
| Jun 28, 2015 | 18766 | 7030553071 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 28, 2015 | 18811 | 6065872281 | Danny Letsi | 10 Days | DEL | No | 9,612.00 | 9,612.00 | .00 | 27 |
| Jun 28, 2015 | 18812 | 6065872321 | Danny Letsi | 10 Days | DEL | No | 8,848.00 | 8,848.00 | .00 | 27 |

# Age Analysis by Customer/Ship Date
## ABL Farms, Inc.

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **WAL-MART STORES INC.** | | | **WAL** | **Phone: (479) 273-4000** | | | **Credit Limit Amt: 5,400,000.00** | | **Credit Limit Days: 900** | |
| Jun 28, 2015 | 18817 | 6065872341 | Danny Letsi | 10 Days | DEL | No | 9,078.00 | 9,078.00 | .00 | 30 |
| Jun 28, 2015 | 18818 | 6065872331 | Danny Letsi | 10 Days | DEL | No | 8,900.00 | 8,900.00 | .00 | 27 |
| Jun 28, 2015 | 18819 | 6065872311 | Danny Letsi | 10 Days | DEL | No | 9,968.00 | 9,968.00 | .00 | 30 |
| Jun 28, 2015 | 18820 | 6065872301 | Danny Letsi | 10 Days | DEL | No | 8,848.00 | .00 | 8,848.00 | 114 |
| Jun 28, 2015 | 18821 | 7024184901 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 28, 2015 | 18860 | 6085446281 | Danny Letsi | 10 Days | DEL | No | 10,864.00 | 10,864.00 | .00 | 30 |
| Jun 29, 2015 | 14051A | 6099-7055 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jun 29, 2015 | 18632 | 6091641241 | Danny Letsi | 10 Days | DEL | No | 8,400.00 | 8,400.00 | .00 | 26 |
| Jun 29, 2015 | 18636 | 6091641421 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 29, 2015 | 18767 | 7030559021 | Danny Letsi | 10 Days | DEL | No | 12,149.55 | 12,149.55 | .00 | 29 |
| Jun 29, 2015 | 18861 | 6085392751 | Danny Letsi | 10 Days | DEL | No | 10,088.00 | .00 | 10,088.00 | 113 |
| Jun 29, 2015 | 18862 | 6085392771 | Danny Letsi | 10 Days | DEL | No | 11,252.00 | 11,252.00 | .00 | 29 |
| Jun 29, 2015 | 18863 | 6085392791 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 29, 2015 | 18867 | 6065872391 | Danny Letsi | 10 Days | DEL | No | 9,790.00 | 9,790.00 | .00 | 26 |
| Jun 29, 2015 | 18868 | 6065872381 | Danny Letsi | 10 Days | DEL | No | 9,968.00 | 9,078.00 | 890.00 | 113 |
| Jun 29, 2015 | 18869 | 6065872371 | Danny Letsi | 10 Days | DEL | No | 9,968.00 | 9,968.00 | .00 | 29 |
| Jun 29, 2015 | 18870 | 6065872361 | Danny Letsi | 10 Days | DEL | No | 8,900.00 | 8,900.00 | .00 | 26 |
| Jun 29, 2015 | 18871 | 6065872351 | Danny Letsi | 10 Days | DEL | No | 9,078.00 | 9,078.00 | .00 | 26 |
| Jun 29, 2015 | 18872 | 6085392841 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 30, 2015 | 18402 | 7030455931 | Danny Letsi | 10 Days | DEL | No | 11,914.50 | 11,914.50 | .00 | 25 |
| Jun 30, 2015 | 18857 | 6096695331 | Danny Letsi | 10 Days | DEL | No | 14,260.05 | 14,260.05 | .00 | 28 |
| Jun 30, 2015 | 18864 | 6085392821 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 30, 2015 | 18865 | 6085444591 | Danny Letsi | 10 Days | DEL | No | 9,700.00 | 9,700.00 | .00 | 25 |
| Jun 30, 2015 | 18866 | 6085392711 | Danny Letsi | 10 Days | DEL | No | 10,864.00 | 10,864.00 | .00 | 28 |
| Jun 30, 2015 | 18873 | 7024184911 | Danny Letsi | 10 Days | DEL | No | 9,752.00 | 9,752.00 | .00 | 25 |
| Jun 30, 2015 | 18874 | 7024184921 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 30, 2015 | 18875 | 7024238681 | Danny Letsi | 10 Days | DEL | No | 9,568.00 | 9,568.00 | .00 | 25 |
| Jun 30, 2015 | 18876 | 7024184941 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 30, 2015 | 18877 | 6065872411 | Danny Letsi | 10 Days | DEL | No | 9,968.00 | 9,968.00 | .00 | 25 |
| Jun 30, 2015 | 18878 | 6065872421 | Danny Letsi | 10 Days | DEL | No | 9,968.00 | 9,968.00 | .00 | 28 |
| Jun 30, 2015 | 18879 | 6065872431 | Danny Letsi | 10 Days | DEL | No | 10,324.00 | 10,324.00 | .00 | 36 |
| Jun 30, 2015 | 18880 | 6065872401 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 30, 2015 | 18881 | 7024184951 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 30, 2015 | 18882 | 7024184961 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 30, 2015 | 18883 | 7024184971 | Danny Letsi | 10 Days | DEL | No | 9,200.00 | 9,200.00 | .00 | 28 |
| Jun 30, 2015 | 18885 | 6065872451 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 30, 2015 | 18886 | 6065872461 | Danny Letsi | 10 Days | DEL | No | 9,968.00 | 9,968.00 | .00 | 28 |
| Jun 30, 2015 | 18887 | 6065872481 | Danny Letsi | 10 Days | DEL | No | 9,968.00 | 9,968.00 | .00 | 28 |
| Jun 30, 2015 | 18889 | 7024184991 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 30, 2015 | 18890 | 7024185001 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 30, 2015 | 18891 | 7024185011 | Danny Letsi | 10 Days | DEL | No | 10,304.00 | 10,304.00 | .00 | 28 |
| Jun 30, 2015 | 18962 | 6.30 1 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 30, 2015 | 18963 | 6.30. 2 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 30, 2015 | 18964 | 6.30 3 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 01, 2015 | 18884 | 6065872441 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 01, 2015 | 18888 | 7024184981 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 03, 2015 | 19008 | 7.3.15 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 04, 2015 | 18919 | 7030603991 | Danny Letsi | 10 Days | DEL | No | 14,067.90 | .00 | 14,067.90 | 108 |
| Jul 06, 2015 | 18985 | 7030628361 | Danny Letsi | 10 Days | DEL | No | 11,510.10 | 11,510.10 | .00 | 32 |
| Jul 08, 2015 | 18858 | 7014627431 | Danny Letsi | 10 Days | DEL | No | 9,720.90 | .00 | 9,720.90 | 104 |
| Jul 09, 2015 | 19132 | 7030706451 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 6 |
| Jul 11, 2015 | 19081 | 7014650251 | Danny Letsi | 10 Days | DEL | No | 15,275.70 | .00 | 15,275.70 | 101 |
| Jul 11, 2015 | 19082 | 6096780441 | Danny Letsi | 10 Days | DEL | No | 15,260.27 | .00 | 15,260.27 | 101 |
| Jul 13, 2015 | 19200 | 7012323871 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 13, 2015 | 19202 | 7055268811 | Danny Letsi | 10 Days | DEL | No | 9,744.00 | 9,744.00 | .00 | 23 |
| Jul 13, 2015 | 19203 | 7055268741 | Danny Letsi | 10 Days | DEL | No | 13,456.00 | .00 | 13,456.00 | 99 |
| Jul 13, 2015 | 19219 | 6096820581 | Danny Letsi | 10 Days | DEL | No | 12,150.00 | .00 | 12,150.00 | 99 |
| Jul 13, 2015 | 19220 | 7014670321 | Danny Letsi | 10 Days | DEL | No | 11,115.00 | .00 | 11,115.00 | 99 |
| Jul 13, 2015 | 19225 | 7030739561 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |

# Age Analysis by Customer/Ship Date
## ABL Farms, Inc.

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **WAL-MART STORES INC.** | | | **WAL** | Phone: **(479) 273-4000** | | | Credit Limit Amt: **5,400,000.00** | | Credit Limit Days: **900** | |
| Jul 13, 2015 | 19228 | 7055268791 | Danny Letsi | 10 Days | DEL | No | 13,456.00 | .00 | 13,456.00 | 99 |
| Jul 13, 2015 | 19229 | 7055268761 | Danny Letsi | 10 Days | DEL | No | 13,456.00 | .00 | 13,456.00 | 99 |
| Jul 14, 2015 | 19274 | 7030759371 | Danny Letsi | 10 Days | DEL | No | 9,584.00 | .00 | 9,584.00 | 98 |
| Jul 15, 2015 | 19289 | 7014681751 | Danny Letsi | 10 Days | DEL | No | 11,422.40 | 11,422.40 | .00 | 22 |
| Jul 15, 2015 | 19290 | 7.15 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 15, 2015 | 19291 | 7.15 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 15, 2015 | 19292 | 7.15 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 15, 2015 | 19293 | 6099459091 | Danny Letsi | 10 Days | DEL | No | 11,020.00 | 11,020.00 | .00 | 21 |
| Jul 15, 2015 | 19294 | 6099459071 | Danny Letsi | 10 Days | DEL | No | 10,640.00 | .00 | 10,640.00 | 97 |
| Jul 15, 2015 | 19295 | 6062346241 | Danny Letsi | 10 Days | DEL | No | 10,816.00 | 10,816.00 | .00 | 22 |
| Jul 15, 2015 | 19296 | 6062346201 | Danny Letsi | 10 Days | DEL | No | 11,648.00 | 11,648.00 | .00 | 33 |
| Jul 15, 2015 | 19297 | 6095247621 | Danny Letsi | 10 Days | DEL | No | 11,020.00 | 11,020.00 | .00 | 21 |
| Jul 15, 2015 | 19300 | 6095247571 | Danny Letsi | 10 Days | DEL | No | 11,020.00 | 11,020.00 | .00 | 33 |
| Jul 15, 2015 | 19303 | 7019984791 | Danny Letsi | 10 Days | DEL | No | 11,600.00 | 11,600.00 | .00 | 22 |
| Jul 15, 2015 | 19305 | 6099458931 | Danny Letsi | 10 Days | DEL | No | 11,020.00 | .00 | 11,020.00 | 97 |
| Jul 15, 2015 | 19306 | 6062346141 | Danny Letsi | 10 Days | DEL | No | 12,064.00 | .00 | 12,064.00 | 97 |
| Jul 15, 2015 | 19307 | 6099458881 | Danny Letsi | 10 Days | DEL | No | 11,020.00 | 11,020.00 | .00 | 22 |
| Jul 15, 2015 | 19308 | 6062346131 | Danny Letsi | 10 Days | DEL | No | 12,064.00 | .00 | 12,064.00 | 97 |
| Jul 15, 2015 | 19310 | 6095247701 | Danny Letsi | 10 Days | DEL | No | 11,020.00 | 11,020.00 | .00 | 22 |
| Jul 15, 2015 | 19311 | 7019984841 | Danny Letsi | 10 Days | DEL | No | 11,600.00 | 11,600.00 | .00 | 22 |
| Jul 16, 2015 | 19260 | 7012323741 | Danny Letsi | 10 Days | DEL | No | 12,992.00 | .00 | 12,992.00 | 96 |
| Jul 16, 2015 | 19309 | 6095247741 | Danny Letsi | 10 Days | DEL | No | 10,450.00 | .00 | 10,450.00 | 96 |
| Jul 16, 2015 | 19375 | 7030782201 | Danny Letsi | 10 Days | DEL | No | 10,662.20 | .00 | 10,662.20 | 96 |
| Jul 17, 2015 | 19261 | 7055268831 | Danny Letsi | 10 Days | DEL | No | 10,092.00 | 10,092.00 | .00 | 20 |
| Jul 17, 2015 | 19262 | 7055268751 | Danny Letsi | 10 Days | DEL | No | 12,992.00 | .00 | 12,992.00 | 95 |
| Jul 17, 2015 | 19313 | 7019984761 | Danny Letsi | 10 Days | DEL | No | 11,600.00 | .00 | 11,600.00 | 95 |
| Jul 17, 2015 | 19314 | 6095247581 | Danny Letsi | 10 Days | DEL | No | 11,020.00 | .00 | 11,020.00 | 95 |
| Jul 17, 2015 | 19315 | 6095247631 | Danny Letsi | 10 Days | DEL | No | 11,020.00 | .00 | 11,020.00 | 95 |
| Jul 17, 2015 | 19316 | 6062346181 | Danny Letsi | 10 Days | DEL | No | 12,064.00 | .00 | 12,064.00 | 95 |
| Jul 17, 2015 | 19317 | 6062346221 | Danny Letsi | 10 Days | DEL | No | 11,648.00 | .00 | 11,648.00 | 95 |
| Jul 17, 2015 | 19318 | 6099459041 | Danny Letsi | 10 Days | DEL | No | 11,020.00 | .00 | 11,020.00 | 95 |
| Jul 17, 2015 | 19319 | 6099459101 | Danny Letsi | 10 Days | DEL | No | 10,640.00 | .00 | 10,640.00 | 95 |
| Jul 17, 2015 | 19395 | 6055661711 | Danny Letsi | 10 Days | DEL | No | 13,050.00 | .00 | 13,050.00 | 95 |
| Jul 17, 2015 | 19396 | 6055661861 | Danny Letsi | 10 Days | DEL | No | 13,050.00 | .00 | 13,050.00 | 95 |
| Jul 18, 2015 | 19201 | 7012323851 | Danny Letsi | 10 Days | DEL | No | 13,456.00 | .00 | 13,456.00 | 94 |
| Jul 18, 2015 | 19226 | 7012323921 | Danny Letsi | 10 Days | DEL | No | 13,456.00 | .00 | 13,456.00 | 94 |
| Jul 18, 2015 | 19259 | 7012323811 | Danny Letsi | 10 Days | DEL | No | 13,456.00 | .00 | 13,456.00 | 94 |
| Jul 18, 2015 | 19263 | 7012323901 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 18, 2015 | 19264 | 7012323691 | Danny Letsi | 10 Days | DEL | No | 10,092.00 | .00 | 10,092.00 | 94 |
| Jul 18, 2015 | 19266 | 7055268771 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 18, 2015 | 19322 | 6099458961 | Danny Letsi | 10 Days | DEL | No | 11,020.00 | .00 | 11,020.00 | 94 |
| Jul 18, 2015 | 19323 | 6099458951 | Danny Letsi | 10 Days | DEL | No | 11,020.00 | .00 | 11,020.00 | 94 |
| Jul 18, 2015 | 19324 | 6062346091 | Danny Letsi | 10 Days | DEL | No | 12,064.00 | .00 | 12,064.00 | 94 |
| Jul 18, 2015 | 19325 | 6062346231 | Danny Letsi | 10 Days | DEL | No | 12,064.00 | .00 | 12,064.00 | 94 |
| Jul 18, 2015 | 19326 | 6095247691 | Danny Letsi | 10 Days | DEL | No | 11,020.00 | .00 | 11,020.00 | 94 |
| Jul 18, 2015 | 19327 | 6095247651 | Danny Letsi | 10 Days | DEL | No | 10,640.00 | .00 | 10,640.00 | 94 |
| Jul 18, 2015 | 19328 | 7019984831 | Danny Letsi | 10 Days | DEL | No | 11,600.00 | .00 | 11,600.00 | 94 |
| Jul 18, 2015 | 19351 | 7014680481 | Danny Letsi | 10 Days | DEL | No | 10,098.44 | .00 | 10,098.44 | 94 |
| Jul 18, 2015 | 19397 | 6055661871 | Danny Letsi | 10 Days | DEL | No | 12,375.00 | .00 | 12,375.00 | 94 |
| Jul 18, 2015 | 19398 | 6055661811 | Danny Letsi | 10 Days | DEL | No | 10,575.00 | .00 | 10,575.00 | 94 |
| Jul 19, 2015 | 19267 | 7012438491 | Danny Letsi | 10 Days | DEL | No | 12,992.00 | .00 | 12,992.00 | 93 |
| Jul 19, 2015 | 19268 | 7012323801 | Danny Letsi | 10 Days | DEL | No | 10,092.00 | .00 | 10,092.00 | 93 |
| Jul 19, 2015 | 19269 | 7055319141 | Danny Letsi | 10 Days | DEL | No | 10,092.00 | .00 | 10,092.00 | 93 |
| Jul 19, 2015 | 19270 | 7055268781 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 19, 2015 | 19329 | 6099459051 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 19, 2015 | 19330 | 6099459021 | Danny Letsi | 10 Days | DEL | No | 9,880.00 | .00 | 9,880.00 | 93 |
| Jul 19, 2015 | 19331 | 6062346191 | Danny Letsi | 10 Days | DEL | No | 12,064.00 | .00 | 12,064.00 | 93 |
| Jul 19, 2015 | 19332 | 6062346161 | Danny Letsi | 10 Days | DEL | No | 12,064.00 | .00 | 12,064.00 | 93 |
| Jul 19, 2015 | 19333 | 6095247611 | Danny Letsi | 10 Days | DEL | No | 11,020.00 | .00 | 11,020.00 | 93 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|-----------|-----------|---------|---------|-----------|------------|------|----------|----------|---------|------|
| **WAL-MART STORES INC.** | | | **WAL** | **Phone: (479) 273-4000** | | | **Credit Limit Amt: 5,400,000.00** | | **Credit Limit Days: 900** | |
| Jul 19, 2015 | 19334 | 6095247591 | Danny Letsi | 10 Days | DEL | No | 11,020.00 | .00 | 11,020.00 | 93 |
| Jul 19, 2015 | 19335 | 7019984771 | Danny Letsi | 10 Days | DEL | No | 11,600.00 | .00 | 11,600.00 | 93 |
| Jul 19, 2015 | 19400 | 6055661961 | Danny Letsi | 10 Days | DEL | No | 13,050.00 | .00 | 13,050.00 | 93 |
| Jul 19, 2015 | 19403 | 6055661841 | Danny Letsi | 10 Days | DEL | No | 13,050.00 | .00 | 13,050.00 | 93 |
| Jul 19, 2015 | 19439 | 6096891901 | Danny Letsi | 10 Days | DEL | No | 9,664.00 | .00 | 9,664.00 | 93 |
| Jul 19, 2015 | 19443 | 7030819631 | Danny Letsi | 10 Days | FOB | No | 11,980.00 | .00 | 11,980.00 | 93 |
| Jul 20, 2015 | 14061A | 6065-7023 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 20, 2015 | 19227 | 7012323821 | Danny Letsi | 10 Days | DEL | No | 13,920.00 | .00 | 13,920.00 | 92 |
| Jul 20, 2015 | 19336 | 7019984801 | Danny Letsi | 10 Days | DEL | No | 11,200.00 | .00 | 11,200.00 | 92 |
| Jul 20, 2015 | 19337 | 6095247641 | Danny Letsi | 10 Days | DEL | No | 11,020.00 | .00 | 11,020.00 | 92 |
| Jul 20, 2015 | 19338 | 6095247661 | Danny Letsi | 10 Days | DEL | No | 11,020.00 | .00 | 11,020.00 | 92 |
| Jul 20, 2015 | 19339 | 6062346111 | Danny Letsi | 10 Days | DEL | No | 11,648.00 | .00 | 11,648.00 | 92 |
| Jul 20, 2015 | 19340 | 6062346211 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 20, 2015 | 19341 | 6099458841 | Danny Letsi | 10 Days | DEL | No | 8,550.00 | .00 | 8,550.00 | 92 |
| Jul 20, 2015 | 19342 | 6099459061 | Danny Letsi | 10 Days | DEL | No | 8,360.00 | .00 | 8,360.00 | 92 |
| Jul 20, 2015 | 19352 | 6096860321 | Danny Letsi | 10 Days | DEL | No | 10,072.00 | .00 | 10,072.00 | 92 |
| Jul 20, 2015 | 19404 | 6055661781 | Danny Letsi | 10 Days | DEL | No | 13,050.00 | .00 | 13,050.00 | 92 |
| Jul 20, 2015 | 19408 | 6055661881 | Danny Letsi | 10 Days | DEL | No | 13,050.00 | .00 | 13,050.00 | 92 |
| Jul 21, 2015 | 19343 | 6099459001 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 21, 2015 | 19344 | 6099458901 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 21, 2015 | 19345 | 6062346171 | Danny Letsi | 10 Days | DEL | No | 12,064.00 | .00 | 12,064.00 | 91 |
| Jul 21, 2015 | 19346 | 6062346101 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 21, 2015 | 19347 | 7019984751 | Danny Letsi | 10 Days | DEL | No | 11,200.00 | .00 | 11,200.00 | 91 |
| Jul 21, 2015 | 19348 | 6095247751 | Danny Letsi | 10 Days | DEL | No | 4,750.00 | .00 | 4,750.00 | 91 |
| Jul 21, 2015 | 19349 | 6095247731 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 2 |
| Jul 21, 2015 | 19415 | 6055661901 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 1 |
| Jul 21, 2015 | 19416 | 6055661771 | Danny Letsi | 10 Days | DEL | No | 13,050.00 | .00 | 13,050.00 | 91 |
| Jul 22, 2015 | 19265 | 7055268821 | Danny Letsi | 10 Days | DEL | No | 10,092.00 | .00 | 10,092.00 | 90 |
| Jul 22, 2015 | 19354 | 6099458991 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 22, 2015 | 19355 | 6099458941 | Danny Letsi | 10 Days | DEL | No | 10,450.00 | .00 | 10,450.00 | 90 |
| Jul 22, 2015 | 19356 | 6062346151 | Danny Letsi | 10 Days | DEL | No | 8,736.00 | .00 | 8,736.00 | 90 |
| Jul 22, 2015 | 19357 | 6062346121 | Danny Letsi | 10 Days | DEL | No | 11,648.00 | .00 | 11,648.00 | 90 |
| Jul 22, 2015 | 19358 | 6095247761 | Danny Letsi | 10 Days | DEL | No | 11,020.00 | .00 | 11,020.00 | 90 |
| Jul 22, 2015 | 19359 | 6095247681 | Danny Letsi | 10 Days | DEL | No | 11,020.00 | .00 | 11,020.00 | 90 |
| Jul 22, 2015 | 19360 | 7019984811 | Danny Letsi | 10 Days | DEL | No | 11,600.00 | .00 | 11,600.00 | 90 |
| Jul 22, 2015 | 19377 | 6099459081 | Danny Letsi | 10 Days | DEL | No | 11,020.00 | .00 | 11,020.00 | 90 |
| Jul 22, 2015 | 19378 | 6099458921 | Danny Letsi | 10 Days | DEL | No | 11,400.00 | .00 | 11,400.00 | 90 |
| Jul 22, 2015 | 19379 | 6095247721 | Danny Letsi | 10 Days | DEL | No | 11,020.00 | .00 | 11,020.00 | 90 |
| Jul 22, 2015 | 19380 | 6095247671 | Danny Letsi | 10 Days | DEL | No | 11,020.00 | .00 | 11,020.00 | 90 |
| Jul 22, 2015 | 19381 | 7019984821 | Danny Letsi | 10 Days | DEL | No | 11,600.00 | .00 | 11,600.00 | 90 |
| Jul 22, 2015 | 19409 | 6055661921 | Danny Letsi | 10 Days | DEL | No | 12,600.00 | .00 | 12,600.00 | 90 |
| Jul 22, 2015 | 19417 | 6055661951 | Danny Letsi | 10 Days | DEL | No | 13,500.00 | .00 | 13,500.00 | 90 |
| Jul 22, 2015 | 19467 | 7023713711 | Danny Letsi | 10 Days | DEL | No | 12,426.00 | .00 | 12,426.00 | 90 |
| Jul 22, 2015 | 19468 | 7055308841 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 22, 2015 | 19469 | 7055308941 | Danny Letsi | 10 Days | DEL | No | 12,470.00 | .00 | 12,470.00 | 90 |
| Jul 22, 2015 | 19470 | 6097326231 | Danny Letsi | 10 Days | DEL | No | 13,340.00 | .00 | 13,340.00 | 90 |
| Jul 22, 2015 | 19471 | 6071214901 | Danny Letsi | 10 Days | DEL | No | 12,180.00 | .00 | 12,180.00 | 90 |
| Jul 22, 2015 | 19472 | 6099511511 | Danny Letsi | 10 Days | DEL | No | 11,890.00 | .00 | 11,890.00 | 90 |
| Jul 23, 2015 | 19382 | 7019984781 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 23, 2015 | 19383 | 6095247601 | Danny Letsi | 10 Days | DEL | No | 11,020.00 | .00 | 11,020.00 | 89 |
| Jul 23, 2015 | 19384 | 6095247711 | Danny Letsi | 10 Days | DEL | No | 11,020.00 | .00 | 11,020.00 | 89 |
| Jul 23, 2015 | 19385 | 6099458831 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 23, 2015 | 19386 | 6099459031 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 23, 2015 | 19418 | 6055661721 | Danny Letsi | 10 Days | DEL | No | 13,050.00 | .00 | 13,050.00 | 89 |
| Jul 23, 2015 | 19419 | 6055661831 | Danny Letsi | 10 Days | DEL | No | 13,050.00 | .00 | 13,050.00 | 89 |
| Jul 23, 2015 | 19466 | 7019109911 | Danny Letsi | 10 Days | DEL | No | 12,180.00 | .00 | 12,180.00 | 89 |
| Jul 23, 2015 | 19473 | 7019109871 | Danny Letsi | 10 Days | DEL | No | 11,760.00 | .00 | 11,760.00 | 89 |
| Jul 23, 2015 | 19474 | 7023713651 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 1 |
| Jul 23, 2015 | 19475 | 7055332771 | Danny Letsi | 10 Days | DEL | No | 12,760.00 | .00 | 12,760.00 | 89 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|-----------|-----------|---------|---------|-----------|------------|------|----------|----------|---------|------|
| **WAL-MART STORES INC.** | | | **WAL** | **Phone:** **(479) 273-4000** | | **Credit Limit Amt:** **5,400,000.00** | | **Credit Limit Days:** **900** | | |
| Jul 23, 2015 | 19476 | 7055308851 | Danny Letsi | 10 Days | DEL | No | 12,470.00 | .00 | 12,470.00 | 89 |
| Jul 23, 2015 | 19477 | 6097326201 | Danny Letsi | 10 Days | DEL | No | 12,880.00 | .00 | 12,880.00 | 89 |
| Jul 23, 2015 | 19478 | 6071215001 | Danny Letsi | 10 Days | DEL | No | 12,180.00 | .00 | 12,180.00 | 89 |
| Jul 23, 2015 | 19479 | 6099511441 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 24, 2015 | 19410 | 6055661891 | Danny Letsi | 10 Days | DEL | No | 13,050.00 | .00 | 13,050.00 | 88 |
| Jul 24, 2015 | 19420 | 6055661701 | Danny Letsi | 10 Days | DEL | No | 12,600.00 | .00 | 12,600.00 | 88 |
| Jul 24, 2015 | 19480 | 7019110031 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 24, 2015 | 19481 | 7023713581 | Danny Letsi | 10 Days | DEL | No | 11,554.00 | .00 | 11,554.00 | 88 |
| Jul 24, 2015 | 19482 | 7055343481 | Danny Letsi | 10 Days | DEL | No | 12,760.00 | .00 | 12,760.00 | 88 |
| Jul 24, 2015 | 19483 | 7055309011 | Danny Letsi | 10 Days | DEL | No | 12,470.00 | .00 | 12,470.00 | 88 |
| Jul 24, 2015 | 19484 | 6097326181 | Danny Letsi | 10 Days | DEL | No | 12,880.00 | .00 | 12,880.00 | 88 |
| Jul 24, 2015 | 19485 | 6099511451 | Danny Letsi | 10 Days | DEL | No | 11,480.00 | .00 | 11,480.00 | 88 |
| Jul 25, 2015 | 19411 | 6055661941 | Danny Letsi | 10 Days | DEL | No | 13,500.00 | .00 | 13,500.00 | 87 |
| Jul 25, 2015 | 19421 | 6055661931 | Danny Letsi | 10 Days | DEL | No | 13,050.00 | .00 | 13,050.00 | 87 |
| Jul 25, 2015 | 19494 | 7019109921 | Danny Letsi | 10 Days | DEL | No | 11,760.00 | .00 | 11,760.00 | 87 |
| Jul 25, 2015 | 19495 | 7023713551 | Danny Letsi | 10 Days | DEL | No | 12,208.00 | .00 | 12,208.00 | 87 |
| Jul 25, 2015 | 19496 | 7055308921 | Danny Letsi | 10 Days | DEL | No | 11,880.00 | .00 | 11,880.00 | 87 |
| Jul 25, 2015 | 19497 | 7055308981 | Danny Letsi | 10 Days | DEL | No | 12,470.00 | .00 | 12,470.00 | 87 |
| Jul 25, 2015 | 19498 | 6097326221 | Danny Letsi | 10 Days | DEL | No | 13,340.00 | .00 | 13,340.00 | 87 |
| Jul 25, 2015 | 19499 | 6071214881 | Danny Letsi | 10 Days | DEL | No | 12,180.00 | .00 | 12,180.00 | 87 |
| Jul 25, 2015 | 19500 | 6099511311 | Danny Letsi | 10 Days | DEL | No | 11,890.00 | .00 | 11,890.00 | 87 |
| Jul 26, 2015 | 19412 | 6055661731 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 26, 2015 | 19413 | 6055661691 | Danny Letsi | 10 Days | DEL | No | 13,500.00 | .00 | 13,500.00 | 86 |
| Jul 26, 2015 | 19504 | 7019109901 | Danny Letsi | 10 Days | DEL | No | 12,180.00 | .00 | 12,180.00 | 86 |
| Jul 26, 2015 | 19505 | 7023713701 | Danny Letsi | 10 Days | DEL | No | 12,208.00 | .00 | 12,208.00 | 86 |
| Jul 26, 2015 | 19506 | 7055308791 | Danny Letsi | 10 Days | DEL | No | 11,880.00 | .00 | 11,880.00 | 86 |
| Jul 26, 2015 | 19507 | 7055308931 | Danny Letsi | 10 Days | DEL | No | 1,720.00 | .00 | 1,720.00 | 86 |
| Jul 26, 2015 | 19508 | 6097326261 | Danny Letsi | 10 Days | DEL | No | 12,650.00 | .00 | 12,650.00 | 86 |
| Jul 26, 2015 | 19509 | 6071214841 | Danny Letsi | 10 Days | DEL | No | 12,180.00 | .00 | 12,180.00 | 86 |
| Jul 26, 2015 | 19510 | 6099511471 | Danny Letsi | 10 Days | DEL | No | 11,890.00 | .00 | 11,890.00 | 86 |
| Jul 27, 2015 | 19414 | 6055661971 | Danny Letsi | 10 Days | DEL | No | 13,050.00 | .00 | 13,050.00 | 85 |
| Jul 27, 2015 | 19422 | 6055661791 | Danny Letsi | 10 Days | DEL | No | 13,050.00 | .00 | 13,050.00 | 85 |
| Jul 27, 2015 | 19511 | 7019110061 | Danny Letsi | 10 Days | DEL | No | 12,180.00 | .00 | 12,180.00 | 85 |
| Jul 27, 2015 | 19512 | 7023713611 | Danny Letsi | 10 Days | DEL | No | 11,118.00 | .00 | 11,118.00 | 85 |
| Jul 27, 2015 | 19513 | 7055308761 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 27, 2015 | 19514 | 7055332761 | Danny Letsi | 10 Days | DEL | No | 12,470.00 | .00 | 12,470.00 | 85 |
| Jul 27, 2015 | 19515 | 6097326191 | Danny Letsi | 10 Days | DEL | No | 13,340.00 | .00 | 13,340.00 | 85 |
| Jul 27, 2015 | 19516 | 6099511411 | Danny Letsi | 10 Days | DEL | No | 11,890.00 | .00 | 11,890.00 | 85 |
| Jul 27, 2015 | 19517 | 6071215011 | Danny Letsi | 10 Days | DEL | No | 12,180.00 | .00 | 12,180.00 | 85 |
| Jul 28, 2015 | 19000A | 6055-7023 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 28, 2015 | 19518 | 7019109981 | Danny Letsi | 10 Days | DEL | No | 12,180.00 | .00 | 12,180.00 | 84 |
| Jul 28, 2015 | 19519 | 7023713571 | Danny Letsi | 10 Days | DEL | No | 12,644.00 | .00 | 12,644.00 | 84 |
| Jul 28, 2015 | 19520 | 7055308861 | Danny Letsi | 10 Days | DEL | No | 12,320.00 | .00 | 12,320.00 | 84 |
| Jul 28, 2015 | 19521 | 7055309021 | Danny Letsi | 10 Days | DEL | No | 12,470.00 | .00 | 12,470.00 | 84 |
| Jul 28, 2015 | 19522 | 6097326301 | Danny Letsi | 10 Days | DEL | No | 12,880.00 | .00 | 12,880.00 | 84 |
| Jul 28, 2015 | 19523 | 6099511361 | Danny Letsi | 10 Days | DEL | No | 11,890.00 | .00 | 11,890.00 | 84 |
| Jul 28, 2015 | 19524 | 6071214991 | Danny Letsi | 10 Days | DEL | No | 12,180.00 | .00 | 12,180.00 | 84 |
| Jul 29, 2015 | 19525 | 7019109961 | Danny Letsi | 10 Days | DEL | No | 12,180.00 | .00 | 12,180.00 | 83 |
| Jul 29, 2015 | 19526 | 7023713771 | Danny Letsi | 10 Days | DEL | No | 12,644.00 | .00 | 12,644.00 | 83 |
| Jul 29, 2015 | 19527 | 7055308831 | Danny Letsi | 10 Days | DEL | No | 12,760.00 | .00 | 12,760.00 | 83 |
| Jul 29, 2015 | 19528 | 7055308991 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 29, 2015 | 19529 | 6097326331 | Danny Letsi | 10 Days | DEL | No | 13,340.00 | .00 | 13,340.00 | 83 |
| Jul 29, 2015 | 19530 | 6071214891 | Danny Letsi | 10 Days | DEL | No | 12,180.00 | .00 | 12,180.00 | 83 |
| Jul 29, 2015 | 19531 | 6099511331 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 30, 2015 | 19532 | 7019109881 | Danny Letsi | 10 Days | DEL | No | 12,180.00 | .00 | 12,180.00 | 82 |
| Jul 30, 2015 | 19533 | 7023713661 | Danny Letsi | 10 Days | DEL | No | 12,208.00 | .00 | 12,208.00 | 82 |
| Jul 30, 2015 | 19534 | 7055308811 | Danny Letsi | 10 Days | DEL | No | 12,760.00 | .00 | 12,760.00 | 82 |
| Jul 30, 2015 | 19535 | 7055308901 | Danny Letsi | 10 Days | DEL | No | 12,470.00 | .00 | 12,470.00 | 82 |
| Jul 30, 2015 | 19536 | 6097326311 | Danny Letsi | 10 Days | DEL | No | 12,650.00 | .00 | 12,650.00 | 82 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **WAL-MART STORES INC.** | | | **WAL** | Phone: **(479) 273-4000** | | | Credit Limit Amt: **5,400,000.00** | | Credit Limit Days: **900** | |
| Jul 30, 2015 | 19537 | 6099511491 | Danny Letsi | 10 Days | DEL | No | 11,890.00 | .00 | 11,890.00 | 82 |
| Jul 30, 2015 | 19538 | 6071214851 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 30, 2015 | 19709 | 6096999471 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 31, 2015 | 19562 | 7019110051 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 4 |
| Jul 31, 2015 | 19563 | 7023713631 | Danny Letsi | 10 Days | DEL | No | 12,208.00 | .00 | 12,208.00 | 81 |
| Jul 31, 2015 | 19564 | 7055309071 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 31, 2015 | 19565 | 7055308821 | Danny Letsi | 10 Days | DEL | No | 12,470.00 | .00 | 12,470.00 | 81 |
| Jul 31, 2015 | 19566 | 6097326241 | Danny Letsi | 10 Days | DEL | No | 13,800.00 | .00 | 13,800.00 | 81 |
| Jul 31, 2015 | 19567 | 6099511431 | Danny Letsi | 10 Days | DEL | No | 11,890.00 | .00 | 11,890.00 | 81 |
| Jul 31, 2015 | 19568 | 6071214941 | Danny Letsi | 10 Days | DEL | No | 11,340.00 | .00 | 11,340.00 | 81 |
| Aug 01, 2015 | 19569 | 7019110001 | Danny Letsi | 10 Days | DEL | No | 11,340.00 | .00 | 11,340.00 | 80 |
| Aug 01, 2015 | 19570 | 7023713781 | Danny Letsi | 10 Days | DEL | No | 12,208.00 | .00 | 12,208.00 | 80 |
| Aug 01, 2015 | 19571 | 7055308881 | Danny Letsi | 10 Days | DEL | No | 12,760.00 | .00 | 12,760.00 | 80 |
| Aug 01, 2015 | 19572 | 7055309001 | Danny Letsi | 10 Days | DEL | No | 12,470.00 | .00 | 12,470.00 | 80 |
| Aug 01, 2015 | 19573 | 6097326321 | Danny Letsi | 10 Days | DEL | No | 13,340.00 | .00 | 13,340.00 | 80 |
| Aug 01, 2015 | 19574 | 6099511321 | Danny Letsi | 10 Days | DEL | No | 11,890.00 | .00 | 11,890.00 | 80 |
| Aug 01, 2015 | 19578 | 6071214951 | Danny Letsi | 10 Days | DEL | No | 11,550.00 | .00 | 11,550.00 | 80 |
| Aug 01, 2015 | 19727 | 7030145611 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 7 |
| Aug 01, 2015 | 19728 | 6096113171 | Danny Letsi | 10 Days | DEL | No | 11,331.00 | .00 | 11,331.00 | 80 |
| Aug 01, 2015 | 19729 | 7014735331 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 9 |
| Aug 01, 2015 | 20027 | DEMO CLAIM | Danny Letsi | 10 Days | DEL | No | 23,724.52 | .00 | 23,724.52 | 80 |
| Aug 02, 2015 | 19579 | 7019109951 | Danny Letsi | 10 Days | DEL | No | 12,180.00 | .00 | 12,180.00 | 79 |
| Aug 02, 2015 | 19580 | 7023713721 | Danny Letsi | 10 Days | DEL | No | 12,644.00 | .00 | 12,644.00 | 79 |
| Aug 02, 2015 | 19581 | 7055308781 | Danny Letsi | 10 Days | DEL | No | 12,760.00 | .00 | 12,760.00 | 79 |
| Aug 02, 2015 | 19582 | 7055308951 | Danny Letsi | 10 Days | DEL | No | 12,470.00 | .00 | 12,470.00 | 79 |
| Aug 02, 2015 | 19583 | 6097326341 | Danny Letsi | 10 Days | DEL | No | 12,880.00 | .00 | 12,880.00 | 79 |
| Aug 02, 2015 | 19584 | 6099511481 | Danny Letsi | 10 Days | DEL | No | 11,890.00 | .00 | 11,890.00 | 79 |
| Aug 02, 2015 | 19585 | 6071214861 | Danny Letsi | 10 Days | DEL | No | 11,760.00 | .00 | 11,760.00 | 79 |
| Aug 02, 2015 | 19587 | 7023713601 | Danny Letsi | 10 Days | DEL | No | 11,990.00 | .00 | 11,990.00 | 79 |
| Aug 03, 2015 | 19586 | 7019109861 | Danny Letsi | 10 Days | DEL | No | 12,180.00 | .00 | 12,180.00 | 78 |
| Aug 03, 2015 | 19588 | 7055309031 | Danny Letsi | 10 Days | DEL | No | 12,760.00 | .00 | 12,760.00 | 78 |
| Aug 03, 2015 | 19589 | 7055308771 | Danny Letsi | 10 Days | DEL | No | 12,470.00 | .00 | 12,470.00 | 78 |
| Aug 03, 2015 | 19590 | 6097326211 | Danny Letsi | 10 Days | DEL | No | 13,800.00 | .00 | 13,800.00 | 78 |
| Aug 03, 2015 | 19591 | 6099511381 | Danny Letsi | 10 Days | DEL | No | 11,890.00 | .00 | 11,890.00 | 78 |
| Aug 03, 2015 | 19592 | 6071214981 | Danny Letsi | 10 Days | DEL | No | 12,180.00 | .00 | 12,180.00 | 78 |
| Aug 03, 2015 | 19662 | 7030987021 | Danny Letsi | 10 Days | DEL | No | 9,584.00 | .00 | 9,584.00 | 78 |
| Aug 03, 2015 | 19755 | 6096127961 | Danny Letsi | 10 Days | DEL | No | 9,664.00 | .00 | 9,664.00 | 78 |
| Aug 04, 2015 | 19593 | 7019110011 | Danny Letsi | 10 Days | DEL | No | 12,180.00 | .00 | 12,180.00 | 77 |
| Aug 04, 2015 | 19594 | 7023713561 | Danny Letsi | 10 Days | DEL | No | 12,208.00 | .00 | 12,208.00 | 77 |
| Aug 04, 2015 | 19595 | 7055308891 | Danny Letsi | 10 Days | DEL | No | 12,320.00 | .00 | 12,320.00 | 77 |
| Aug 04, 2015 | 19596 | 7055308851 | Danny Letsi | 10 Days | DEL | No | 12,900.00 | .00 | 12,900.00 | 77 |
| Aug 04, 2015 | 19597 | 6097326351 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 04, 2015 | 19598 | 6099511351 | Danny Letsi | 10 Days | DEL | No | 11,890.00 | .00 | 11,890.00 | 77 |
| Aug 04, 2015 | 19599 | 6071214911 | Danny Letsi | 10 Days | DEL | No | 12,180.00 | .00 | 12,180.00 | 77 |
| Aug 04, 2015 | 19628 | 7019110011 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 04, 2015 | 19629 | 7023713561 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 04, 2015 | 19630 | 7055308871 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 04, 2015 | 19631 | 7055308891 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 04, 2015 | 19632 | 6097326351 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 04, 2015 | 19633 | 6099511351 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 04, 2015 | 19634 | 6071214911 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 04, 2015 | 19767 | 6064467761 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 04, 2015 | 19768 | 6096141011 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 3 |
| Aug 04, 2015 | 19769 | 7014745321 | Danny Letsi | 10 Days | DEL | No | 9,600.00 | .00 | 9,600.00 | 77 |
| Aug 04, 2015 | 19770 | 6064467791 | Danny Letsi | 10 Days | DEL | No | 8,680.00 | .00 | 8,680.00 | 77 |
| Aug 04, 2015 | 19771 | 6096141021 | Danny Letsi | 10 Days | DEL | No | 8,990.00 | .00 | 8,990.00 | 77 |
| Aug 04, 2015 | 19772 | 7014745271 | Danny Letsi | 10 Days | DEL | No | 8,640.00 | .00 | 8,640.00 | 77 |
| Aug 04, 2015 | 19773 | 6064467781 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 4 |
| Aug 04, 2015 | 19774 | 6096140861 | Danny Letsi | 10 Days | DEL | No | 9,300.00 | .00 | 9,300.00 | 77 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| WAL-MART STORES INC. | | | WAL | Phone: (479) 273-4000 | | Credit Limit Amt: 5,400,000.00 | | Credit Limit Days: 900 | | |
| Aug 04, 2015 | 19775 | 7014745291 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 5 |
| Aug 04, 2015 | 19776 | 6064467751 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 04, 2015 | 19777 | 6096140931 | Danny Letsi | 10 Days | DEL | No | 8,990.00 | .00 | 8,990.00 | 77 |
| Aug 04, 2015 | 19778 | 7014745341 | Danny Letsi | 10 Days | DEL | No | 9,280.00 | .00 | 9,280.00 | 77 |
| Aug 04, 2015 | 19779 | 6064467741 | Danny Letsi | 10 Days | DEL | No | 8,990.00 | .00 | 8,990.00 | 77 |
| Aug 04, 2015 | 19780 | 6096141031 | Danny Letsi | 10 Days | DEL | No | 8,990.00 | .00 | 8,990.00 | 77 |
| Aug 04, 2015 | 19781 | 7014745301 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 04, 2015 | 19782 | 6064467721 | Danny Letsi | 10 Days | DEL | No | 8,990.00 | .00 | 8,990.00 | 77 |
| Aug 04, 2015 | 19783 | 6096140991 | Danny Letsi | 10 Days | DEL | No | 8,990.00 | .00 | 8,990.00 | 77 |
| Aug 04, 2015 | 19784 | 7014745331 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 7 |
| Aug 04, 2015 | 19785 | 6064467711 | Danny Letsi | 10 Days | DEL | No | 8,525.00 | .00 | 8,525.00 | 77 |
| Aug 04, 2015 | 19786 | 6096140851 | Danny Letsi | 10 Days | DEL | No | 8,370.00 | .00 | 8,370.00 | 77 |
| Aug 04, 2015 | 19787 | 7014745311 | Danny Letsi | 10 Days | DEL | No | 9,280.00 | .00 | 9,280.00 | 77 |
| Aug 04, 2015 | 19788 | 6064467731 | Danny Letsi | 10 Days | DEL | No | 8,990.00 | .00 | 8,990.00 | 77 |
| Aug 04, 2015 | 19789 | 6096140901 | Danny Letsi | 10 Days | DEL | No | 8,990.00 | .00 | 8,990.00 | 77 |
| Aug 04, 2015 | 19790 | 7014745281 | Danny Letsi | 10 Days | DEL | No | 9,280.00 | .00 | 9,280.00 | 77 |
| Aug 05, 2015 | 19604 | 7023713591 | Danny Letsi | 10 Days | DEL | No | 12,208.00 | .00 | 12,208.00 | 76 |
| Aug 05, 2015 | 19605 | 7055308911 | Danny Letsi | 10 Days | DEL | No | 12,760.00 | .00 | 12,760.00 | 76 |
| Aug 05, 2015 | 19606 | 7055308801 | Danny Letsi | 10 Days | DEL | No | 12,900.00 | .00 | 12,900.00 | 76 |
| Aug 05, 2015 | 19608 | 6099511461 | Danny Letsi | 10 Days | DEL | No | 11,890.00 | .00 | 11,890.00 | 76 |
| Aug 05, 2015 | 19609 | 6071214961 | Danny Letsi | 10 Days | DEL | No | 12,470.00 | .00 | 12,470.00 | 76 |
| Aug 05, 2015 | 19794 | 7014749461 | Danny Letsi | 10 Days | DEL | No | 8,826.40 | .00 | 8,826.40 | 76 |
| Aug 06, 2015 | 19603 | 701910041 | Danny Letsi | 10 Days | DEL | No | 12,180.00 | .00 | 12,180.00 | 75 |
| Aug 06, 2015 | 19607 | 6097326171 | Danny Letsi | 10 Days | DEL | No | 13,340.00 | .00 | 13,340.00 | 75 |
| Aug 06, 2015 | 19610 | 7019110021 | Danny Letsi | 10 Days | DEL | No | 12,180.00 | .00 | 12,180.00 | 75 |
| Aug 06, 2015 | 19611 | 7023713741 | Danny Letsi | 10 Days | DEL | No | 12,644.00 | .00 | 12,644.00 | 75 |
| Aug 06, 2015 | 19612 | 6097326281 | Danny Letsi | 10 Days | DEL | No | 13,340.00 | .00 | 13,340.00 | 75 |
| Aug 06, 2015 | 19613 | 6071214921 | Danny Letsi | 10 Days | DEL | No | 12,470.00 | .00 | 12,470.00 | 75 |
| Aug 07, 2015 | 19614 | 7019109931 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 07, 2015 | 19615 | 7023713731 | Danny Letsi | 10 Days | DEL | No | 12,208.00 | .00 | 12,208.00 | 74 |
| Aug 07, 2015 | 19616 | 6097326251 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 07, 2015 | 19617 | 6099511301 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 07, 2015 | 19618 | 6071214971 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 07, 2015 | 19828 | 8.7.15 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 08, 2015 | 19619 | 7019100941 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 08, 2015 | 19620 | 7023713691 | Danny Letsi | 10 Days | DEL | No | 12,208.00 | .00 | 12,208.00 | 73 |
| Aug 08, 2015 | 19621 | 6097326291 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 08, 2015 | 19622 | 6099511501 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 08, 2015 | 19623 | 6071214871 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 08, 2015 | 19761 | 7030217121 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 4 |
| Aug 09, 2015 | 19624 | 7023713681 | Danny Letsi | 10 Days | DEL | No | 11,772.00 | .00 | 11,772.00 | 72 |
| Aug 09, 2015 | 19625 | 6097326271 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 09, 2015 | 19626 | 6099511521 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 09, 2015 | 19627 | 6071214831 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 10, 2015 | 19835 | 7030324971 | Danny Letsi | 10 Days | DEL | No | 11,321.10 | .00 | 11,321.10 | 71 |
| Aug 10, 2015 | 19846 | 8.10.15 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 12, 2015 | 19823 | 6096161111 | Danny Letsi | 10 Days | DEL | No | 12,464.10 | .00 | 12,464.10 | 69 |
| Aug 12, 2015 | 19878 | 7014765081 | Danny Letsi | 10 Days | DEL | No | 7,749.06 | .00 | 7,749.06 | 69 |
| Aug 13, 2015 | 19894 | 7014765081 | Danny Letsi | 10 Days | DEL | No | 11,860.20 | .00 | 11,860.20 | 68 |
| Aug 15, 2015 | 19842 | 7030422571 | Danny Letsi | 10 Days | DEL | No | 12,266.10 | .00 | 12,266.10 | 66 |
| Aug 17, 2015 | 19914 | 7014777161 | Danny Letsi | 10 Days | DEL | No | 10,384.00 | .00 | 10,384.00 | 64 |
| Aug 17, 2015 | 19915 | 7030477121 | Danny Letsi | 10 Days | DEL | No | 10,542.40 | .00 | 10,542.40 | 64 |
| Aug 18, 2015 | 19919 | 6096250441 | Danny Letsi | 10 Days | DEL | No | 11,079.20 | .00 | 11,079.20 | 63 |
| Aug 19, 2015 | 19930 | 7014790351 | Danny Letsi | 10 Days | DEL | No | 12,266.10 | .00 | 12,266.10 | 62 |
| Aug 21, 2015 | 19980 | 6096289331 | Danny Letsi | 10 Days | DEL | No | 6,546.80 | .00 | 6,546.80 | 60 |
| Aug 24, 2015 | 19992 | 7014804751 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 26, 2015 | 19973 | 7030607421 | Danny Letsi | 10 Days | DEL | No | 7,667.20 | .00 | 7,667.20 | 55 |
| Aug 26, 2015 | 20024 | 6096322811 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 27, 2015 | 19981 | 7030630091 | Danny Letsi | 10 Days | DEL | No | 10,063.20 | .00 | 10,063.20 | 54 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **WAL-MART STORES INC.** | | | **WAL** | **Phone: (479) 273-4000** | | | **Credit Limit Amt: 5,400,000.00** | | **Credit Limit Days: 900** | |
| Aug 28, 2015 | 20004 | 7014804751 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | |
| Aug 31, 2015 | 20061 | 7030797681 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | |
| Total: WAL-MART STORES INC. | | | | | | | 30,194,668.37 | 20,039,921.47 | 10,154,746.90 | |
| **Weis Markets Inc** | | | **WEMK** | **Phone:** | | | **Credit Limit Amt: 100,000.00** | | **Credit Limit Days: 30** | |
| Sep 30, 2014 | 15166 | 049745 | Danny Letsi | 21 Days | DEL | No | 7,830.00 | 7,830.00 | .00 | 76 |
| Total: Weis Markets Inc | | | | | | | 7,830.00 | 7,830.00 | .00 | |
| **Weis-Buy Farms, Inc.** | | | **WEIS** | **Phone:** | | | **Credit Limit Amt: 50,000.00** | | **Credit Limit Days: 28** | |
| Sep 16, 2012 | 6033 | Mike | Colin Knight | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jul 23, 2013 | 9090 | 47691 | Danny Letsi | 21 Days | FOB | No | 6,545.00 | 6,545.00 | .00 | 45 |
| Jul 24, 2013 | 9121 | 47696 | Danny Letsi | 21 Days | FOB | No | 6,664.00 | 6,664.00 | .00 | 29 |
| Jul 24, 2013 | 9122 | 47697 | Danny Letsi | 10 Days | FOB | No | 6,664.00 | 6,664.00 | .00 | 29 |
| Total: Weis-Buy Farms, Inc. | | | | | | | 19,873.00 | 19,873.00 | .00 | |
| **West Coast Produce LLC** | | | **WCP** | **Phone: 510.893.6800** | | | **Credit Limit Amt: 25,000.00** | | **Credit Limit Days: 21** | |
| Mar 01, 2015 | 16528 | NEED | Danny Letsi | 21 Days | DEL | No | 3,960.00 | 3,960.00 | .00 | 57 |
| Total: West Coast Produce LLC | | | | | | | 3,960.00 | 3,960.00 | .00 | |
| **Westlake Produce Company** | | | **WEST** | **Phone: (213) 624-8676** | | | **Credit Limit Amt: 50,000.00** | | **Credit Limit Days: 28** | |
| Jan 03, 2011 | 3719 | 79989 | Danny/Jose | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jun 18, 2011 | 2247 | 76705 | Danny Letsi | 21 Days | FOB | No | 4,368.00 | 4,368.00 | .00 | 109 |
| Jul 11, 2011 | 2576 | 77331 | Danny Letsi | 21 Days | FOB | No | 4,788.00 | 4,788.00 | .00 | 86 |
| Jul 13, 2011 | 2586 | 2586 | Danny Letsi | 21 Days | FOB | No | 4,200.00 | 4,200.00 | .00 | 84 |
| Jul 13, 2011 | 2587 | 77350 | Danny Letsi | 21 Days | FOB | No | 4,040.00 | 4,040.00 | .00 | 84 |
| Sep 03, 2011 | 2908 | 78110 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Sep 09, 2011 | 2939 | 78110 | Mike/Danny | 21 Days | Delivered | No | 5,220.00 | 5,220.00 | .00 | 26 |
| Nov 03, 2011 | 3330 | 79135 | Mike/Danny | 10 Days | FOB | No | 84.00 | 84.00 | .00 | 54 |
| Nov 25, 2011 | 3487 | 79476 | Mike/Danny | 10 Days | FOB | No | 642.00 | 642.00 | .00 | 17 |
| Dec 21, 2011 | 3682 | 79813 | Danny/Jose | 10 Days | FOB | No | 3,528.00 | 3,528.00 | .00 | 33 |
| Dec 21, 2011 | 3683 | 79814 | Danny/Jose | 10 Days | FOB | No | 2,352.00 | 2,352.00 | .00 | 56 |
| Dec 22, 2011 | 3695 | 79901 | Danny/Jose | 10 Days | FOB | No | -250.00 | -250.00 | .00 | 53 |
| Dec 23, 2011 | 3686 | 79815 | Danny/Jose | 10 Days | FOB | No | -2,050.00 | -2,050.00 | .00 | 52 |
| Dec 23, 2011 | 3687 | 79816 | Danny/Jose | 10 Days | FOB | No | -960.00 | -960.00 | .00 | 52 |
| Dec 26, 2011 | 3702 | 79935 | Danny/Jose | 10 Days | FOB | No | 6,468.00 | 6,468.00 | .00 | 49 |
| Dec 26, 2011 | 3703 | 79936 | Danny/Jose | 10 Days | FOB | No | 4,704.00 | 4,704.00 | .00 | 49 |
| Dec 30, 2011 | 3716 | 79985 | Danny/Jose | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Dec 30, 2011 | 3717 | 79987 | Danny/Jose | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jan 03, 2012 | 3720 | 79990 | Danny/Jose | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jan 31, 2012 | 3912 | 80715 | Danny/Jose | 10 Days | FOB | No | 8,426.00 | 8,426.00 | .00 | 31 |
| Jan 31, 2012 | 3913 | 80716 | Danny/Jose | 10 Days | FOB | No | 3,860.00 | 3,860.00 | .00 | 31 |
| Feb 13, 2012 | 3958 | 80982 | Danny/Jose | 10 Days | FOB | No | 3,744.00 | 3,744.00 | .00 | 46 |
| Feb 14, 2012 | 3985 | 81044 | Danny/Jose | 10 Days | FOB | No | 9,600.00 | 9,600.00 | .00 | 38 |
| Feb 14, 2012 | 3986 | 81045 | Danny/Jose | 10 Days | FOB | No | 4,500.00 | 4,500.00 | .00 | 45 |
| Feb 16, 2012 | 3987 | 80983 | Danny/Jose | 10 Days | FOB | No | 4,368.00 | 4,368.00 | .00 | 43 |
| Mar 21, 2012 | 4191 | 81695-1 | Danny/Jose | 10 Days | FOB | No | 9,240.00 | 9,240.00 | .00 | 29 |
| Mar 21, 2012 | 4192 | 81695-1 | Danny/Jose | 10 Days | FOB | No | 9,240.00 | 9,240.00 | .00 | 29 |
| Apr 17, 2012 | 4362 | 81891 | Danny/Jose | 10 Days | FOB | No | 11,340.00 | 11,340.00 | .00 | 22 |
| Apr 17, 2012 | 4376 | | Danny Letsi | 10 Days | DEL | No | 7,452.00 | 7,452.00 | .00 | 22 |
| Apr 21, 2012 | 4404 | | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 09, 2012 | 4549 | 82287 | Danny Letsi | 10 Days | FOB | No | 7,714.00 | 7,714.00 | .00 | 35 |
| May 09, 2012 | 4559 | | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jun 07, 2012 | 4920 | 82996 | Jose Dalma | 10 Days | FOB | No | 6,964.00 | 6,964.00 | .00 | 41 |
| Jun 07, 2012 | 4921 | 82997 | Cordele | 10 Days | FOB | No | 7,560.00 | 7,560.00 | .00 | 41 |
| Jun 07, 2012 | 4922 | | Jose Dalma | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jun 12, 2012 | 4980 | 83025 | Jose Dalma | 10 Days | FOB | No | -750.00 | -750.00 | .00 | 50 |
| Jun 12, 2012 | 4981 | 83027 | Jose Dalma | 10 Days | FOB | No | 5,883.00 | 5,883.00 | .00 | 36 |
| Jun 22, 2012 | 5135 | 83232 | Cordele | 10 Days | FOB | Yes | 2,892.00 | 2,892.00 | .00 | 40 |
| Jun 22, 2012 | 5136 | 83245 | Cordele | 10 Days | FOB | Yes | 4,287.00 | 4,287.00 | .00 | 61 |
| Jun 23, 2012 | 5137 | 83248 | Cordele | 10 Days | FOB | Yes | 5,015.00 | 5,015.00 | .00 | 39 |
| Jun 23, 2012 | 5138 | 83250 | Cordele | 10 Days | FOB | No | 5,802.00 | 5,802.00 | .00 | 75 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **Westlake Produce Company** | | | **WEST** | Phone: **(213) 624-8676** | | Credit Limit Amt: **50,000.00** | | Credit Limit Days: **28** | | |
| Jun 24, 2012 | 5139 | 83251 | Danny Letsi | 10 Days | FOB | No | -4,400.00 | -4,400.00 | .00 | 74 |
| Jun 24, 2012 | 5140 | 83254 | Cordele | 10 Days | FOB | No | -1,550.00 | -1,550.00 | .00 | 38 |
| Jun 25, 2012 | 5192 | | Cordele | 10 Days | FOB | No | 6,902.00 | 6,902.00 | .00 | 37 |
| Aug 09, 2012 | 5977 | 83677 | Danny Letsi | 10 Days | FOB | No | 750.00 | 750.00 | .00 | 49 |
| Sep 15, 2012 | 6028 | | Jose Dalma | 10 Days | FOB | No | 7,826.00 | 7,826.00 | .00 | 33 |
| Sep 19, 2012 | 6055 | 83949/83950 | Jose Dalma | 10 Days | FOB | No | 7,309.50 | 7,309.50 | .00 | 63 |
| Sep 24, 2012 | 6099 | 83991/83993 | Jose Dalma | 10 Days | FOB | No | 7,938.00 | 7,938.00 | .00 | 52 |
| Sep 24, 2012 | 6109 | 84022 | Jose Dalma | 10 Days | FOB | No | 5,918.40 | 5,918.40 | .00 | 63 |
| Sep 26, 2012 | 6120 | 84030/84031 | Jose Dalma | 10 Days | FOB | No | 8,085.00 | 8,085.00 | .00 | 50 |
| Sep 28, 2012 | 6156 | 84126/84127 | Mike/Jose | 10 Days | FOB | No | 6,497.00 | 6,497.00 | .00 | 1117 |
| Oct 02, 2012 | 6170 | 84147/84148 | Jose Dalma | 10 Days | FOB | No | -1,200.84 | -1,200.84 | .00 | 55 |
| Mar 27, 2013 | 7135 | 87739/87740 | Danny Letsi | 10 Days | FOB | No | 10,584.00 | 10,584.00 | .00 | 26 |
| Mar 27, 2013 | 7199 | 87787/87788 | Danny Letsi | 10 Days | FOB | No | 10,584.00 | 10,584.00 | .00 | 26 |
| Mar 27, 2013 | 7200 | 87791/87792 | Danny Letsi | 10 Days | FOB | No | 10,584.00 | 10,584.00 | .00 | 26 |
| Apr 03, 2013 | 7142 | 87917 / 87918 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Apr 03, 2013 | 7299 | 87894 | Danny Letsi | 10 Days | FOB | No | 8,064.00 | 8,064.00 | .00 | 36 |
| Apr 09, 2013 | 7339 | 87989 | Danny Letsi | 10 Days | FOB | No | 6,048.00 | 6,048.00 | .00 | 30 |
| Apr 11, 2013 | 7348 | 87893 | Danny Letsi | 10 Days | FOB | No | 10,908.00 | 10,908.00 | .00 | 47 |
| Apr 15, 2013 | 7462 | 88021 | Danny Letsi | 10 Days | FOB | No | 9,500.00 | 9,500.00 | .00 | 44 |
| Apr 16, 2013 | 7497 | 88061 | Danny Letsi | 10 Days | FOB | No | 9,538.96 | 9,538.96 | .00 | 43 |
| Apr 17, 2013 | 7459 | 88018 | Danny Letsi | 10 Days | FOB | No | 10,260.00 | 10,260.00 | .00 | 47 |
| Apr 17, 2013 | 7461 | 88020 | Danny Letsi | 10 Days | FOB | No | 10,260.00 | 10,260.00 | .00 | 47 |
| Apr 17, 2013 | 7463 | 88022 | Danny Letsi | 10 Days | FOB | No | 9,120.00 | 9,120.00 | .00 | 42 |
| Apr 17, 2013 | 7464 | 88023 | Danny Letsi | 10 Days | FOB | No | 9,880.00 | 9,880.00 | .00 | 47 |
| Apr 18, 2013 | 7460 | 88019 | Danny Letsi | 10 Days | FOB | No | 9,880.00 | 9,880.00 | .00 | 46 |
| May 01, 2013 | 7628 | 88373 | Danny Letsi | 10 Days | FOB | No | 12,992.00 | 12,992.00 | .00 | 42 |
| May 02, 2013 | 7633 | 88373 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| May 07, 2013 | 7679 | 88434 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| May 09, 2013 | 7719 | | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| May 20, 2013 | 7919 | 88645 | Danny Letsi | 10 Days | FOB | No | 6,090.00 | 6,090.00 | .00 | 112 |
| Jun 13, 2013 | 8346 | 89130 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jun 13, 2013 | 8347 | 89113 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jun 24, 2013 | 8616 | 89351 | Danny Letsi | 10 Days | FOB | No | 450.00 | 450.00 | .00 | 37 |
| Jun 25, 2013 | 8634 | 89389 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jul 22, 2013 | 9068 | 89672 | Danny Letsi | 10 Days | FOB | No | 6,496.00 | 6,496.00 | .00 | 50 |
| Jun 26, 2014 | 13637 | 94374 | Danny Letsi | 10 Days | DEL | No | 427.50 | 427.50 | .00 | 55 |
| Jul 10, 2014 | 13826 | 94554 | Danny Letsi | 10 Days | FOB | No | 450.00 | 450.00 | .00 | 34 |
| Total: Westlake Produce Company | | | | | | | 350,462.52 | 350,462.52 | .00 | |
| **Wide Open Farms** | | | **WOF** | Phone: **(386) 688.1165** | | Credit Limit Amt: **.00** | | Credit Limit Days: **0** | | |
| Sep 17, 2014 | 14000A | GRW | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 29, 2014 | 14005A | SPG 15 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 29, 2014 | 14006A | SPG 15-2 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Feb 26, 2015 | 14009A | ADV1 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Feb 26, 2015 | 14010A | ADV2 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Apr 23, 2015 | 14012A | ADV3 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Total: Wide Open Farms | | | | | | | .00 | .00 | .00 | |
| **Wiggins Wholesale, Inc.** | | | **WWS** | Phone: **979.272.1076** | | Credit Limit Amt: **25,000.00** | | Credit Limit Days: **21** | | |
| May 14, 2015 | 17864 | 27508 | Josh Whitlo | 21 Days | DEL | No | 8,120.00 | 8,120.00 | .00 | 32 |
| May 14, 2015 | 17865 | 27510 | Josh Whitlo | 21 Days | DEL | No | 8,120.00 | 8,120.00 | .00 | 32 |
| May 14, 2015 | 17866 | 27509 | Josh Whitlo | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 24, 2015 | 18588 | need | Josh Whitlo | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 24, 2015 | 18589 | need | Josh Whitlo | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 24, 2015 | 18586 | 28390 | Josh Whitlo | 21 Days | DEL | No | 7,540.00 | .00 | 7,540.00 | 88 |
| Total: Wiggins Wholesale, Inc. | | | | | | | 23,780.00 | 16,240.00 | 7,540.00 | |
| **Wilcher Produce, Inc.** | | | **WILC** | Phone: | | Credit Limit Amt: **.00** | | Credit Limit Days: **0** | | |
| Dec 21, 2012 | 6540A | FS 1220 | Sales | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 31, 2012 | 6539A | FS | Sales | 21 Days | DEL | No | .00 | .00 | .00 | 0 |

# Age Analysis by Customer/Ship Date
## ABL Farms, Inc.

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **Wilcher Produce, Inc.** | | | **WILC** | **Phone:** | | | **Credit Limit Amt:** .00 | | **Credit Limit Days:** 0 | |
| Dec 31, 2012 | 6547A | 123112 | Sales | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 31, 2012 | 6548A | | Sales | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 09, 2013 | 6696 | 992 | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Feb 18, 2013 | 6822 | | Danny Letsi | 21 Days | FOB | No | 2,310.00 | 2,310.00 | .00 | 137 |
| Nov 07, 2013 | 10141 | Mini Ctn | Danny Letsi | 21 Days | DEL | No | 18,018.00 | 18,018.00 | .00 | 251 |
| Nov 07, 2013 | 10168 | Bin Ld 1 | Danny Letsi | 21 Days | DEL | No | 15,484.00 | 15,484.00 | .00 | 251 |
| Nov 07, 2013 | 10395 | | Danny Letsi | 21 Days | DEL | No | 560.00 | 560.00 | .00 | 60 |
| Nov 08, 2013 | 10088 | Bin Ld 1 | Danny Letsi | 21 Days | DEL | No | 21,658.00 | 21,658.00 | .00 | 250 |
| Nov 11, 2013 | 10432 | 11/11/13 | Danny Letsi | 21 Days | DEL | No | 8,341.36 | 8,341.36 | .00 | 254 |
| Nov 19, 2013 | 10507 | DMS1001 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Nov 19, 2013 | 10508 | DMS1002 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Nov 19, 2013 | 10509 | DMS1003 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Nov 20, 2013 | 10486 | DMS1004 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Nov 20, 2013 | 10487 | DMS1005 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Nov 20, 2013 | 10488 | DMS1006 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Nov 20, 2013 | 10489 | DMS1007 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Nov 20, 2013 | 10490 | DMS1008 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Nov 20, 2013 | 10491 | DMS1009 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Nov 21, 2013 | 10492 | DMS1010 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Nov 21, 2013 | 10493 | DMS1011 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Nov 21, 2013 | 10494 | DMS | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Nov 21, 2013 | 10495 | DMS1013 | Danny Letsi | 21 Days | DEL | No | 12,760.00 | 12,760.00 | .00 | 244 |
| Nov 21, 2013 | 10496 | DMS1014 | Danny Letsi | 21 Days | DEL | No | 12,075.00 | 12,075.00 | .00 | 243 |
| Nov 23, 2013 | 10535 | DMS1021 | Danny Letsi | 21 Days | DEL | No | 12,825.00 | 12,825.00 | .00 | 236 |
| Nov 25, 2013 | 10529 | DMS1015 | Danny Letsi | 21 Days | DEL | No | 13,500.00 | 13,500.00 | .00 | 231 |
| Nov 25, 2013 | 10530 | DMS1016 | Danny Letsi | 21 Days | DEL | No | 13,050.00 | 13,050.00 | .00 | 242 |
| Nov 25, 2013 | 10531 | DMS1017 | Danny Letsi | 21 Days | DEL | No | 13,500.00 | 13,500.00 | .00 | 240 |
| Nov 25, 2013 | 10534 | DMS1020 | Danny Letsi | 21 Days | DEL | No | 13,050.00 | 13,050.00 | .00 | 224 |
| Nov 25, 2013 | 10536 | DMS1021 | Danny Letsi | 21 Days | DEL | No | 13,500.00 | 13,500.00 | .00 | 234 |
| Nov 25, 2013 | 10537 | DMS1022 | Danny Letsi | 21 Days | DEL | No | 13,275.00 | 13,275.00 | .00 | 234 |
| Nov 25, 2013 | 10540 | DMS1025 | Danny Letsi | 10 Days | DEL | No | 13,050.00 | 13,050.00 | .00 | 241 |
| Nov 26, 2013 | 10532 | DMS1018 | Danny Letsi | 21 Days | DEL | No | 12,825.00 | 12,825.00 | .00 | 217 |
| Nov 26, 2013 | 10538 | DMS1023 | Danny Letsi | 21 Days | DEL | No | 13,200.00 | 13,200.00 | .00 | 240 |
| Nov 27, 2013 | 10539 | DMS1024 | Danny Letsi | 21 Days | DEL | No | 12,825.00 | 12,825.00 | .00 | 239 |
| Nov 28, 2013 | 10533 | DMS1019 | Danny Letsi | 21 Days | DEL | No | 12,825.00 | 12,825.00 | .00 | 221 |
| Dec 02, 2013 | 10547 | DMS1025 | Danny Letsi | 21 Days | DEL | No | 11,685.00 | 11,685.00 | .00 | 224 |
| Dec 04, 2013 | 10651 | DMS1027 | Danny Letsi | 21 Days | DEL | No | 12,825.00 | 12,825.00 | .00 | 222 |
| Dec 05, 2013 | 10649 | DMS1029 | Danny Letsi | 21 Days | DEL | No | 12,825.00 | 12,825.00 | .00 | 232 |
| Dec 05, 2013 | 10650 | DMS1028 | Danny Letsi | 21 Days | DEL | No | 12,470.00 | 12,470.00 | .00 | 232 |
| Dec 06, 2013 | 10642 | DMS1030 | Danny Letsi | 21 Days | DEL | No | 12,825.00 | 12,825.00 | .00 | 231 |
| Dec 06, 2013 | 10643 | DMS1031 | Danny Letsi | 21 Days | DEL | No | 12,825.00 | 12,825.00 | .00 | 231 |
| Dec 06, 2013 | 10644 | DMS1032 | Danny Letsi | 21 Days | DEL | No | 12,825.00 | 12,825.00 | .00 | 231 |
| Dec 06, 2013 | 10645 | DMS1033 | Danny Letsi | 21 Days | DEL | No | 12,255.00 | 12,255.00 | .00 | 227 |
| Dec 06, 2013 | 10646 | DMS1034 | Danny Letsi | 21 Days | DEL | No | 12,825.00 | 12,825.00 | .00 | 227 |
| Dec 06, 2013 | 10696 | DMS1035 | Danny Letsi | 21 Days | DEL | No | 12,825.00 | 12,825.00 | .00 | 227 |
| Dec 06, 2013 | 10697 | DMS1036 | Danny Letsi | 21 Days | DEL | No | 12,255.00 | 12,255.00 | .00 | 227 |
| Dec 06, 2013 | 10698 | DMS1037 | Danny Letsi | 21 Days | DEL | No | 9,405.00 | 9,405.00 | .00 | 227 |
| Dec 06, 2013 | 10699 | DMS1038 | Danny Letsi | 21 Days | DEL | No | 12,825.00 | 12,825.00 | .00 | 227 |
| Dec 06, 2013 | 10736 | DMS1039 | Danny Letsi | 21 Days | DEL | No | 13,050.00 | 13,050.00 | .00 | 231 |
| Dec 09, 2013 | 10737 | DMS1040 | Danny Letsi | 21 Days | DEL | No | 12,825.00 | 12,825.00 | .00 | 228 |
| Dec 16, 2013 | 10807 | DMS1041 | Danny Letsi | 10 Days | DEL | No | 11,480.00 | 11,480.00 | .00 | 217 |
| Dec 16, 2013 | 10808 | DMS1042 | Danny Letsi | 21 Days | DEL | No | 11,890.00 | 11,890.00 | .00 | 217 |
| Dec 23, 2013 | 10862 | DMS1043 | Danny Letsi | 21 Days | DEL | No | 11,890.00 | 11,890.00 | .00 | 213 |
| Dec 23, 2013 | 10863 | DMS1044 | Danny Letsi | 21 Days | DEL | No | 11,890.00 | 11,890.00 | .00 | 213 |
| Dec 26, 2013 | 10913 | DMS1045 | Danny Letsi | 21 Days | DEL | No | 11,890.00 | 11,890.00 | .00 | 202 |
| Oct 09, 2014 | 14924 | 3000 | Danny Letsi | 21 Days | DEL | No | 8,400.00 | .00 | 8,400.00 | 376 |
| Oct 09, 2014 | 14928 | 3001 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Oct 09, 2014 | 15052 | 1322 | Danny Letsi | 21 Days | DEL | No | 8,925.00 | .00 | 8,925.00 | 376 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **Wilcher Produce, Inc.** | | | **WILC** | **Phone:** | | | **Credit Limit Amt: .00** | | **Credit Limit Days: 0** | |
| Oct 13, 2014 | 15305 | 14-1338 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Total: Wilcher Produce, Inc. | | | | | | | 511,541.36 | 494,216.36 | 17,325.00 | |
| **William Manis Produce Marketing** | | | **WILL** | **Phone: (813) 759-1544** | | | **Credit Limit Amt: 100,000.00** | | **Credit Limit Days: 28** | |
| Jun 28, 2011 | 2399 | 42512 | Danny Letsi | 21 Days | FOB | No | 1,200.20 | 1,200.20 | .00 | 38 |
| Jul 07, 2011 | 2521 | 42557 | Danny Letsi | 21 Days | FOB | No | 3,409.00 | 3,409.00 | .00 | 29 |
| Jul 12, 2011 | 2533 | 42565 | Danny Letsi | 21 Days | FOB | No | 6,720.00 | 6,720.00 | .00 | 24 |
| Jul 13, 2011 | 2534 | 42558 | Danny Letsi | 21 Days | FOB | No | 6,720.00 | 6,720.00 | .00 | 26 |
| Jul 13, 2011 | 2535 | 42559 | Danny Letsi | 21 Days | FOB | No | 3,696.00 | 3,696.00 | .00 | 23 |
| Jul 17, 2011 | 2536 | 42560 | Danny Letsi | 21 Days | FOB | No | 6,670.00 | 6,670.00 | .00 | 22 |
| Jul 17, 2011 | 2537 | 42561 | Danny Letsi | 21 Days | FOB | No | 6,090.00 | 6,090.00 | .00 | 22 |
| Jul 17, 2011 | 2538 | 42562 | Danny Letsi | 21 Days | FOB | No | 6,670.00 | 6,670.00 | .00 | 22 |
| Jul 17, 2011 | 2569 | 42570 | Danny Letsi | 21 Days | FOB | No | 6,670.00 | 6,670.00 | .00 | 22 |
| Jul 27, 2011 | 2665 | 42623 | Danny Letsi | 21 Days | FOB | No | 7,540.00 | 7,540.00 | .00 | 35 |
| Aug 03, 2011 | 2722 | 42634 | Sales | 21 Days | DEL | No | 2,500.00 | 2,500.00 | .00 | 47 |
| Aug 08, 2011 | 2734 | 42670 | Sales | 21 Days | Delivered | No | 440.00 | 440.00 | .00 | 42 |
| Aug 15, 2011 | 2754 | 42687 | Sales | 21 Days | FOB | No | 660.00 | 660.00 | .00 | 35 |
| Aug 18, 2011 | 2804 | 42711 | Sales | 21 Days | FOB | No | 895.00 | 895.00 | .00 | 32 |
| Aug 20, 2011 | 2835 | 42693 | Sales | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Aug 29, 2011 | 2870 | 42715 | Michael Leñ | 21 Days | FOB | No | 615.00 | 615.00 | .00 | 24 |
| Aug 31, 2011 | 2815 | 42695 | Michael Leñ | 10 Days | FOB | No | 720.00 | 720.00 | .00 | 27 |
| Sep 07, 2011 | 2930 | 42750 | Michael Leñ | 10 Days | FOB | No | 500.00 | 500.00 | .00 | 61 |
| Sep 07, 2011 | 2934 | 42751 | Mike/Danny | 10 Days | FOB | No | 3,600.00 | 3,600.00 | .00 | 26 |
| Sep 12, 2011 | 2952 | 42762 | Michael Leñ | 10 Days | FOB | No | 500.00 | 500.00 | .00 | 25 |
| Sep 15, 2011 | 2961 | 42766 | Michael Leñ | 10 Days | FOB | No | 2,240.00 | 2,240.00 | .00 | 26 |
| Sep 16, 2011 | 2994 | 42758 | Michael Leñ | 10 Days | FOB | No | 480.00 | 480.00 | .00 | 25 |
| Sep 19, 2011 | 2996 | 42774 | Michael Leñ | 10 Days | FOB | No | 3,136.00 | 3,136.00 | .00 | 24 |
| Sep 19, 2011 | 3009 | 42775 | Michael Leñ | 10 Days | FOB | No | 515.00 | 515.00 | .00 | 24 |
| Sep 19, 2011 | 3010 | 42778 | Michael Leñ | 10 Days | FOB | No | 1,260.00 | 1,260.00 | .00 | 24 |
| Sep 19, 2011 | 3024 | 42784 | Michael Leñ | 10 Days | FOB | No | 4,620.00 | 4,620.00 | .00 | 24 |
| Sep 22, 2011 | 3012 | 42776 | Mike/Danny | 10 Days | FOB | No | 1,792.00 | 1,792.00 | .00 | 25 |
| Sep 22, 2011 | 3051 | 42802 | Michael Leñ | 10 Days | FOB | No | 780.00 | 780.00 | .00 | 25 |
| Sep 26, 2011 | 3013 | 42815 | Michael Leñ | 10 Days | FOB | No | 896.00 | 896.00 | .00 | 24 |
| Sep 27, 2011 | 3086 | 42818 | Michael Leñ | 10 Days | FOB | No | 300.00 | 300.00 | .00 | 23 |
| Sep 28, 2011 | 3087 | 42819 | Michael Leñ | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Sep 28, 2011 | 3093 | 42819 | Michael Leñ | 10 Days | FOB | No | 900.00 | 900.00 | .00 | 29 |
| Sep 30, 2011 | 3113 | 42843 | Michael Leñ | 10 Days | FOB | No | 1,485.00 | 1,485.00 | .00 | 27 |
| Oct 03, 2011 | 3111 | 42840 | Michael Leñ | 10 Days | FOB | No | 990.00 | 990.00 | .00 | 133 |
| Oct 03, 2011 | 3112 | 42842 | Michael Leñ | 10 Days | FOB | No | 2,240.00 | 2,240.00 | .00 | 133 |
| Oct 06, 2011 | 3127 | 3127 | Michael Leñ | 10 Days | FOB | No | 3,584.00 | 3,584.00 | .00 | 28 |
| Oct 06, 2011 | 3129 | 42855 | Michael Leñ | 10 Days | FOB | No | 3,360.00 | 3,360.00 | .00 | 28 |
| Oct 06, 2011 | 3141 | 42872 | Mike/Jose | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Oct 10, 2011 | 3147 | 42886 | Mike/Jose | 10 Days | FOB | No | 4,480.00 | 4,480.00 | .00 | 28 |
| Oct 10, 2011 | 3157 | 42872 | Mike/Josh | 10 Days | FOB | No | 435.00 | 435.00 | .00 | 28 |
| Oct 12, 2011 | 3160 | 42824 | Michael Leñ | 10 Days | FOB | No | 3,584.00 | 3,584.00 | .00 | 44 |
| Oct 12, 2011 | 3162 | 42897 | Michael Leñ | 10 Days | FOB | No | 660.00 | 660.00 | .00 | 44 |
| Oct 12, 2011 | 3173 | 42901 | Michael Leñ | 10 Days | FOB | No | 960.00 | 960.00 | .00 | 44 |
| Oct 13, 2011 | 3166 | 42898 | Michael Leñ | 10 Days | FOB | No | 1,680.00 | 1,680.00 | .00 | 43 |
| Oct 13, 2011 | 3184 | 42907 | Michael Leñ | 10 Days | FOB | No | 1,560.00 | 1,560.00 | .00 | 43 |
| Oct 14, 2011 | 3187 | 4290 | Michael Leñ | 10 Days | FOB | No | 960.00 | 960.00 | .00 | 42 |
| Oct 17, 2011 | 3198 | 42918 | Michael Leñ | 10 Days | FOB | No | 4,320.00 | 4,320.00 | .00 | 31 |
| Oct 17, 2011 | 3201 | 42919 | Michael Leñ | 10 Days | FOB | No | 1,024.00 | 1,024.00 | .00 | 31 |
| Oct 17, 2011 | 3202 | 42923 | Michael Leñ | 10 Days | FOB | No | 990.00 | 990.00 | .00 | 31 |
| Oct 18, 2011 | 3212 | 42929 | Michael Leñ | 10 Days | FOB | No | 1,485.00 | 1,485.00 | .00 | 30 |
| Oct 19, 2011 | 3181 | 42944 | Michael Leñ | 10 Days | FOB | No | 5,992.00 | 5,992.00 | .00 | 34 |
| Oct 19, 2011 | 3225 | 42943 | Michael Leñ | 10 Days | FOB | No | 5,992.00 | 5,992.00 | .00 | 34 |
| Oct 20, 2011 | 3205 | 42922 | Michael Leñ | 10 Days | FOB | No | 2,688.00 | 2,688.00 | .00 | 33 |
| Oct 20, 2011 | 3210 | 42930 | Michael Leñ | 10 Days | FOB | No | 4,320.00 | 4,320.00 | .00 | 33 |
| Oct 20, 2011 | 3236 | 42970 | Michael Leñ | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Oct 20, 2011 | 3237 | 42971 | Michael Leñ | 10 Days | FOB | No | .00 | .00 | .00 | 0 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **William Manis Produce Marketing** | | | **WILL** | **Phone: (813) 759-1544** | | | **Credit Limit Amt: 100,000.00** | | **Credit Limit Days: 28** | |
| Oct 21, 2011 | 3224 | 42939 | Michael Len | 10 Days | FOB | No | 7,855.00 | 7,855.00 | .00 | 32 |
| Oct 21, 2011 | 3226 | 42945 | Michael Len | 10 Days | FOB | No | 5,700.00 | 5,700.00 | .00 | 32 |
| Oct 21, 2011 | 3228 | 42947 | Mike/Danny | 10 Days | FOB | No | 875.00 | 875.00 | .00 | 40 |
| Oct 21, 2011 | 3247 | 42873 | Michael Len | 10 Days | FOB | No | 420.00 | 420.00 | .00 | 32 |
| Oct 24, 2011 | 3240 | 42971 | Michael Len | 10 Days | FOB | No | 1,620.00 | 1,620.00 | .00 | 37 |
| Oct 24, 2011 | 3246 | 42928 | Michael Len | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Oct 26, 2011 | 3279 | 42992 | Michael Len | 10 Days | FOB | No | 2,179.00 | 2,179.00 | .00 | 35 |
| Oct 26, 2011 | 3295 | 43006 | Michael Len | 10 Days | FOB | No | 9,240.00 | 9,240.00 | .00 | 35 |
| Oct 27, 2011 | 3296 | 42989 | Michael Len | 10 Days | FOB | No | 2,688.00 | 2,688.00 | .00 | 34 |
| Oct 27, 2011 | 3297 | 43007 | Michael Len | 10 Days | FOB | No | 4,928.00 | 4,928.00 | .00 | 34 |
| Oct 28, 2011 | 3298 | 43008 | Michael Len | 10 Days | FOB | No | 960.00 | 960.00 | .00 | 33 |
| Nov 01, 2011 | 3315 | 43026 | Michael Len | 10 Days | FOB | No | 930.00 | 930.00 | .00 | 29 |
| Nov 02, 2011 | 3333 | 43048 | Michael Len | 10 Days | FOB | No | 930.00 | 930.00 | .00 | 28 |
| Nov 03, 2011 | 3327 | 44874 | Michael Len | 10 Days | FOB | No | -56.00 | -56.00 | .00 | 27 |
| Nov 03, 2011 | 3341 | 43027 | Michael Len | 10 Days | FOB | No | -212.50 | -212.50 | .00 | 34 |
| Nov 04, 2011 | 3349 | 43061 | Michael Len | 10 Days | FOB | No | 360.00 | 360.00 | .00 | 26 |
| Nov 05, 2011 | 3344 | 43050 | Michael Len | 10 Days | FOB | No | 1,660.00 | 1,660.00 | .00 | 32 |
| Nov 07, 2011 | 3358 | 43062 | Michael Len | 10 Days | FOB | No | 260.00 | 260.00 | .00 | 30 |
| Nov 10, 2011 | 3380 | 43094 | Michael Len | 10 Days | FOB | No | 130.00 | 130.00 | .00 | 32 |
| Nov 14, 2011 | 3396 | 43085 | Michael Len | 10 Days | FOB | No | 440.00 | 440.00 | .00 | 28 |
| Nov 15, 2011 | 3408 | 43111 | Michael Len | 10 Days | FOB | No | 1,600.00 | 1,600.00 | .00 | 27 |
| Nov 17, 2011 | 3428 | 43157 | Michael Len | 10 Days | FOB | No | 2,100.00 | 2,100.00 | .00 | 28 |
| Nov 17, 2011 | 3429 | 43190 | Michael Len | 10 Days | FOB | No | 2,894.00 | 2,894.00 | .00 | 28 |
| Nov 17, 2011 | 3434 | 43191 | Michael Len | 10 Days | FOB | No | 1,180.00 | 1,180.00 | .00 | 28 |
| Nov 17, 2011 | 3440 | 43191 | Michael Len | 21 Days | FOB | No | 3,717.00 | 3,717.00 | .00 | 28 |
| Nov 18, 2011 | 3454 | 34204 | Michael Len | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Nov 18, 2011 | 3455 | 44890 | Michael Len | 10 Days | FOB | No | 1,760.00 | 1,760.00 | .00 | 27 |
| Nov 18, 2011 | 3457 | 43211 | Michael Len | 10 Days | FOB | No | 384.00 | 384.00 | .00 | 27 |
| Nov 22, 2011 | 3475 | 43230 | Michael Len | 10 Days | FOB | No | 1,890.00 | 1,890.00 | .00 | 29 |
| Nov 23, 2011 | 3476 | 43239 | Michael Len | 10 Days | FOB | No | 1,302.00 | 1,302.00 | .00 | 28 |
| Nov 28, 2011 | 3470 | 43227 | Michael Len | 10 Days | FOB | No | 3,472.00 | 3,472.00 | .00 | 29 |
| Nov 28, 2011 | 3489 | 43250 | Michael Len | 10 Days | FOB | No | 1,728.00 | 1,728.00 | .00 | 29 |
| Nov 28, 2011 | 3502 | 44893 | Michael Len | 10 Days | FOB | No | 1,792.00 | 1,792.00 | .00 | 29 |
| Nov 28, 2011 | 3506 | 43266 | Michael Len | 10 Days | FOB | No | 1,024.00 | 1,024.00 | .00 | 29 |
| Nov 28, 2011 | 3507 | 43267 | Michael Len | 10 Days | FOB | No | 512.00 | 512.00 | .00 | 29 |
| Nov 30, 2011 | 3514 | 43273 | Michael Len | 10 Days | FOB | No | -10.00 | -10.00 | .00 | 31 |
| Nov 30, 2011 | 3517 | 43279 | Michael Len | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Dec 01, 2011 | 3516 | 43277 | Michael Len | 10 Days | FOB | No | 2,170.00 | 2,170.00 | .00 | 30 |
| Dec 03, 2011 | 3522 | 43284 | Michael Len | 10 Days | FOB | No | 1,302.00 | 1,302.00 | .00 | 34 |
| Dec 03, 2011 | 3541 | 43304 | Michael Len | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Dec 05, 2011 | 3551 | 43319 | Michael Len | 10 Days | FOB | No | 1,024.00 | 1,024.00 | .00 | 32 |
| Dec 05, 2011 | 3560 | 43317 | Michael Len | 10 Days | FOB | No | 512.00 | 512.00 | .00 | 32 |
| Dec 08, 2011 | 3555 | 43304 | Michael Len | 10 Days | FOB | No | 2,240.00 | 2,240.00 | .00 | 28 |
| Dec 08, 2011 | 3569 | 43332 | Michael Len | 10 Days | FOB | No | -226.00 | -226.00 | .00 | 54 |
| Dec 08, 2011 | 3601 | 44906 | Michael Len | 10 Days | FOB | No | 1,848.00 | 1,848.00 | .00 | 28 |
| Dec 12, 2011 | 3615 | 43366 | Michael Len | 10 Days | FOB | No | 2,432.00 | 2,432.00 | .00 | 35 |
| Dec 15, 2011 | 3626 | 43380 | Michael Len | 10 Days | FOB | No | 3,360.00 | 3,360.00 | .00 | 32 |
| Dec 15, 2011 | 3640 | 43388 | Michael Len | 10 Days | FOB | No | 3,876.00 | 3,876.00 | .00 | 32 |
| Dec 16, 2011 | 3651 | 44912 | Michael Len | 10 Days | FOB | No | 1,792.00 | 1,792.00 | .00 | 31 |
| Dec 19, 2011 | 3654 | 43422 | Michael Len | 10 Days | FOB | No | 70.00 | 70.00 | .00 | 43 |
| Dec 19, 2011 | 3665 | 43436 | Mike/Danny | 10 Days | FOB | No | 240.00 | 240.00 | .00 | 35 |
| Dec 21, 2011 | 3685 | 43453 | Michael Len | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Dec 22, 2011 | 3670 | 43441 | Michael Len | 10 Days | FOB | No | 2,730.00 | 2,730.00 | .00 | 32 |
| Dec 22, 2011 | 3675 | 43448 | Michael Len | 10 Days | FOB | No | 3,040.00 | 3,040.00 | .00 | 32 |
| Dec 23, 2011 | 3701 | 43471 | Michael Len | 10 Days | FOB | No | 245.00 | 245.00 | .00 | 31 |
| Dec 27, 2011 | 3704 | 43474 | Michael Len | 10 Days | FOB | No | 1,824.00 | 1,824.00 | .00 | 27 |
| Dec 29, 2011 | 3739 | 43496 | Michael Len | 10 Days | FOB | No | 120.00 | 120.00 | .00 | 33 |
| Jan 02, 2012 | 3751 | 43508 | Michael Len | 10 Days | FOB | No | 1,596.00 | 1,596.00 | .00 | 29 |
| Jan 05, 2012 | 3760 | 43514 | Michael Len | 10 Days | FOB | No | 2,184.00 | 2,184.00 | .00 | 27 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **William Manis Produce Marketing** | | | **WILL** | **Phone: (813) 759-1544** | | | **Credit Limit Amt: 100,000.00** | **Credit Limit Days: 28** | | |
| Jan 05, 2012 | 3763 | 43519 | Michael Lel | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jan 06, 2012 | 3539t | | Sales | 10 Days | FOB | No | -1,264.00 | -1,264.00 | .00 | 0 |
| Jan 12, 2012 | 3786 | 43568 | Michael Lel | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jan 26, 2012 | 3828 | 43674 | Michael Lel | 10 Days | FOB | No | 780.00 | 780.00 | .00 | 27 |
| Jan 27, 2012 | 3837 | 43673 | Michael Lel | 10 Days | FOB | No | 1,596.00 | 1,596.00 | .00 | 26 |
| Jan 30, 2012 | 3838 | 43688 | Michael Lel | 10 Days | FOB | No | 2,400.00 | 2,400.00 | .00 | 25 |
| Jan 31, 2012 | 3840 | 43718 | Michael Lel | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jan 31, 2012 | 3908 | 43718 | Michael Lel | 10 Days | FOB | No | 780.00 | 780.00 | .00 | 24 |
| Feb 01, 2012 | 3846 | 43734 | Michael Lel | 10 Days | FOB | No | 608.00 | 608.00 | .00 | 28 |
| Feb 02, 2012 | 3845 | 43720 | Michael Lel | 10 Days | FOB | No | 1,920.00 | 1,920.00 | .00 | 27 |
| Feb 06, 2012 | 3848 | 43704 | Michael Lel | 10 Days | FOB | No | 2,048.00 | 2,048.00 | .00 | 25 |
| Feb 07, 2012 | 3851 | 43752 | Danny Letsi | 10 Days | FOB | No | 820.00 | 820.00 | .00 | 24 |
| Feb 09, 2012 | 3852 | 43755 | Michael Lel | 10 Days | FOB | No | 1,344.00 | 1,344.00 | .00 | 26 |
| Feb 09, 2012 | 3943 | 43760 | Michael Lel | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Feb 10, 2012 | 3962 | 43793 | Michael Lel | 10 Days | FOB | No | 672.00 | 672.00 | .00 | 25 |
| Feb 13, 2012 | 3964 | 43800 | Michael Lel | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Feb 14, 2012 | 3977 | 43815 | Michael Lel | 10 Days | FOB | No | 1,000.00 | 1,000.00 | .00 | 24 |
| Feb 16, 2012 | 3983 | 43835 | Michael Lel | 10 Days | FOB | No | 900.00 | 900.00 | .00 | 27 |
| Feb 16, 2012 | 3984 | 43817 | Michael Lel | 10 Days | FOB | No | 2,700.00 | 2,700.00 | .00 | 35 |
| Mar 09, 2012 | 4073 | 44010 | Michael Lel | 10 Days | FOB | No | 2,000.00 | 2,000.00 | .00 | 25 |
| Mar 21, 2012 | 4180 | 44082 | Mike/Danny | 10 Days | FOB | No | 3,840.00 | 3,840.00 | .00 | 29 |
| Mar 26, 2012 | 4245 | 44137 | Mike/Danny | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Mar 27, 2012 | 4251 | | Mike/Jose | 10 Days | FOB | No | 840.00 | 840.00 | .00 | 28 |
| Apr 04, 2012 | 4284 | 44190 | Mike/Jose | 10 Days | FOB | No | 1,288.00 | 1,288.00 | .00 | 28 |
| Apr 05, 2012 | 4298 | 44172 | Mike/Jose | 10 Days | FOB | No | 2,576.00 | 2,576.00 | .00 | 27 |
| Apr 25, 2012 | 4430 | 44344 | Ken Sales | 10 Days | FOB | No | 1,020.00 | 1,020.00 | .00 | 62 |
| May 03, 2012 | 4485 | 44447 | Ken Sales | 10 Days | FOB | No | 2,000.00 | 2,000.00 | .00 | 55 |
| May 03, 2012 | 4486 | 44452 | Ken Sales | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| May 03, 2012 | 4507 | 44398 | Jose Dalma | 10 Days | FOB | No | 1,485.00 | 1,485.00 | .00 | 28 |
| May 04, 2012 | 4490 | 44372 | Ken Kodish | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| May 07, 2012 | 4487 | 44453 | Ken Sales | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| May 07, 2012 | 4528 | 44462 | Ken Sales | 10 Days | FOB | No | 5,500.00 | 5,500.00 | .00 | 51 |
| May 08, 2012 | 4488 | 44454 | Ken Sales | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| May 08, 2012 | 4541 | 4442 | Danny Letsi | 10 Days | FOB | No | 3,290.00 | 3,290.00 | .00 | 50 |
| May 09, 2012 | 4550 | 44441 | Ken Sales | 10 Days | FOB | No | 6,902.00 | 6,902.00 | .00 | 33 |
| May 11, 2012 | 4566 | 44539 | Ken Sales | 10 Days | FOB | No | 5,115.00 | 5,115.00 | .00 | 31 |
| May 14, 2012 | 4633 | 44545 | Ken Kodish | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| May 15, 2012 | 46010 | 44525 | Ken Kodish | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| May 15, 2012 | 4610 | 44525 | Ken Sales | 10 Days | FOB | No | 3,660.00 | 3,660.00 | .00 | 27 |
| May 15, 2012 | 4614 | 45102 | Ken Kodish | 10 Days | DEL | No | 6,588.00 | 6,588.00 | .00 | 27 |
| May 15, 2012 | 4615 | 45103 | Ken Sales | 10 Days | FOB | No | 7,076.00 | 7,076.00 | .00 | 29 |
| May 16, 2012 | 4637 | 44480 | Ken Sales | 10 Days | FOB | No | 3,025.00 | 3,025.00 | .00 | 28 |
| May 17, 2012 | 4631 | 44570 | Ken Kodish | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| May 18, 2012 | 4632 | 44418 | Ken Kodish | 10 Days | FOB | No | 8,436.00 | 8,436.00 | .00 | 26 |
| May 18, 2012 | 4634 | 44544 | Ken Sales | 10 Days | FOB | No | 2,625.00 | 2,625.00 | .00 | 39 |
| May 19, 2012 | 4436T | 44380 | Danny Letsi | 10 Days | FOB | No | 3,550.00 | 3,550.00 | .00 | 12 |
| May 19, 2012 | 4667 | 44487 | Jose Dalma | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| May 21, 2012 | 4664 | 45113 | Danny/Jose | 10 Days | FOB | No | 2,325.00 | 2,325.00 | .00 | 36 |
| May 25, 2012 | 4741 | 45119 | Michael Lel | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| May 25, 2012 | 4749 | 45131 | Michael Lel | 10 Days | FOB | No | 8,640.00 | 8,640.00 | .00 | 32 |
| May 29, 2012 | 4790 | 44497 | Michael Lel | 10 Days | FOB | No | 2,268.00 | 2,268.00 | .00 | 29 |
| May 31, 2012 | 4833 | 45154 | Jose Dalma | 10 Days | FOB | No | 1,000.00 | 1,000.00 | .00 | 47 |
| Jun 04, 2012 | 4886 | 45166 | Michael Lel | 10 Days | FOB | No | 1,218.00 | 1,218.00 | .00 | 28 |
| Jun 05, 2012 | 4887 | 45165 | Michael Lel | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jun 07, 2012 | 4925 | 45195 | Michael Lel | 10 Days | FOB | No | 1,988.00 | 1,988.00 | .00 | 40 |
| Jun 12, 2012 | 4991 | 45282 | Michael Lel | 10 Days | FOB | No | 1,848.00 | 1,848.00 | .00 | 34 |
| Jun 12, 2012 | 4998 | 45284 | Michael Lel | 10 Days | FOB | No | 6,615.00 | 6,615.00 | .00 | 34 |
| Jun 14, 2012 | 5028 | 45170 | Michael Lel | 10 Days | FOB | No | 7,560.00 | 7,560.00 | .00 | 33 |
| Jun 15, 2012 | 5049 | 45325 | Michael Lel | 10 Days | FOB | No | 2,156.00 | 2,156.00 | .00 | 32 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **William Manis Produce Marketing** | | | **WILL** | **Phone: (813) 759-1544** | | | **Credit Limit Amt: 100,000.00** | | **Credit Limit Days: 28** | |
| Jun 18, 2012 | 5013 | 45286 | Cordele | 10 Days | FOB | No | 7,350.00 | 7,350.00 | .00 | 28 |
| Jun 18, 2012 | 5014 | 45287 | Cordele | 10 Days | FOB | No | 7,105.00 | 7,105.00 | .00 | 28 |
| Jun 18, 2012 | 5072 | 45330 | Michael Lel | 10 Days | FOB | No | 1,260.00 | 1,260.00 | .00 | 29 |
| Jun 20, 2012 | 5015 | 45288 | Michael Lel | 10 Days | FOB | No | 7,105.00 | 7,105.00 | .00 | 28 |
| Jun 20, 2012 | 5016 | 45289 | Michael Lel | 10 Days | FOB | No | 6,860.00 | 6,860.00 | .00 | 28 |
| Jun 22, 2012 | 5134 | 45355 | Michael Lel | 10 Days | FOB | No | 1,386.00 | 1,386.00 | .00 | 26 |
| Jun 23, 2012 | 5017 | 45290 | Cordele | 10 Days | FOB | No | 7,105.00 | 7,105.00 | .00 | 30 |
| Jun 26, 2012 | 5191 | 45310 | Michael Lel | 10 Days | FOB | No | 588.00 | 588.00 | .00 | 27 |
| Jun 26, 2012 | 5202 | 45311 | Michael Lel | 10 Days | FOB | No | 1,800.00 | 1,800.00 | .00 | 27 |
| Jun 28, 2012 | 5254 | 42580 | Michael Lel | 10 Days | FOB | No | 1,595.00 | 1,595.00 | .00 | 27 |
| Jul 09, 2012 | 5336 | 45372 | Cordele | 10 Days | FOB | No | 6,496.00 | 6,496.00 | .00 | 28 |
| Jul 09, 2012 | 5337 | 45373 | Cordele | 10 Days | FOB | No | 6,496.00 | 6,496.00 | .00 | 28 |
| Jul 10, 2012 | 5346 | 45511 | Cordele | 10 Days | FOB | No | 6,384.00 | 6,384.00 | .00 | 27 |
| Jul 12, 2012 | 5348 | 45553 | Cordele | 10 Days | FOB | No | 6,090.00 | 6,090.00 | .00 | 25 |
| Jul 12, 2012 | 5349 | 45516 | Cordele | 10 Days | FOB | No | 6,496.00 | 6,496.00 | .00 | 29 |
| Jul 13, 2012 | 5350 | 45523 | Danny Letsi | 10 Days | FOB | No | 6,272.00 | 6,272.00 | .00 | 28 |
| Jul 13, 2012 | 5351 | 45526 | Cordele | 10 Days | FOB | No | 6,272.00 | 6,272.00 | .00 | 28 |
| Jul 14, 2012 | 5352 | 45599 | Michael Lel | 10 Days | FOB | No | 6,496.00 | 6,496.00 | .00 | 27 |
| Jul 14, 2012 | 5353 | 45600 | Cordele | 10 Days | FOB | No | 6,496.00 | 6,496.00 | .00 | 30 |
| Jul 15, 2012 | 5590 | 45584 | Cordele | 10 Days | FOB | No | 6,270.00 | 6,270.00 | .00 | 29 |
| Jul 16, 2012 | 5401 | 45540 | Cordele | 10 Days | FOB | No | 6,496.00 | 6,496.00 | .00 | 28 |
| Jul 16, 2012 | 5402 | 45541 | Cordele | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jul 16, 2012 | 5403 | 45542 | Cordele | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jul 16, 2012 | 5404 | 45545 | Cordele | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jul 17, 2012 | 5591 | 45585 | Danny Letsi | 10 Days | FOB | No | 6,380.00 | 6,380.00 | .00 | 27 |
| Jul 17, 2012 | 5650 | 45533 | Danny Letsi | 10 Days | FOB | No | 252.00 | 252.00 | .00 | 27 |
| Jul 17, 2012 | 5656 | 45533 | Michael Lel | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jul 18, 2012 | 5592 | 45586 | Danny Letsi | 10 Days | FOB | No | 6,380.00 | 6,380.00 | .00 | 28 |
| Jul 19, 2012 | 5665 | 45626 | Cordele | 10 Days | FOB | No | 1,764.00 | 1,764.00 | .00 | 27 |
| Jul 19, 2012 | 5670 | 45632 | Cordele | 10 Days | FOB | No | 5,684.00 | 5,684.00 | .00 | 60 |
| Jul 21, 2012 | 5593 | 45587 | Cordele | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jul 23, 2012 | 5594 | 45588 | Cordele | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Aug 23, 2012 | 5899 | 45703 | Michael Lel | 10 Days | FOB | No | 952.00 | 952.00 | .00 | 28 |
| Aug 29, 2012 | 5939 | 45738 | Michael Lel | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Aug 29, 2012 | 5940 | 45720 | Danny Letsi | 10 Days | FOB | No | 1,820.00 | 1,820.00 | .00 | 43 |
| Sep 04, 2012 | 5967 | 45745 | Danny Letsi | 10 Days | FOB | No | 1,750.00 | 1,750.00 | .00 | 27 |
| Sep 07, 2012 | 5981 | 45753 | Jose Dalma | 10 Days | FOB | No | 1,680.00 | 1,680.00 | .00 | 132 |
| Sep 17, 2012 | 6040 | 45777 | Michael Lel | 10 Days | FOB | No | 8,232.00 | 8,232.00 | .00 | 28 |
| Sep 17, 2012 | 6043 | 45780 | Michael Lel | 10 Days | FOB | No | 1,030.00 | 1,030.00 | .00 | 28 |
| Sep 18, 2012 | 6041 | 45778 | Michael Lel | 10 Days | FOB | No | 8,232.00 | 8,232.00 | .00 | 27 |
| Sep 18, 2012 | 6042 | 45779 | Michael Lel | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Sep 19, 2012 | 6052 | 45792 | Michael Lel | 10 Days | FOB | No | 1,285.00 | 1,285.00 | .00 | 120 |
| Sep 21, 2012 | 6088 | 45776 | Mike/Danny | 10 Days | FOB | No | 1,790.00 | 1,790.00 | .00 | 118 |
| Sep 24, 2012 | 6115 | 45807 | Danny Letsi | 10 Days | FOB | No | 300.00 | 300.00 | .00 | 28 |
| Sep 26, 2012 | 6139 | 45826 | Danny Letsi | 10 Days | FOB | No | 1,050.00 | 1,050.00 | .00 | 28 |
| Oct 01, 2012 | 6165 | 45758 | Danny Letsi | 10 Days | FOB | No | 1,344.00 | 1,344.00 | .00 | 30 |
| Oct 03, 2012 | 6185 | 45855 | Michael Lel | 10 Days | FOB | No | 9,996.00 | 9,996.00 | .00 | 28 |
| Oct 04, 2012 | 6169 | 45844 | Michael Lel | 10 Days | FOB | No | 3,264.00 | 3,264.00 | .00 | 32 |
| Oct 04, 2012 | 6172 | 45848 | Michael Lel | 10 Days | FOB | No | 26.00 | 26.00 | .00 | 32 |
| Oct 04, 2012 | 6197 | 45864 | Mike/Danny | 10 Days | FOB | No | 1,750.00 | 1,750.00 | .00 | 32 |
| Oct 08, 2012 | 6208 | 45869 | Michael Lel | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Oct 08, 2012 | 6214 | 45876 | Danny Letsi | 10 Days | FOB | No | 2,280.00 | 2,280.00 | .00 | 28 |
| Oct 08, 2012 | 6215 | 45875 | Danny Letsi | 10 Days | FOB | No | 8,232.00 | 8,232.00 | .00 | 28 |
| Oct 09, 2012 | 6220 | 45878 | Danny Letsi | 10 Days | FOB | No | 8,232.00 | 8,232.00 | .00 | 27 |
| Oct 11, 2012 | 6227 | 45872 | Michael Lel | 10 Days | FOB | No | 2,925.00 | 2,925.00 | .00 | 27 |
| Oct 11, 2012 | 6232 | 45892 | Danny Letsi | 10 Days | FOB | No | 2,450.00 | 2,450.00 | .00 | 27 |
| Oct 16, 2012 | 6262 | 45905 | Danny Letsi | 10 Days | FOB | No | 2,190.00 | 2,190.00 | .00 | 28 |
| Oct 18, 2012 | 6277 | | Danny Letsi | 10 Days | FOB | No | 2,100.00 | 2,100.00 | .00 | 28 |
| Oct 19, 2012 | 6269 | 45906 | Michael Lel | 10 Days | FOB | No | 3,920.00 | 3,920.00 | .00 | 27 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **William Manis Produce Marketing** | | | WILL | Phone: (813) 759-1544 | | Credit Limit Amt: 100,000.00 | | Credit Limit Days: 28 | | |
| Oct 23, 2012 | 6301 | 45957 | Michael Le | 10 Days | FOB | No | 3,024.00 | 3,024.00 | .00 | 28 |
| Oct 24, 2012 | 6308 | 45962 | Danny Letsi | 10 Days | FOB | No | 4,510.00 | 4,510.00 | .00 | 33 |
| Oct 25, 2012 | 6313 | 45951 | Michael Le | 10 Days | FOB | No | 4,144.00 | 4,144.00 | .00 | 71 |
| Oct 29, 2012 | 6325 | 45980 | Michael Le | 10 Days | FOB | No | 3,038.00 | 3,038.00 | .00 | 44 |
| Oct 31, 2012 | 6335 | 45982 | Danny Letsi | 10 Days | FOB | No | 2,370.00 | 2,370.00 | .00 | 28 |
| Nov 01, 2012 | 6340 | 45985 | Michael Le | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Nov 05, 2012 | 6353 | 46008 | Michael Le | 10 Days | FOB | No | 2,100.00 | 2,100.00 | .00 | 28 |
| Nov 07, 2012 | 6369 | 46012 | Michael Le | 10 Days | FOB | No | -1,032.00 | -1,032.00 | .00 | 21 |
| Nov 08, 2012 | 6358 | 46009 | Michael Le | 10 Days | FOB | No | 3,808.00 | 3,808.00 | .00 | 70 |
| Nov 12, 2012 | 6381 | 46039 | Michael Le | 10 Days | FOB | No | -1,032.00 | -1,032.00 | .00 | 37 |
| Nov 12, 2012 | 6397 | 46067 | Michael Le | 10 Days | FOB | No | 1,700.00 | 1,700.00 | .00 | 66 |
| Nov 15, 2012 | 6400 | 46069 | Michael Le | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Nov 15, 2012 | 6417 | 46120 | Michael Le | 10 Days | FOB | No | 416.00 | 416.00 | .00 | 63 |
| Nov 23, 2012 | 6436 | 46136 | Michael Le | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Nov 23, 2012 | 6437 | 46136 | Michael Le | 10 Days | FOB | No | 3,072.00 | 3,072.00 | .00 | 26 |
| Nov 29, 2012 | 6479 | 46162 | Michael Le | 10 Days | FOB | No | 2,720.00 | 2,720.00 | .00 | 49 |
| Nov 30, 2012 | 6552 | 46200 | Michael Le | 10 Days | FOB | No | 740.00 | 740.00 | .00 | 48 |
| Dec 04, 2012 | 6571 | 46220 | Michael Le | 10 Days | FOB | No | 870.00 | 870.00 | .00 | 44 |
| Dec 06, 2012 | 6574 | 46203 | Michael Le | 10 Days | FOB | No | 2,176.00 | 2,176.00 | .00 | 42 |
| Dec 07, 2012 | 6596 | 46251 | Michael Le | 10 Days | FOB | No | 680.00 | 680.00 | .00 | 32 |
| Dec 13, 2012 | 6623 | 46261 | Michael Le | 10 Days | FOB | No | 1,536.00 | 1,536.00 | .00 | 35 |
| Dec 18, 2012 | 6641 | 46335 | Danny Letsi | 10 Days | FOB | No | 700.00 | 700.00 | .00 | 30 |
| Dec 20, 2012 | 6645 | 46356 | Danny Letsi | 10 Days | FOB | No | 700.00 | 700.00 | .00 | 28 |
| Dec 26, 2012 | 6655 | 46370 | Danny Letsi | 10 Days | FOB | No | 1,536.00 | 1,536.00 | .00 | 30 |
| Dec 31, 2012 | 6669 | 46508 | Mike/Danny | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 10, 2013 | 6698 | 46564 | Danny Letsi | 10 Days | FOB | No | 330.00 | 330.00 | .00 | 28 |
| Jan 14, 2013 | 6720 | 46569 | Danny Letsi | 10 Days | DEL | No | 985.00 | 985.00 | .00 | 42 |
| Jan 17, 2013 | 6736 | 46639 | Danny Letsi | 10 Days | FOB | No | 900.00 | 900.00 | .00 | 27 |
| Jan 22, 2013 | 6744 | 46694 | Michael Le | 10 Days | DEL | No | 925.00 | 925.00 | .00 | 28 |
| Jan 25, 2013 | 6751 | 46731 | Danny Letsi | 10 Days | FOB | No | 555.00 | 555.00 | .00 | 31 |
| Feb 04, 2013 | 6771 | 46787 | Danny Letsi | 10 Days | FOB | No | 675.00 | 675.00 | .00 | 28 |
| Feb 08, 2013 | 6779 | 46825 | Danny Letsi | 10 Days | DEL | No | 735.00 | 735.00 | .00 | 26 |
| Feb 14, 2013 | 6799 | 46857 | Danny Letsi | 10 Days | FOB | No | 975.00 | 975.00 | .00 | 35 |
| Feb 15, 2013 | 6807 | 46862 | Danny Letsi | 10 Days | FOB | No | 1,715.00 | 1,715.00 | .00 | 34 |
| Feb 25, 2013 | 6837 | 47025 | Danny Letsi | 10 Days | FOB | No | 365.00 | 365.00 | .00 | 234 |
| Mar 04, 2013 | 6909 | 47106 | Danny Letsi | 10 Days | FOB | No | 1,570.00 | 1,570.00 | .00 | 29 |
| Mar 12, 2013 | 7024 | 47157 | Danny Letsi | 10 Days | FOB | No | 1,030.00 | 1,030.00 | .00 | 27 |
| Mar 21, 2013 | 7097 | 47215 | Danny Letsi | 10 Days | FOB | No | 635.00 | 635.00 | .00 | 27 |
| Mar 21, 2013 | 7102 | 47171 | Danny Letsi | 10 Days | FOB | No | 980.00 | 980.00 | .00 | 27 |
| Mar 26, 2013 | 7122 | 47235 | Danny Letsi | 10 Days | FOB | No | 1,370.00 | 1,370.00 | .00 | 27 |
| Apr 02, 2013 | 7301 | 47269 | Danny Letsi | 10 Days | FOB | No | 1,075.00 | 1,075.00 | .00 | 27 |
| Apr 05, 2013 | 7325 | 47286 | Danny Letsi | 10 Days | FOB | No | 900.00 | 900.00 | .00 | 26 |
| Apr 11, 2013 | 7465 | 47326 | Danny Letsi | 10 Days | FOB | No | 1,075.00 | 1,075.00 | .00 | 27 |
| Apr 16, 2013 | 7498 | 47361 | Danny Letsi | 10 Days | FOB | No | 1,075.00 | 1,075.00 | .00 | 27 |
| Apr 22, 2013 | 7542 | 47381 | Danny Letsi | 10 Days | FOB | No | 1,350.00 | 1,350.00 | .00 | 28 |
| Apr 24, 2013 | 7554 | 47387 | Danny Letsi | 10 Days | FOB | No | 675.00 | 675.00 | .00 | 28 |
| May 02, 2013 | 7631 | 47438 | Danny Letsi | 10 Days | FOB | No | 2,150.00 | 2,150.00 | .00 | 28 |
| May 07, 2013 | 7687 | 47483 | Danny Letsi | 10 Days | FOB | No | 1,525.00 | 1,525.00 | .00 | 29 |
| May 13, 2013 | 7762 | 47516 | Danny Letsi | 10 Days | FOB | No | 1,715.00 | 1,715.00 | .00 | 28 |
| May 14, 2013 | 7776 | 47446 | Danny Letsi | 10 Days | FOB | No | 1,655.00 | 1,655.00 | .00 | 27 |
| May 17, 2013 | 7874 | 47509 | Danny Letsi | 10 Days | DEL | No | 9,720.00 | 9,720.00 | .00 | 26 |
| May 17, 2013 | 7881 | 47578 | Danny Letsi | 10 Days | FOB | No | 1,045.00 | 1,045.00 | .00 | 26 |
| May 28, 2013 | 7998 | 47629 | Danny Letsi | 10 Days | FOB | No | 2,360.00 | 2,360.00 | .00 | 28 |
| Jun 04, 2013 | 8111 | 47712 | Danny Letsi | 10 Days | FOB | No | 1,050.00 | 1,050.00 | .00 | 27 |
| Jun 05, 2013 | 8166 | 47726 | Danny Letsi | 10 Days | FOB | No | 1,475.00 | 1,475.00 | .00 | 134 |
| Jun 05, 2013 | 8167 | 47727 | Danny Letsi | 10 Days | FOB | No | 6,090.00 | 6,090.00 | .00 | 28 |
| Jun 06, 2013 | 8183 | 47731 | Danny Letsi | 10 Days | DEL | No | 1,850.00 | 1,850.00 | .00 | 95 |
| Jun 07, 2013 | 8244 | 47739 | Danny Letsi | 10 Days | DEL | No | 1,960.00 | 1,960.00 | .00 | 94 |
| Jun 11, 2013 | 8266 | 47756 | Danny Letsi | 10 Days | FOB | No | 3,903.00 | 3,903.00 | .00 | 90 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **William Manis Produce Marketing** | | | **WILL** | **Phone: (813) 759-1544** | | | **Credit Limit Amt:** | **100,000.00** | **Credit Limit Days:** | **28** |
| Jun 12, 2013 | 8270 | 47720 | Danny Letsi | 10 Days | FOB | No | 1,800.00 | 1,800.00 | .00 | 41 |
| Jun 13, 2013 | 8310 | 47765 | Danny Letsi | 10 Days | FOB | No | 2,580.00 | 2,580.00 | .00 | 29 |
| Jun 14, 2013 | 8268 | 47733 | Danny Letsi | 10 Days | FOB | No | 7,638.00 | 7,638.00 | .00 | 28 |
| Jun 18, 2013 | 8391 | 47785 | Danny Letsi | 10 Days | FOB | No | 5,880.00 | 5,880.00 | .00 | 27 |
| Jun 18, 2013 | 8392 | 47786 | Danny Letsi | 10 Days | FOB | No | 5,880.00 | 5,880.00 | .00 | 83 |
| Jun 18, 2013 | 8393 | 47787 | Danny Letsi | 10 Days | FOB | No | 5,880.00 | 5,880.00 | .00 | 83 |
| Jun 18, 2013 | 8465 | 47833 | Danny Letsi | 10 Days | FOB | No | 3,465.00 | 3,465.00 | .00 | 28 |
| Jun 19, 2013 | 8497 | | Danny Letsi | 10 Days | FOB | No | .60 | .60 | .00 | 82 |
| Jun 21, 2013 | 8394 | 47788 | Danny Letsi | 10 Days | FOB | No | 5,670.00 | 5,670.00 | .00 | 32 |
| Jun 21, 2013 | 8395 | 47789 | Danny Letsi | 10 Days | FOB | No | 5,880.00 | 5,880.00 | .00 | 32 |
| Jun 24, 2013 | 8396 | 47790 | Danny Letsi | 10 Days | FOB | No | 7,056.00 | 7,056.00 | .00 | 29 |
| Jun 24, 2013 | 8397 | 47791 | Danny Letsi | 10 Days | FOB | No | 6,272.00 | 6,272.00 | .00 | 29 |
| Jun 24, 2013 | 8604 | 47818 | Danny Letsi | 10 Days | FOB | No | 6,902.00 | 6,902.00 | .00 | 29 |
| Jun 24, 2013 | 8606 | 47819 | Danny Letsi | 10 Days | FOB | No | 7,056.00 | 7,056.00 | .00 | 29 |
| Jun 26, 2013 | 8398 | 47792 | Danny Letsi | 10 Days | FOB | No | 6,902.00 | 6,902.00 | .00 | 27 |
| Jun 26, 2013 | 8399 | 47793 | Danny Letsi | 10 Days | FOB | No | 7,056.00 | 7,056.00 | .00 | 27 |
| Jun 26, 2013 | 8607 | 47821 | Danny Letsi | 10 Days | FOB | No | 7,182.00 | 7,182.00 | .00 | 27 |
| Jun 27, 2013 | 8608 | 47822 | Danny Letsi | 10 Days | FOB | No | 5,800.00 | 5,800.00 | .00 | 26 |
| Jun 28, 2013 | 8413 | 47795 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jun 28, 2013 | 8414 | 47796 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jun 28, 2013 | 8424 | 47794 | Danny Letsi | 10 Days | FOB | No | 7,308.00 | 7,308.00 | .00 | 25 |
| Jun 30, 2013 | 8740 | 47855or47885 | Danny Letsi | 10 Days | FOB | No | 6,496.00 | 6,496.00 | .00 | 235 |
| Jul 10, 2013 | 8840 | 47904 | Danny Letsi | 10 Days | FOB | No | 4,704.00 | 4,704.00 | .00 | 28 |
| Jul 10, 2013 | 8843 | 47932 | Danny Letsi | 10 Days | FOB | No | 4,704.00 | 4,704.00 | .00 | 28 |
| Jul 13, 2013 | 8841 | 47906 | Danny Letsi | 10 Days | FOB | No | 3,827.00 | 3,827.00 | .00 | 222 |
| Jul 16, 2013 | 8842 | 47914 | Danny Letsi | 10 Days | FOB | No | 4,788.00 | 4,788.00 | .00 | 219 |
| Aug 12, 2013 | 9481 | 48110 | Danny Letsi | 10 Days | DEL | No | 2,240.00 | 2,240.00 | .00 | 29 |
| Aug 13, 2013 | 9487 | 48115 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Aug 15, 2013 | 9495 | 48109 | Danny Letsi | 10 Days | FOB | No | 1,960.00 | 1,960.00 | .00 | 63 |
| Sep 06, 2013 | 9736 | 48183 | Danny Letsi | 10 Days | FOB | No | 1,540.00 | 1,540.00 | .00 | 41 |
| Sep 11, 2013 | 10190 | 48340 | SW | 10 Days | DEL | No | 4,040.00 | 4,040.00 | .00 | 62 |
| Sep 11, 2013 | 9766 | 48219 | Danny Letsi | 10 Days | FOB | No | 1,462.00 | 1,462.00 | .00 | 36 |
| Sep 16, 2013 | 9842 | 48228 | Danny Letsi | 10 Days | FOB | No | 2,254.00 | 2,254.00 | .00 | 31 |
| Sep 19, 2013 | 9894 | 48240 | Danny Letsi | 10 Days | FOB | No | 2,320.00 | 2,320.00 | .00 | 28 |
| Sep 25, 2013 | 9974 | 48244 | Danny Letsi | 10 Days | FOB | No | 224.00 | 224.00 | .00 | 28 |
| Sep 26, 2013 | 10013 | 48260 | Danny Letsi | 10 Days | FOB | No | 2,480.00 | 2,480.00 | .00 | 27 |
| Oct 03, 2013 | 10045 | 48275 | Danny Letsi | 10 Days | FOB | No | 2,280.00 | 2,280.00 | .00 | 28 |
| Oct 07, 2013 | 10082 | 48290 | Danny Letsi | 10 Days | DEL | No | 3,504.00 | 3,504.00 | .00 | 28 |
| Oct 10, 2013 | 10091 | 48296 | Danny Letsi | 10 Days | DEL | No | 1,950.00 | 1,950.00 | .00 | 27 |
| Oct 10, 2013 | 10158 | 48316 | Danny Letsi | 10 Days | FOB | No | 2,240.00 | 2,240.00 | .00 | 39 |
| Oct 14, 2013 | 10162 | 48323 | Danny Letsi | 10 Days | FOB | No | 2,730.00 | 2,730.00 | .00 | 29 |
| Oct 31, 2013 | 10355 | 48518 | Danny Letsi | 10 Days | DEL | No | 1,890.00 | 1,890.00 | .00 | 32 |
| Nov 11, 2013 | 10417 | 48579 | Danny Letsi | 10 Days | FOB | No | 350.00 | 350.00 | .00 | 38 |
| Nov 14, 2013 | 10452 | 48617 | SW | 10 Days | DEL | No | 704.00 | 704.00 | .00 | 35 |
| Nov 19, 2013 | 10472 | 48664 | Danny Letsi | 10 Days | FOB | No | 905.00 | 905.00 | .00 | 48 |
| Nov 21, 2013 | 10522 | 48704 | SW | 10 Days | FOB | No | 1,008.00 | 1,008.00 | .00 | 28 |
| Dec 03, 2013 | 10635 | 48745 | Danny Letsi | 10 Days | FOB | No | 640.00 | 640.00 | .00 | 30 |
| Dec 09, 2013 | 10730 | 48682 | Danny Letsi | 10 Days | FOB | No | 960.00 | 960.00 | .00 | 37 |
| Feb 11, 2014 | 11223 | 49115 | SW | 10 Days | DEL | No | 10,936.00 | 10,936.00 | .00 | 29 |
| May 21, 2014 | 12832 | 49675 | Danny Letsi | 10 Days | FOB | No | 7,448.00 | 7,448.00 | .00 | 83 |
| Jun 04, 2014 | 13146 | 49740 | Ken Kodish | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jun 04, 2014 | 13147 | 49772 | Ken Kodish | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jun 05, 2014 | 13188 | MANIS | Ken Kodish | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jun 06, 2014 | 13142 | 49751 | Danny Letsi | 10 Days | FOB | No | 4,404.52 | 4,404.52 | .00 | 67 |
| Jun 06, 2014 | 13143 | 49752 | Danny Letsi | 10 Days | FOB | No | 5,040.00 | 5,040.00 | .00 | 118 |
| Jun 07, 2014 | 13144 | 49754 | Danny Letsi | 10 Days | FOB | No | 4,704.00 | 4,704.00 | .00 | 66 |
| Jul 02, 2014 | 13704 | 49996 | Danny Letsi | 10 Days | FOB | No | -2,050.00 | -2,050.00 | .00 | 41 |
| Jul 03, 2014 | 13720 | 50006 | Danny Letsi | 10 Days | FOB | No | 4,050.00 | 4,050.00 | .00 | 91 |
| Jul 03, 2014 | 13721 | 50007 | Danny Letsi | 10 Days | FOB | No | 4,350.00 | 4,350.00 | .00 | 91 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **William Manis Produce Marketing** | | | **WILL** | Phone: **(813) 759-1544** | | | Credit Limit Amt: **100,000.00** | Credit Limit Days: **28** | | |
| Oct 31, 2014 | 15463 | 50452 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Nov 11, 2014 | 15566 | 50468 | SW | 10 Days | FOB | No | 2,360.00 | 2,360.00 | .00 | 29 |
| Dec 17, 2014 | 15862 | 50676 | SW | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jan 07, 2015 | 16052 | 50817 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 09, 2015 | 16053 | 50818 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Feb 06, 2015 | 16251 | 50985 | SW | 10 Days | FOB | No | 1,904.00 | 1,904.00 | .00 | 34 |
| Mar 17, 2015 | 16713 | 51136 | SW | 10 Days | FOB | No | 7,056.00 | 7,056.00 | .00 | 27 |
| May 22, 2015 | 17978 | 51604 | SW | 10 Days | FOB | No | 6,048.00 | 6,048.00 | .00 | 60 |
| Jun 09, 2015 | 18183 | 51754 | Danny Letsi | 10 Days | FOB | No | 4,872.00 | 4,872.00 | .00 | 42 |
| Jun 09, 2015 | 18188 | NEED | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jun 11, 2015 | 18187 | 51756 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jun 15, 2015 | 18336 | 51786 | Danny Letsi | 10 Days | FOB | No | 5,096.00 | 5,096.00 | .00 | 36 |
| Jun 16, 2015 | 18410 | 51791 | Danny Letsi | 10 Days | FOB | No | 5,096.00 | 5,096.00 | .00 | 35 |
| Jun 17, 2015 | 18439 | 51789 | Danny Letsi | 10 Days | FOB | No | 4,312.00 | 4,312.00 | .00 | 34 |
| Jun 18, 2015 | 18415 | 51770 | Danny Letsi | 10 Days | FOB | No | 4,312.00 | 4,312.00 | .00 | 33 |
| Jun 22, 2015 | 18482 | 51810 | Danny Letsi | 10 Days | FOB | No | 4,466.00 | 4,466.00 | .00 | 29 |
| Jun 23, 2015 | 18483 | 51857 | Danny Letsi | 10 Days | FOB | No | 4,466.00 | 4,466.00 | .00 | 28 |
| Jun 23, 2015 | 18536 | 51823 | Danny Letsi | 10 Days | FOB | No | 4,704.00 | 4,704.00 | .00 | 28 |
| Jun 24, 2015 | 18484 | 51811 | Danny Letsi | 10 Days | FOB | No | 4,312.00 | 4,312.00 | .00 | 27 |
| Jun 25, 2015 | 18485 | 51812 | Danny Letsi | 10 Days | FOB | No | 4,312.00 | 4,312.00 | .00 | 26 |
| Jun 25, 2015 | 18537 | 51824 | Danny Letsi | 10 Days | FOB | No | 4,312.00 | 4,312.00 | .00 | 26 |
| Jun 26, 2015 | 18538 | 51825 | Danny Letsi | 10 Days | FOB | No | 4,704.00 | 4,704.00 | .00 | 25 |
| Jun 27, 2015 | 18539 | 51826 | Danny Letsi | 10 Days | FOB | No | 4,466.00 | 4,466.00 | .00 | 24 |
| Jun 27, 2015 | 18540 | 51827 | Danny Letsi | 10 Days | FOB | No | 4,704.00 | 4,704.00 | .00 | 24 |
| Jun 28, 2015 | 18541 | 51828 | Danny Letsi | 10 Days | FOB | No | 4,466.00 | 4,466.00 | .00 | 23 |
| Jun 28, 2015 | 18542 | 51829 | Danny Letsi | 10 Days | FOB | No | 4,466.00 | 4,466.00 | .00 | 23 |
| Jun 29, 2015 | 18543 | 518360 | Danny Letsi | 10 Days | FOB | No | 4,466.00 | 4,466.00 | .00 | 22 |
| Jun 29, 2015 | 18544 | 51831 | Danny Letsi | 10 Days | FOB | No | 4,466.00 | 4,466.00 | .00 | 22 |
| Jun 29, 2015 | 18545 | 51832 | Danny Letsi | 10 Days | FOB | No | 4,466.00 | 4,466.00 | .00 | 22 |
| Jun 30, 2015 | 18546 | 51833 | Danny Letsi | 10 Days | FOB | No | 4,466.00 | 4,466.00 | .00 | 21 |
| Jun 30, 2015 | 18547 | 51834 | Danny Letsi | 10 Days | FOB | No | 4,466.00 | 4,466.00 | .00 | 21 |
| Jul 01, 2015 | 18548 | 51835 | Danny Letsi | 10 Days | FOB | No | 4,466.00 | 4,466.00 | .00 | 20 |
| Jul 02, 2015 | 18549 | 51836 | Danny Letsi | 10 Days | FOB | No | 4,466.00 | 4,466.00 | .00 | 19 |
| Jul 03, 2015 | 18550 | 51837 | Danny Letsi | 10 Days | FOB | No | 4,466.00 | 4,466.00 | .00 | 18 |
| Jul 06, 2015 | 19024 | 51917 | Danny Letsi | 10 Days | FOB | No | 4,704.00 | 4,704.00 | .00 | 15 |
| Jul 06, 2015 | 19031 | 51919 | Danny Letsi | 10 Days | FOB | No | 5,880.00 | 5,880.00 | .00 | 15 |
| Jul 07, 2015 | 19046 | 51921 | Danny Letsi | 10 Days | FOB | No | 6,902.00 | 6,902.00 | .00 | 14 |
| Jul 07, 2015 | 19109 | 51923 | Danny Letsi | 10 Days | FOB | No | 6,496.00 | 6,496.00 | .00 | 14 |
| Jul 09, 2015 | 19131 | 51929 | Danny Letsi | 10 Days | FOB | No | 4,154.54 | 4,154.54 | .00 | 12 |
| Jul 11, 2015 | 19172 | 51940 | Danny Letsi | 10 Days | FOB | No | 6,090.00 | 6,090.00 | .00 | 33 |
| Jul 13, 2015 | 19173 | 51941 | Danny Letsi | 10 Days | FOB | No | 6,090.00 | 6,090.00 | .00 | 31 |
| Jul 13, 2015 | 19243 | 51930 | Danny Letsi | 10 Days | FOB | No | 5,684.00 | 5,684.00 | .00 | 31 |
| Jul 13, 2015 | 19244 | 51942 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jul 14, 2015 | 19174 | 51938 | Danny Letsi | 10 Days | FOB | No | 5,250.00 | 5,250.00 | .00 | 7 |
| Jul 14, 2015 | 19278 | 51942 | Danny Letsi | 10 Days | FOB | No | 6,496.00 | 6,496.00 | .00 | 30 |
| Jul 14, 2015 | 19288 | 51946 | Danny Letsi | 10 Days | FOB | No | 6,902.00 | 6,902.00 | .00 | 30 |
| Jul 15, 2015 | 19175 | 51943 | Danny Letsi | 10 Days | FOB | No | 6,090.00 | 6,090.00 | .00 | 29 |
| Jul 16, 2015 | 19370 | 51949 | Danny Letsi | 10 Days | FOB | No | 6,496.00 | 6,496.00 | .00 | 28 |
| Jul 19, 2015 | 19218 | 51944 | Danny Letsi | 10 Days | FOB | No | 5,684.00 | 5,684.00 | .00 | 2 |
| Jul 20, 2015 | 19372 | 51950 | Danny Letsi | 10 Days | FOB | No | 6,496.00 | 6,496.00 | .00 | 24 |
| Jul 21, 2015 | 19373 | 51951 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jul 24, 2015 | 19374 | 51952 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Total: William Manis Produce Marketing | | | | | | | 1,083,635.36 | 1,083,635.36 | .00 | |
| **WILLIAMS FARMS REPACK, LLC** | | | **WREPA** | Phone: | | | Credit Limit Amt: **.00** | Credit Limit Days: **0** | | |
| Jan 26, 2012 | 3835 | 1204 | Mike/Danny | 21 Days | FOB | No | 1,281.04 | 1,281.04 | .00 | 34 |
| Feb 03, 2012 | 3915 | 1250 | Mike/Danny | 21 Days | DEL | No | 1,286.40 | 1,286.40 | .00 | 26 |
| Feb 13, 2012 | 3991 | 1315 | Mike/Danny | 21 Days | Delivered | No | 1,284.00 | 1,284.00 | .00 | 32 |
| Feb 17, 2012 | 3990 | 1366 | Mike/Danny | 21 Days | Delivered | No | 1,524.00 | 1,524.00 | .00 | 28 |
| Feb 23, 2012 | 4021 | 1423 | Mike/Danny | 21 Days | Delivered | No | 2,004.00 | 2,004.00 | .00 | 36 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **WILLIAMS FARMS REPACK, LLC** | | | **WREPA** | **Phone:** | | | **Credit Limit Amt: .00** | | **Credit Limit Days: 0** | |
| Feb 29, 2012 | 4035 | 1482 | Mike/Danny | 21 Days | Delivered | No | 3,408.00 | 3,408.00 | .00 | 42 |
| Mar 01, 2012 | 4042 | 1512 | Mike/Danny | 21 Days | FOB | No | 1,095.20 | 1,095.20 | .00 | 41 |
| Mar 07, 2012 | 4077 | 1548 | Mike/Danny | 21 Days | Delivered | No | 1,150.00 | 1,150.00 | .00 | 35 |
| Total: WILLIAMS FARMS REPACK, LLC | | | | | | | 13,032.64 | 13,032.64 | .00 | |
| **Williams Farms, LLC** | | | **WFARM** | **Phone: (843) 866-2740** | | | **Credit Limit Amt: 150,000.00** | | **Credit Limit Days: 28** | |
| Feb 02, 2012 | 3922 | 41033 | Danny Letsi | 21 Days | FOB | No | 11,760.00 | 11,760.00 | .00 | 57 |
| Feb 14, 2012 | 3968 | 41080 | Mike/Danny | 21 Days | FOB | No | 7,280.00 | 7,280.00 | .00 | 46 |
| May 29, 2012 | 4784 | | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jun 11, 2012 | 4982 | 42989 | Cordele | 10 Days | FOB | No | 7,560.00 | 7,560.00 | .00 | 28 |
| Aug 08, 2012 | 5793 | | Michael Len | 21 Days | FOB | No | 6,206.00 | 6,206.00 | .00 | 40 |
| Aug 09, 2012 | 5823 | 43748 | Michael Len | 10 Days | FOB | No | 5,768.00 | 5,768.00 | .00 | 47 |
| Sep 02, 2012 | 5962 | | Michael Len | 21 Days | FOB | No | 5,376.00 | 5,376.00 | .00 | 33 |
| Sep 12, 2012 | 6006 | 43560 | Michael Len | 21 Days | FOB | No | 5,684.00 | 5,684.00 | .00 | 84 |
| Sep 14, 2012 | 6025 | 43865 | Michael Len | 21 Days | FOB | No | 6,090.00 | 6,090.00 | .00 | 82 |
| Sep 15, 2012 | 6027 | 43941 | Michael Len | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Sep 24, 2012 | 6101 | 43992 | Michael Len | 21 Days | FOB | No | 4,410.00 | 4,410.00 | .00 | 80 |
| Sep 26, 2012 | 6138 | | Michael Len | 21 Days | Delivered | No | .00 | .00 | .00 | 0 |
| Oct 15, 2012 | 6250 | | Michael Len | 21 Days | FOB | No | 1,700.00 | 1,700.00 | .00 | 51 |
| Oct 16, 2012 | 6260 | | Michael Len | 21 Days | FOB | No | 6,300.00 | 6,300.00 | .00 | 50 |
| Nov 02, 2012 | 6351 | | Michael Len | 21 Days | FOB | No | 2,900.00 | 2,900.00 | .00 | 47 |
| Nov 07, 2012 | 6368 | 44554 | COLIN/MIKI | 21 Days | DEL | No | 9,956.00 | 9,956.00 | .00 | 42 |
| Nov 11, 2012 | 6391 | 44619 | Michael Len | 21 Days | FOB | No | 9,620.00 | 9,620.00 | .00 | 157 |
| Nov 13, 2012 | 6392 | 44620 | Michael Len | 21 Days | FOB | No | 6,300.00 | 6,300.00 | .00 | 92 |
| Nov 15, 2012 | 6414 | 44647 | Michael Len | 21 Days | Delivered | No | 10,200.00 | 10,200.00 | .00 | 62 |
| Nov 23, 2012 | 6444 | 44681 | Michael Len | 21 Days | FOB | No | 8,190.00 | 8,190.00 | .00 | 34 |
| Nov 23, 2012 | 6445 | 44682 | Michael Len | 21 Days | FOB | No | 8,190.00 | 8,190.00 | .00 | 52 |
| Jan 07, 2013 | 6687 | 45113 | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jan 08, 2013 | 6689 | | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jan 08, 2013 | 6694 | 45125 | Danny Letsi | 21 Days | DEL | No | 2,520.00 | 2,520.00 | .00 | 99 |
| Jan 23, 2013 | 6749 | sean | Danny Letsi | 21 Days | FOB | No | 11,130.00 | 11,130.00 | .00 | 84 |
| Jan 30, 2013 | 6755 | | Danny Letsi | 21 Days | DEL | No | 6,075.00 | 6,075.00 | .00 | 77 |
| Jan 31, 2013 | 6761 | | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Apr 12, 2013 | 7471 | 45765 | Danny Letsi | 10 Days | FOB | No | 11,652.00 | 11,652.00 | .00 | 34 |
| Apr 17, 2013 | 7518 | 45772 | Danny Letsi | 10 Days | DEL | No | 11,660.00 | 11,660.00 | .00 | 29 |
| Apr 19, 2013 | 7530 | 45770 | Danny Letsi | 10 Days | DEL | No | 11,930.00 | 11,930.00 | .00 | 41 |
| Apr 21, 2013 | 7546 | 45773 | Danny Letsi | 10 Days | DEL | No | 11,930.00 | 11,930.00 | .00 | 39 |
| Apr 24, 2013 | 7588 | 45810 | Danny Letsi | 10 Days | FOB | No | 5,850.00 | 5,850.00 | .00 | 36 |
| Apr 24, 2013 | 7589 | 45811 | Danny Letsi | 10 Days | FOB | No | 5,460.00 | 5,460.00 | .00 | 36 |
| Apr 26, 2013 | 7608 | PER SEAN | Danny Letsi | 10 Days | DEL | No | 12,780.00 | 12,780.00 | .00 | 26 |
| Jun 07, 2013 | 8207 | | Danny Letsi | 10 Days | FOB | No | 3,220.00 | 3,220.00 | .00 | 75 |
| Jun 09, 2013 | 8201 | 46654 | Danny Letsi | 10 Days | FOB | No | 2,940.00 | 2,940.00 | .00 | 73 |
| Jun 09, 2013 | 8209 | sean | Danny Letsi | 10 Days | FOB | No | 4,200.00 | 4,200.00 | .00 | 73 |
| Jun 10, 2013 | 8213 | | Danny Letsi | 10 Days | FOB | No | 7,840.00 | 7,840.00 | .00 | 72 |
| Jun 11, 2013 | 8212 | | Danny Letsi | 10 Days | FOB | No | 5,510.00 | 5,510.00 | .00 | 71 |
| Jun 11, 2013 | 8214 | | Danny Letsi | 10 Days | FOB | No | 7,840.00 | 7,840.00 | .00 | 20 |
| Jun 12, 2013 | 8225 | 46766 | Danny Letsi | 10 Days | FOB | No | 7,840.00 | 7,840.00 | .00 | 18 |
| Jun 12, 2013 | 8226 | 46765 | Danny Letsi | 10 Days | FOB | No | 7,840.00 | 7,840.00 | .00 | 18 |
| Jun 12, 2013 | 8309 | | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jun 13, 2013 | 8316 | | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jun 13, 2013 | 8326 | 46769 | Danny Letsi | 10 Days | FOB | No | 7,840.00 | 7,840.00 | .00 | 17 |
| Jun 13, 2013 | 8327 | 46770 | Danny Letsi | 10 Days | FOB | No | 7,840.00 | 7,840.00 | .00 | 17 |
| Jun 13, 2013 | 8328 | 46719 | Danny Letsi | 10 Days | FOB | No | 7,840.00 | 7,840.00 | .00 | 17 |
| Jun 13, 2013 | 8337 | 46760 | Danny Letsi | 10 Days | FOB | No | 7,840.00 | 7,840.00 | .00 | 17 |
| Jun 13, 2013 | 8338 | 46780 | Danny Letsi | 10 Days | FOB | No | 7,840.00 | 7,840.00 | .00 | 17 |
| Jun 14, 2013 | 8209A | SEAN | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jun 14, 2013 | 8366 | 46771 | Danny Letsi | 21 Days | FOB | No | 7,280.00 | 7,280.00 | .00 | 68 |
| Jun 14, 2013 | 8367 | 46788 | Danny Letsi | 21 Days | FOB | No | 7,560.00 | 7,560.00 | .00 | 68 |
| Jun 14, 2013 | 8368 | 46789 | Danny Letsi | 10 Days | FOB | No | 7,560.00 | 7,560.00 | .00 | 16 |
| Jun 15, 2013 | 8402 | | Danny Letsi | 10 Days | FOB | No | 7,840.00 | 7,840.00 | .00 | 15 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **Williams Farms, LLC** | | | **WFARM** | **Phone: (843) 866-2740** | | | **Credit Limit Amt: 150,000.00** | | **Credit Limit Days: 28** | |
| Jun 15, 2013 | 8403 | | Danny Letsi | 10 Days | FOB | No | 7,840.00 | 7,840.00 | .00 | 15 |
| Jun 15, 2013 | 8404 | 46798 | Danny Letsi | 10 Days | FOB | No | 7,320.00 | 7,320.00 | .00 | 15 |
| Jun 15, 2013 | 8405 | 46797 | Danny Letsi | 10 Days | FOB | No | 7,320.00 | 7,320.00 | .00 | 15 |
| Jun 16, 2013 | 8409 | | Danny Letsi | 10 Days | FOB | No | 7,840.00 | 7,840.00 | .00 | 14 |
| Jun 16, 2013 | 8410 | | Danny Letsi | 10 Days | FOB | No | 7,840.00 | 7,840.00 | .00 | 14 |
| Jun 17, 2013 | 8412 | 46790 | Danny Letsi | 10 Days | DEL | No | 8,540.00 | 8,540.00 | .00 | 13 |
| Jun 17, 2013 | 8415 | 46762 | Danny Letsi | 10 Days | FOB | No | 7,840.00 | 7,840.00 | .00 | 65 |
| Jun 17, 2013 | 8416 | 46803 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jun 17, 2013 | 8417 | 46806 | Danny Letsi | 10 Days | FOB | No | 7,840.00 | 7,840.00 | .00 | 36 |
| Jun 17, 2013 | 8418 | 46808 | Danny Letsi | 10 Days | FOB | No | 7,840.00 | 7,840.00 | .00 | 36 |
| Jun 17, 2013 | 8419 | 46802 | Danny Letsi | 10 Days | FOB | No | 7,840.00 | 7,840.00 | .00 | 65 |
| Jun 17, 2013 | 8420 | 46804 | Danny Letsi | 10 Days | FOB | No | 7,840.00 | 7,840.00 | .00 | 36 |
| Jun 17, 2013 | 8421 | 46805 | Danny Letsi | 10 Days | FOB | No | 7,840.00 | 7,840.00 | .00 | 14 |
| Jun 17, 2013 | 8422 | 46807 | Danny Letsi | 10 Days | FOB | No | 7,840.00 | 7,840.00 | .00 | 14 |
| Jun 17, 2013 | 8423 | 46809 | Danny Letsi | 10 Days | FOB | No | 9,340.00 | 9,340.00 | .00 | 65 |
| Jun 18, 2013 | 8451 | 46763 | Danny Letsi | 10 Days | FOB | No | 7,840.00 | 7,840.00 | .00 | 64 |
| Jun 18, 2013 | 8452 | 46816 | Danny Letsi | 10 Days | FOB | No | 7,840.00 | 7,840.00 | .00 | 64 |
| Jun 18, 2013 | 8453 | 46840 | Danny Letsi | 10 Days | FOB | No | 7,840.00 | 7,840.00 | .00 | 13 |
| Jun 18, 2013 | 8454 | 46783 | Danny Letsi | 10 Days | FOB | No | 7,840.00 | 7,840.00 | .00 | 35 |
| Jun 18, 2013 | 8455 | 46784 | Danny Letsi | 10 Days | FOB | No | 7,840.00 | 7,840.00 | .00 | 64 |
| Jun 18, 2013 | 8456 | 46791 | Danny Letsi | 10 Days | FOB | No | 7,840.00 | 7,840.00 | .00 | 64 |
| Jun 18, 2013 | 8457 | 46792 | Danny Letsi | 10 Days | FOB | No | 7,840.00 | 7,840.00 | .00 | 85 |
| Jun 18, 2013 | 8458 | 46793 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jun 18, 2013 | 8459 | 46841 | Danny Letsi | 10 Days | FOB | No | 7,840.00 | 7,840.00 | .00 | 21 |
| Jun 18, 2013 | 8460 | 46842/46843 | Danny Letsi | 10 Days | FOB | No | 7,840.00 | 7,840.00 | .00 | 13 |
| Jun 18, 2013 | 8461 | 46844 | Danny Letsi | 10 Days | FOB | No | 7,840.00 | 7,840.00 | .00 | 70 |
| Jun 18, 2013 | 8462 | 46845 | Danny Letsi | 10 Days | FOB | No | 8,840.00 | 8,840.00 | .00 | 70 |
| Jun 18, 2013 | 8463 | 46846 | Danny Letsi | 10 Days | FOB | No | 6,720.00 | 6,720.00 | .00 | 35 |
| Jun 18, 2013 | 8464 | 46847 | Danny Letsi | 10 Days | FOB | No | 7,840.00 | 7,840.00 | .00 | 13 |
| Jun 18, 2013 | 8474 | 46764 | Danny Letsi | 10 Days | FOB | No | 7,840.00 | 7,840.00 | .00 | 35 |
| Jun 19, 2013 | 8481 | 46866 | Danny Letsi | 10 Days | FOB | No | 7,840.00 | 7,840.00 | .00 | 20 |
| Jun 19, 2013 | 8482 | 46867 | Danny Letsi | 10 Days | FOB | No | 7,840.00 | 7,840.00 | .00 | 12 |
| Jun 19, 2013 | 8483 | 46868 | Danny Letsi | 10 Days | FOB | No | 7,840.00 | 7,840.00 | .00 | 20 |
| Jun 19, 2013 | 8484 | 46869 | Danny Letsi | 10 Days | FOB | No | 7,840.00 | 7,840.00 | .00 | 42 |
| Jun 19, 2013 | 8485 | 46877 / 46878 | Danny Letsi | 10 Days | FOB | No | 7,840.00 | 7,840.00 | .00 | 34 |
| Jun 19, 2013 | 8487 | 46872 | Danny Letsi | 10 Days | FOB | No | 7,840.00 | 7,840.00 | .00 | 20 |
| Jun 19, 2013 | 8488 | 46873 | Danny Letsi | 21 Days | FOB | No | 7,840.00 | 7,840.00 | .00 | 20 |
| Jun 19, 2013 | 8489 | 46875 / 46876 | Danny Letsi | 10 Days | FOB | No | 7,840.00 | 7,840.00 | .00 | 20 |
| Jun 19, 2013 | 8504 | 46881/82/83 | Danny Letsi | 10 Days | FOB | No | 7,840.00 | 7,840.00 | .00 | 20 |
| Jun 19, 2013 | 8505 | 46885 / 46886 | Danny Letsi | 10 Days | FOB | No | 7,840.00 | 7,840.00 | .00 | 69 |
| Jun 19, 2013 | 8506 | 46888 | Danny Letsi | 10 Days | FOB | No | 7,840.00 | 7,840.00 | .00 | 12 |
| Jun 20, 2013 | 8516 | 46899 | Danny Letsi | 10 Days | FOB | No | 7,840.00 | 7,840.00 | .00 | 68 |
| Jun 20, 2013 | 8517 | 46900 / 01/ 02 | Danny Letsi | 10 Days | FOB | No | 7,840.00 | 7,840.00 | .00 | 19 |
| Jun 20, 2013 | 8518 | 46903 / 04 | Danny Letsi | 10 Days | FOB | No | 6,720.00 | 6,720.00 | .00 | 19 |
| Jun 20, 2013 | 8519 | 46905 | Danny Letsi | 10 Days | FOB | No | 7,840.00 | 7,840.00 | .00 | 11 |
| Jun 20, 2013 | 8520 | 46906 | Danny Letsi | 10 Days | FOB | No | 7,840.00 | 7,840.00 | .00 | 68 |
| Jun 20, 2013 | 8521 | 46907 / 08 | Danny Letsi | 10 Days | FOB | No | 7,840.00 | 7,840.00 | .00 | 33 |
| Jun 20, 2013 | 8522 | 46911 | Danny Letsi | 10 Days | FOB | No | 7,840.00 | 7,840.00 | .00 | 62 |
| Jun 20, 2013 | 8524 | 46913 / 14 | Danny Letsi | 10 Days | FOB | No | 7,840.00 | 7,840.00 | .00 | 33 |
| Jun 20, 2013 | 8525 | 46915 / 16 | Danny Letsi | 21 Days | FOB | No | 7,840.00 | 7,840.00 | .00 | 68 |
| Jun 20, 2013 | 8526 | 46917 / 18 | Danny Letsi | 10 Days | FOB | No | 7,840.00 | 7,840.00 | .00 | 19 |
| Jun 20, 2013 | 8527 | 46919 | Danny Letsi | 10 Days | FOB | No | 7,840.00 | 7,840.00 | .00 | 68 |
| Jun 20, 2013 | 8528 | 46920 / 21 | Danny Letsi | 10 Days | FOB | No | 7,840.00 | 7,840.00 | .00 | 41 |
| Jun 20, 2013 | 8529 | 46922 / 23 | Danny Letsi | 10 Days | FOB | No | 7,840.00 | 7,840.00 | .00 | 33 |
| Jun 20, 2013 | 8532 | 46896 | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jun 21, 2013 | 8466 | 46854 | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jun 21, 2013 | 8467 | 46855 | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jun 21, 2013 | 8537 | 46939 | Danny Letsi | 10 Days | FOB | No | 7,840.00 | 7,840.00 | .00 | 67 |
| Jun 21, 2013 | 8538 | 46940 | Danny Letsi | 10 Days | FOB | No | 7,840.00 | 7,840.00 | .00 | 67 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|-----------|-----------|---------|---------|-----------|------------|------|----------|----------|---------|------|
| **Williams Farms, LLC** | | | **WFARM** | Phone: **(843) 866-2740** | | | Credit Limit Amt: **150,000.00** | | Credit Limit Days: **28** | |
| Jun 21, 2013 | 8539 | 46941 46942 | Danny Letsi | 10 Days | FOB | No | 7,840.00 | 7,840.00 | .00 | 18 |
| Jun 21, 2013 | 8540 | 46943 / 46944 | Danny Letsi | 10 Days | FOB | No | 7,840.00 | 7,840.00 | .00 | 32 |
| Jun 21, 2013 | 8541 | 46945 | Danny Letsi | 10 Days | FOB | No | 7,840.00 | 7,840.00 | .00 | 18 |
| Jun 21, 2013 | 8542 | 46946 46947 | Danny Letsi | 21 Days | FOB | No | 7,840.00 | 7,840.00 | .00 | 67 |
| Jun 21, 2013 | 8543 | 46948 46949 | Danny Letsi | 10 Days | FOB | No | 7,840.00 | 7,840.00 | .00 | 32 |
| Jun 21, 2013 | 8544 | 46950 46951 | Danny Letsi | 10 Days | FOB | No | 7,840.00 | 7,840.00 | .00 | 32 |
| Jun 21, 2013 | 8545 | 46952 46953 | Danny Letsi | 10 Days | FOB | No | 7,840.00 | 7,840.00 | .00 | 67 |
| Jun 21, 2013 | 8546 | 46957 | Danny Letsi | 10 Days | FOB | No | 7,840.00 | 7,840.00 | .00 | 32 |
| Jun 21, 2013 | 8547 | 46958 46959 | Danny Letsi | 10 Days | FOB | No | 7,840.00 | 7,840.00 | .00 | 32 |
| Jun 21, 2013 | 8549 | 46962 46963 | Danny Letsi | 10 Days | FOB | No | 7,840.00 | 7,840.00 | .00 | 67 |
| Jun 21, 2013 | 8553 | 46849 | Danny Letsi | 10 Days | FOB | No | 7,840.00 | 7,840.00 | .00 | 82 |
| Jun 22, 2013 | 8468 | 46856 | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jun 22, 2013 | 8469 | 46857 | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jun 22, 2013 | 8559 | 46970 46971 4 | Danny Letsi | 10 Days | FOB | No | 7,840.00 | 7,840.00 | .00 | 31 |
| Jun 22, 2013 | 8561 | 46997 46998 | Danny Letsi | 10 Days | FOB | No | 7,840.00 | 7,840.00 | .00 | 17 |
| Jun 22, 2013 | 8562 | 46990 46991 | Danny Letsi | 10 Days | FOB | No | 7,280.00 | 7,280.00 | .00 | 31 |
| Jun 22, 2013 | 8563 | 46994 46995 4 | Danny Letsi | 10 Days | FOB | No | 7,840.00 | 7,840.00 | .00 | 17 |
| Jun 22, 2013 | 8564 | 46966/67/68/6 | Danny Letsi | 10 Days | FOB | No | 15,680.00 | 15,680.00 | .00 | 31 |
| Jun 22, 2013 | 8567 | 46975/46976 | Danny Letsi | 10 Days | FOB | No | 7,840.00 | 7,840.00 | .00 | 8 |
| Jun 22, 2013 | 8568 | 46978/46979 | Danny Letsi | 10 Days | FOB | No | 7,840.00 | 7,840.00 | .00 | 81 |
| Jun 22, 2013 | 8569 | 46980/46981 | Danny Letsi | 10 Days | FOB | No | 7,840.00 | 7,840.00 | .00 | 39 |
| Jun 22, 2013 | 8574 | 46992 46993 | Danny Letsi | 10 Days | FOB | No | 7,840.00 | 7,840.00 | .00 | 17 |
| Jun 22, 2013 | 8575 | 46987/46988 | Danny Letsi | 10 Days | FOB | No | 7,840.00 | 7,840.00 | .00 | 9 |
| Jun 22, 2013 | 8576 | 46982/46984 | Danny Letsi | 10 Days | FOB | No | 7,840.00 | 7,840.00 | .00 | 81 |
| Jun 22, 2013 | 8577 | 46985/46986 | Danny Letsi | 10 Days | FOB | No | 7,840.00 | 7,840.00 | .00 | 39 |
| Jun 23, 2013 | 8470 | 46858 | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jun 23, 2013 | 8579 | 46824 | Danny Letsi | 10 Days | FOB | No | 7,840.00 | 7,840.00 | .00 | 38 |
| Jun 23, 2013 | 8583 | 47002 47003 | Danny Letsi | 10 Days | FOB | No | 7,840.00 | 7,840.00 | .00 | 130 |
| Jun 23, 2013 | 8587 | 47010 / 47011 | Danny Letsi | 10 Days | FOB | No | 7,840.00 | 7,840.00 | .00 | 16 |
| Jun 23, 2013 | 8590 | 47016 47017 | Danny Letsi | 10 Days | FOB | No | 7,840.00 | 7,840.00 | .00 | 16 |
| Jun 23, 2013 | 8592 | 47020 47021 | Danny Letsi | 10 Days | FOB | No | 7,840.00 | 7,840.00 | .00 | 38 |
| Jun 23, 2013 | 8593 | 47022 47023 | Danny Letsi | 10 Days | FOB | No | 7,840.00 | 7,840.00 | .00 | 38 |
| Jun 23, 2013 | 8594 | 47024/25/26 | Danny Letsi | 21 Days | FOB | No | 7,840.00 | 7,840.00 | .00 | 80 |
| Jun 23, 2013 | 8595 | 47027 47028 | Danny Letsi | 21 Days | FOB | No | 7,840.00 | 7,840.00 | .00 | 80 |
| Jun 23, 2013 | 8596 | 46824 | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jun 23, 2013 | 8597 | 47053 47054 | Danny Letsi | 21 Days | FOB | No | 7,840.00 | 7,840.00 | .00 | 394 |
| Jun 23, 2013 | 8598 | 47051/47052 | Danny Letsi | 21 Days | FOB | No | 7,840.00 | 7,840.00 | .00 | 394 |
| Jun 24, 2013 | 8471 | 46859 | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jun 24, 2013 | 8472 | 46860 | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jun 24, 2013 | 8548 | 46960 46961 | Danny Letsi | 10 Days | FOB | No | 7,840.00 | 7,840.00 | .00 | 79 |
| Jun 24, 2013 | 8580 | 46825 | Danny Letsi | 21 Days | FOB | No | 7,840.00 | 7,840.00 | .00 | 129 |
| Jun 24, 2013 | 8581 | 46826 | Danny Letsi | 10 Days | FOB | No | 7,840.00 | 7,840.00 | .00 | 58 |
| Jun 24, 2013 | 8582 | 47000 47001 | Danny Letsi | 10 Days | FOB | No | 7,840.00 | 7,840.00 | .00 | 7 |
| Jun 24, 2013 | 8584 | 47004 47005 | Danny Letsi | 10 Days | FOB | No | 7,840.00 | 7,840.00 | .00 | 79 |
| Jun 24, 2013 | 8585 | 47006 47007 | Danny Letsi | 10 Days | FOB | No | 7,840.00 | 7,840.00 | .00 | 79 |
| Jun 24, 2013 | 8586 | 47008 47009 | Danny Letsi | 10 Days | FOB | No | 7,840.00 | 7,840.00 | .00 | 37 |
| Jun 24, 2013 | 8588 | 47012 47013 | Danny Letsi | 10 Days | FOB | No | 7,840.00 | 7,840.00 | .00 | 37 |
| Jun 24, 2013 | 8589 | 47014 47015 | Danny Letsi | 10 Days | FOB | No | 9,390.00 | 9,390.00 | .00 | 129 |
| Jun 25, 2013 | 8635 | 47056 47057 | Danny Letsi | 10 Days | FOB | No | 7,840.00 | 7,840.00 | .00 | 36 |
| Jun 25, 2013 | 8636 | 47043 | Danny Letsi | 10 Days | FOB | No | 8,120.00 | 8,120.00 | .00 | 85 |
| Jun 25, 2013 | 8637 | 47044 47045 | Danny Letsi | 10 Days | FOB | No | 7,840.00 | 7,840.00 | .00 | 36 |
| Jun 25, 2013 | 8638 | 47058 47059 | Danny Letsi | 21 Days | FOB | No | 7,840.00 | 7,840.00 | .00 | 85 |
| Jun 25, 2013 | 8639 | 47060 47061 | Danny Letsi | 21 Days | FOB | No | 7,840.00 | 7,840.00 | .00 | 36 |
| Jun 25, 2013 | 8640 | 47062 63 64 65 | Danny Letsi | 10 Days | FOB | No | 7,840.00 | 7,840.00 | .00 | 85 |
| Jun 25, 2013 | 8641 | 47066 47067 | Danny Letsi | 10 Days | FOB | No | 7,840.00 | 7,840.00 | .00 | 16 |
| Jun 25, 2013 | 8642 | 47069 47070 | Danny Letsi | 10 Days | FOB | No | 7,840.00 | 7,840.00 | .00 | 36 |
| Jun 25, 2013 | 8643 | 47071 72 73 | Danny Letsi | 10 Days | FOB | No | 7,840.00 | 7,840.00 | .00 | 36 |
| Jun 25, 2013 | 8644 | 47074 | Danny Letsi | 10 Days | FOB | No | 8,232.00 | 8,232.00 | .00 | 85 |
| Jun 25, 2013 | 8645 | 47075 47076 | Danny Letsi | 10 Days | FOB | No | 7,840.00 | 7,840.00 | .00 | 16 |

# Age Analysis by Customer/Ship Date
## ABL Farms, Inc.

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **Williams Farms, LLC** | | | **WFARM** | Phone: (843) 866-2740 | | | Credit Limit Amt: 150,000.00 | | Credit Limit Days: 28 | |
| Jun 25, 2013 | 8646 | 47077 47081 | Danny Letsi | 10 Days | FOB | No | 7,840.00 | 7,840.00 | .00 | 36 |
| Jun 25, 2013 | 8647 | 47082 | Danny Letsi | 10 Days | FOB | No | 8,232.00 | 8,232.00 | .00 | 93 |
| Jun 25, 2013 | 8648 | 47083 47084 | Danny Letsi | 10 Days | FOB | No | 7,840.00 | 7,840.00 | .00 | 93 |
| Jun 25, 2013 | 8649 | 47085 47086 | Danny Letsi | 10 Days | FOB | No | 7,840.00 | 7,840.00 | .00 | 36 |
| Jun 26, 2013 | 8654 | 47094 47095 | Danny Letsi | 10 Days | FOB | No | 7,840.00 | 7,840.00 | .00 | 92 |
| Jun 26, 2013 | 8655 | 47096 47097 4 | Danny Letsi | 10 Days | FOB | No | 7,840.00 | 7,840.00 | .00 | 35 |
| Jun 26, 2013 | 8656 | 47099 47100 | Danny Letsi | 10 Days | FOB | No | 7,840.00 | 7,840.00 | .00 | 35 |
| Jun 26, 2013 | 8657 | 47101 47102 | Danny Letsi | 10 Days | FOB | No | 7,840.00 | 7,840.00 | .00 | 35 |
| Jun 26, 2013 | 8659 | 47105 47106 | Danny Letsi | 10 Days | FOB | No | 7,840.00 | 7,840.00 | .00 | 35 |
| Jun 26, 2013 | 8660 | 47108 47109 | Danny Letsi | 21 Days | FOB | No | 7,840.00 | 7,840.00 | .00 | 92 |
| Jun 26, 2013 | 8661 | 47110 47114 | Danny Letsi | 10 Days | FOB | No | 7,840.00 | 7,840.00 | .00 | 35 |
| Jun 26, 2013 | 8662 | 47116 47117 | Danny Letsi | 10 Days | FOB | No | 7,840.00 | 7,840.00 | .00 | 35 |
| Jun 26, 2013 | 8663 | 47118 47119 | Danny Letsi | 10 Days | FOB | No | 7,840.00 | 7,840.00 | .00 | 35 |
| Jun 26, 2013 | 8666 | 47087 47093 | Danny Letsi | 10 Days | FOB | No | 8,232.00 | 8,232.00 | .00 | 92 |
| Jun 26, 2013 | 8669 | 47137 | Danny Letsi | 10 Days | FOB | No | 7,840.00 | 7,840.00 | .00 | 56 |
| Jun 26, 2013 | 8671 | 47141 | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jun 27, 2013 | 8675 | 46829 | Danny Letsi | 10 Days | FOB | No | 7,840.00 | 7,840.00 | .00 | 390 |
| Jun 27, 2013 | 8676 | 46837 | Danny Letsi | 21 Days | FOB | No | 7,840.00 | 7,840.00 | .00 | 91 |
| Jun 27, 2013 | 8677 | 46838 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jun 27, 2013 | 8684 | 47050 | Danny Letsi | 21 Days | FOB | No | 2,940.00 | 2,940.00 | .00 | 390 |
| Jul 18, 2013 | 8977 | 47538 | Danny Letsi | 10 Days | FOB | No | 5,096.00 | 5,096.00 | .00 | 61 |
| Jul 19, 2013 | 8974 | 6072609921 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jul 19, 2013 | 8975 | 47492/607120' | Danny Letsi | 10 Days | FOB | No | 8,880.00 | 8,880.00 | .00 | 69 |
| Jul 19, 2013 | 9055 | 47582 | Danny Letsi | 10 Days | FOB | No | 5,488.00 | 5,488.00 | .00 | 52 |
| Jul 20, 2013 | 8973 | 47491/702383£ | Danny Letsi | 10 Days | FOB | No | 9,080.00 | 9,080.00 | .00 | 68 |
| Jul 21, 2013 | 9066 | 47552 | Danny Letsi | 10 Days | FOB | No | 5,880.00 | 5,880.00 | .00 | 38 |
| Jul 22, 2013 | 9107 | 47583 | Danny Letsi | 10 Days | FOB | No | 5,355.00 | 5,355.00 | .00 | 49 |
| Jul 23, 2013 | 9110 | 6072632291 | Danny Letsi | 21 Days | DEL | No | 9,988.00 | 9,988.00 | .00 | 100 |
| Aug 17, 2013 | 9388T | | Danny Letsi | 10 Days | DEL | No | 1,700.00 | 1,700.00 | .00 | 75 |
| Dec 02, 2013 | 10617 | 48853 | Danny Letsi | 10 Days | DEL | No | 5,800.00 | 5,800.00 | .00 | 133 |
| Jun 12, 2014 | 13317 | 001 | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Dec 17, 2014 | 15863 | 51118 | Sean Carna | 10 Days | DEL | No | 255.78 | 255.78 | .00 | 5 |
| Dec 17, 2014 | 15864 | 51145 | Danny Letsi | 10 Days | DEL | No | 206.10 | 206.10 | .00 | 5 |
| Dec 17, 2014 | 15865 | 51187 | Sean Carna | 10 Days | DEL | No | 360.30 | 360.30 | .00 | 5 |
| Dec 17, 2014 | 15866 | 51446 | Sean Carna | 10 Days | DEL | No | 218.70 | 218.70 | .00 | 19 |
| Dec 17, 2014 | 15867 | 51245 | Sean Carna | 10 Days | DEL | No | 84.60 | 84.60 | .00 | 5 |
| Dec 17, 2014 | 15868 | 51248 | Sean Carna | 10 Days | DEL | No | 144.90 | 144.90 | .00 | 5 |
| Dec 17, 2014 | 15869 | 51251 | Sean Carna | 10 Days | DEL | No | 193.03 | 193.03 | .00 | 5 |
| Dec 17, 2014 | 15870 | 51231 | Sean Carna | 10 Days | DEL | No | 317.52 | 317.52 | .00 | 19 |
| Dec 17, 2014 | 15871 | 51146 | Sean Carna | 10 Days | DEL | No | 206.10 | 206.10 | .00 | 5 |
| Dec 17, 2014 | 15872 | 51147 | Sean Carna | 10 Days | DEL | No | 165.15 | 165.15 | .00 | 5 |
| Dec 17, 2014 | 15873 | 51257 | Sean Carna | 10 Days | DEL | No | 211.68 | 211.68 | .00 | 5 |
| Dec 17, 2014 | 15874 | 51264 | Sean Carna | 10 Days | DEL | No | 352.80 | 352.80 | .00 | 5 |
| Dec 17, 2014 | 15876 | 51280 | Sean Carna | 10 Days | DEL | No | 161.13 | 161.13 | .00 | 5 |
| Dec 17, 2014 | 15877 | 51311 | Sean Carna | 10 Days | DEL | No | 352.80 | 352.80 | .00 | 5 |
| Dec 17, 2014 | 15878 | 51304 | Sean Carna | 10 Days | DEL | No | 376.32 | 376.32 | .00 | 5 |
| Dec 17, 2014 | 15879 | 51326 | Sean Carna | 10 Days | DEL | No | 376.32 | 376.32 | .00 | 5 |
| Dec 17, 2014 | 15880 | 51313 | Sean Carna | 10 Days | DEL | No | 173.61 | 173.61 | .00 | 5 |
| Dec 17, 2014 | 15881 | 51371 | Sean Carna | 10 Days | DEL | No | 134.63 | 134.63 | .00 | 19 |
| Dec 17, 2014 | 15882 | 51306 | Sean Carna | 10 Days | DEL | No | 229.50 | 229.50 | .00 | 5 |
| Dec 17, 2014 | 15883 | 51405 | Sean Carna | 10 Days | DEL | No | 388.08 | 388.08 | .00 | 5 |
| Dec 17, 2014 | 15884 | 51430 | Sean Carna | 10 Days | DEL | No | 275.52 | 275.52 | .00 | 5 |
| Dec 17, 2014 | 15885 | 51194 | Sean Carna | 10 Days | DEL | No | 353.22 | 353.22 | .00 | 5 |
| Dec 17, 2014 | 15886 | 51432 | Sean Carna | 10 Days | DEL | No | 376.32 | 376.32 | .00 | 5 |
| Dec 17, 2014 | 15887 | 51435 | Sean Carna | 10 Days | DEL | No | 138.60 | 138.60 | .00 | 5 |
| Dec 17, 2014 | 15888 | 51442 | Sean Carna | 10 Days | DEL | No | 123.24 | 123.24 | .00 | 5 |
| Dec 17, 2014 | 15889 | 51409 | Sean Carna | 10 Days | DEL | No | 282.00 | 282.00 | .00 | 5 |
| Dec 17, 2014 | 15890 | 51388 | Sean Carna | 10 Days | DEL | No | 376.32 | 376.32 | .00 | 5 |
| Dec 17, 2014 | 15891 | 51434 | Sean Carna | 10 Days | DEL | No | 352.80 | 352.80 | .00 | 5 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **Williams Farms, LLC** | | | **WFARM** | Phone: **(843) 866-2740** | | | Credit Limit Amt: **150,000.00** | Credit Limit Days: **28** | | |
| Dec 17, 2014 | 15892 | 51307 | Sean Carna | 10 Days | DEL | No | 229.50 | 229.50 | .00 | 5 |
| Dec 17, 2014 | 15893 | 51438 | Sean Carna | 10 Days | DEL | No | 361.20 | 361.20 | .00 | 5 |
| Dec 17, 2014 | 15894 | 51489 | Sean Carna | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 17, 2014 | 15895 | 51491 | Sean Carna | 10 Days | DEL | No | 64.53 | 64.53 | .00 | 5 |
| Dec 17, 2014 | 15896 | 51413 | Sean Carna | 10 Days | DEL | No | 229.50 | 229.50 | .00 | 5 |
| Dec 17, 2014 | 15897 | 51492 | Sean Carna | 10 Days | DEL | No | 352.80 | 352.80 | .00 | 5 |
| Dec 17, 2014 | 15898 | 51497 | Sean Carna | 10 Days | DEL | No | 376.32 | 376.32 | .00 | 5 |
| Dec 17, 2014 | 15899 | 51493 | Sean Carna | 10 Days | DEL | No | 341.04 | 341.04 | .00 | 5 |
| Dec 17, 2014 | 15900 | 51494 | Sean Carna | 10 Days | DEL | No | 352.80 | 352.80 | .00 | 5 |
| Dec 17, 2014 | 15901 | 51428 | Sean Carna | 10 Days | DEL | No | 229.50 | 229.50 | .00 | 5 |
| Dec 17, 2014 | 15902 | 51429 | Sean Carna | 10 Days | DEL | No | 229.50 | 229.50 | .00 | 5 |
| Dec 17, 2014 | 15903 | 51903 | Sean Carna | 10 Days | DEL | No | 405.72 | 405.72 | .00 | 19 |
| Dec 17, 2014 | 15904 | 51504 | Sean Carna | 10 Days | DEL | No | 376.32 | 376.32 | .00 | 5 |
| Dec 17, 2014 | 15905 | 51507 | Sean Carna | 10 Days | DEL | No | 75.60 | 75.60 | .00 | 5 |
| Dec 17, 2014 | 15906 | 51534 | Sean Carna | 10 Days | DEL | No | 341.04 | 341.04 | .00 | 5 |
| Dec 17, 2014 | 15907 | 51514 | Sean Carna | 10 Days | DEL | No | 413.95 | 413.95 | .00 | 35 |
| Dec 17, 2014 | 15908 | 51545 | Sean Carna | 10 Days | DEL | No | 348.81 | 348.81 | .00 | 5 |
| Dec 17, 2014 | 15909 | 51572 | Sean Carna | 10 Days | DEL | No | 382.74 | 382.74 | .00 | 5 |
| Dec 17, 2014 | 15910 | 51584 | Sean Carna | 10 Days | DEL | No | 102.93 | 102.93 | .00 | 35 |
| Dec 17, 2014 | 15911 | 51592 | Sean Carna | 10 Days | DEL | No | 395.14 | 395.14 | .00 | 5 |
| Dec 17, 2014 | 15912 | 51593 | Sean Carna | 10 Days | DEL | No | 332.64 | 332.64 | .00 | 5 |
| Dec 17, 2014 | 15913 | 51595 | Sean Carna | 10 Days | DEL | No | 352.80 | 352.80 | .00 | 5 |
| Dec 17, 2014 | 15914 | 51583 | Sean Carna | 10 Days | DEL | No | 250.20 | 250.20 | .00 | 5 |
| Dec 17, 2014 | 15915 | 51506 | Sean Carna | 10 Days | DEL | No | 158.13 | 158.13 | .00 | 5 |
| Dec 17, 2014 | 15916 | 51607 | Sean Carna | 10 Days | DEL | No | 395.14 | 395.14 | .00 | 5 |
| Dec 17, 2014 | 15917 | 51617 | Sean Carna | 10 Days | DEL | No | 413.95 | 413.95 | .00 | 5 |
| Dec 17, 2014 | 15918 | 51619 | Sean Carna | 10 Days | DEL | No | 352.80 | 352.80 | .00 | 0 |
| Dec 17, 2014 | 15919 | 51581 | Sean Carna | 10 Days | DEL | No | 138.60 | 138.60 | .00 | 35 |
| Dec 17, 2014 | 15921 | 51608 | Sean Carna | 10 Days | DEL | No | 413.46 | 413.46 | .00 | 0 |
| Dec 17, 2014 | 15922 | 51612 | Sean Carna | 10 Days | DEL | No | 231.00 | 231.00 | .00 | 35 |
| Dec 17, 2014 | 15923 | 51582 | Sean Carna | 10 Days | DEL | No | 250.20 | 250.20 | .00 | 0 |
| Dec 17, 2014 | 15924 | 51643 | Sean Carna | 10 Days | DEL | No | 101.88 | 101.88 | .00 | 35 |
| Dec 17, 2014 | 15925 | 51605 | Sean Carna | 10 Days | DEL | No | 275.40 | 275.40 | .00 | 0 |
| Dec 17, 2014 | 15926 | 51604 | Sean Carna | 10 Days | DEL | No | 271.50 | 271.50 | .00 | 5 |
| Feb 04, 2015 | 16233 | need | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Feb 07, 2015 | 16257T | 16257 REJ | Danny Letsi | 10 Days | DEL | No | 1,600.00 | 1,600.00 | .00 | 16 |
| Feb 09, 2015 | 16248 | 51904 | Danny Letsi | 10 Days | FOB | No | 5,376.00 | 5,376.00 | .00 | 18 |
| Feb 09, 2015 | 16250T | 51913 | Danny Letsi | 10 Days | DEL | No | 4,100.00 | 4,100.00 | .00 | 14 |
| Feb 10, 2015 | 16270 | 51916 | Danny Letsi | 10 Days | FOB | No | 9,408.00 | 9,408.00 | .00 | 31 |
| Feb 11, 2015 | 16259T | 16259 | Danny Letsi | 10 Days | DEL | No | 1,750.00 | 1,750.00 | .00 | 12 |
| Feb 14, 2015 | 16249 | 51905 | Danny Letsi | 10 Days | FOB | No | 5,376.00 | 5,376.00 | .00 | 16 |
| Feb 15, 2015 | 16290 | 51932 | Sean Carna | 10 Days | DEL | No | 6,380.00 | 6,380.00 | .00 | 37 |
| Feb 15, 2015 | 16291 | 51933 | Sean Carna | 10 Days | DEL | No | 6,380.00 | 6,380.00 | .00 | 26 |
| Feb 17, 2015 | 16317 | 51922 | Danny Letsi | 10 Days | FOB | No | 5,376.00 | 5,376.00 | .00 | 20 |
| Feb 19, 2015 | 16326 | 51953 | Danny Letsi | 10 Days | FOB | No | 5,376.00 | 5,376.00 | .00 | 28 |
| Feb 20, 2015 | 16323 | 51950 | Danny Letsi | 10 Days | DEL | No | 5,312.00 | 5,312.00 | .00 | 21 |
| Feb 20, 2015 | 16325 | 51952 | Danny Letsi | 10 Days | FOB | No | 5,376.00 | 5,376.00 | .00 | 27 |
| Feb 21, 2015 | 16324 | 51951 | Danny Letsi | 10 Days | FOB | No | 5,376.00 | 5,376.00 | .00 | 26 |
| Feb 23, 2015 | 16327 | 51954 | Danny Letsi | 10 Days | FOB | No | 5,376.00 | 5,376.00 | .00 | 24 |
| Feb 25, 2015 | 16406 | 52022 | Danny Letsi | 10 Days | DEL | No | 1,650.00 | 1,650.00 | .00 | 103 |
| Mar 01, 2015 | 16289 | 51934 | Sean Carna | 10 Days | DEL | No | 13,200.00 | 13,200.00 | .00 | 23 |
| Mar 04, 2015 | 16387F | 19930 MAJ | Danny Letsi | 10 Days | DEL | No | 5,937.50 | 5,937.50 | .00 | 65 |
| Mar 04, 2015 | 16392F | 19931 MAJ | Danny Letsi | 10 Days | DEL | No | 2,675.00 | 2,675.00 | .00 | 65 |
| Mar 05, 2015 | 16435 | 52024 | Danny Letsi | 10 Days | FOB | No | 7,140.00 | 7,140.00 | .00 | 30 |
| Mar 12, 2015 | 16614 | NEED | Danny Letsi | 10 Days | DEL | No | 5,120.00 | 5,120.00 | .00 | 36 |
| Mar 18, 2015 | 16738 | 52128 | SW | 10 Days | FOB | No | 7,056.00 | 7,056.00 | .00 | 33 |
| Mar 23, 2015 | 16835 | NEED | Danny Letsi | 10 Days | DEL | No | 8,820.00 | 8,820.00 | .00 | 28 |
| Mar 26, 2015 | 16893 | need | Danny Letsi | 10 Days | DEL | No | 10,500.00 | 10,500.00 | .00 | 43 |
| Mar 26, 2015 | 16894 | need | Danny Letsi | 10 Days | DEL | No | 6,250.00 | 6,250.00 | .00 | 43 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **Williams Farms, LLC** | | | **WFARM** | **Phone: (843) 866-2740** | | **Credit Limit Amt: 150,000.00** | | **Credit Limit Days: 28** | | |
| Apr 06, 2015 | 17102 | 52187 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 1 |
| Apr 10, 2015 | 17208 | INGLES | Danny Letsi | 10 Days | DEL | No | 14,535.00 | 14,535.00 | .00 | 28 |
| Apr 20, 2015 | 17391 | 52188 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 04, 2015 | 17682 | 52414 | Danny Letsi | 10 Days | FOB | No | 3,920.00 | 3,920.00 | .00 | 4 |
| May 22, 2015 | 17972 | 52585 | Danny Letsi | 10 Days | FOB | No | 6,090.00 | 6,090.00 | .00 | 17 |
| May 26, 2015 | 18014 | 52586 | Danny Letsi | 10 Days | DEL | No | 6,496.00 | 6,496.00 | .00 | 13 |
| May 26, 2015 | 18015 | 52587 | Danny Letsi | 10 Days | FOB | No | 6,272.00 | 6,272.00 | .00 | 13 |
| May 30, 2015 | 18064 | 52588 | Danny Letsi | 10 Days | FOB | No | 5,712.00 | 5,712.00 | .00 | 9 |
| Jun 02, 2015 | 18067 | 52589 | Danny Letsi | 10 Days | FOB | No | 6,272.00 | 6,272.00 | .00 | 6 |
| Jun 03, 2015 | 17994T | 52514 | Danny Letsi | 10 Days | DEL | No | 4,300.00 | 4,300.00 | .00 | 5 |
| Jun 09, 2015 | 18210 | 52636 | Danny Letsi | 10 Days | FOB | No | 5,488.00 | .00 | 5,488.00 | 133 |
| Jun 11, 2015 | 18242 | 52638 | Danny Letsi | 10 Days | FOB | No | 5,488.00 | .00 | 5,488.00 | 131 |
| Jun 14, 2015 | 18243 | 52665 | Danny Letsi | 10 Days | FOB | No | 5,390.00 | .00 | 5,390.00 | 128 |
| Jul 07, 2015 | 19152 | 53118 | Danny Letsi | 10 Days | FOB | No | 6,090.00 | .00 | 6,090.00 | 105 |
| Jul 16, 2015 | 19387 | NEED | Danny Letsi | 10 Days | DEL | No | 9,215.00 | .00 | 9,215.00 | 96 |
| Sep 01, 2015 | 20064 | 53457 | Danny Letsi | 10 Days | FOB | No | 7,560.00 | .00 | 7,560.00 | 49 |
| Sep 01, 2015 | 20065 | 53458 | Danny Letsi | 10 Days | FOB | No | 5,130.00 | .00 | 5,130.00 | 49 |
| Total: Williams Farms, LLC | | | | | | | 1,629,322.21 | 1,584,961.21 | 44,361.00 | |
| **WILLIAMSON FARMS** | | | **BWILL** | **Phone: (252) 243-5700** | | **Credit Limit Amt: 10,000.00** | | **Credit Limit Days: 14** | | |
| Aug 23, 2012 | 5896 | 4895 | Ken Kodish | 21 Days | Delivered | No | .00 | .00 | .00 | 0 |
| Aug 24, 2012 | 5901 | 4896 | Ken Sales | 21 Days | Delivered | No | 5,247.00 | 5,247.00 | .00 | 49 |
| Aug 25, 2012 | 5905 | | Ken Kodish | 21 Days | Delivered | No | 5,850.00 | 5,850.00 | .00 | 48 |
| Dec 08, 2012 | 6603 | | Ken Kodish | 21 Days | FOB | No | 7,853.00 | 7,853.00 | .00 | 62 |
| Apr 28, 2013 | 7610 | 4948 | Danny Letsi | 10 Days | FOB | No | 9,240.00 | 9,240.00 | .00 | 12 |
| Apr 30, 2013 | 7625 | 4949 | Danny Letsi | 10 Days | FOB | No | 7,953.00 | 7,953.00 | .00 | 13 |
| May 07, 2013 | 7684 | 4951 | Ken Kodish | 21 Days | FOB | No | 7,920.00 | 7,920.00 | .00 | 55 |
| May 09, 2013 | 7734 | 4952 | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jul 14, 2013 | 8904 | | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jul 22, 2013 | 9087 | 5221 | Danny Letsi | 10 Days | FOB | No | 3,780.00 | 3,780.00 | .00 | 2 |
| Jul 22, 2013 | 9088 | 5222 | Danny Letsi | 21 Days | FOB | No | 1,575.00 | 1,575.00 | .00 | 2 |
| Jul 24, 2013 | 9118 | 5227 | Danny Letsi | 21 Days | FOB | No | 4,393.00 | 4,393.00 | .00 | 2 |
| Jul 25, 2013 | 9116 | 5225 | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jul 25, 2013 | 9117 | 5226 | Danny Letsi | 21 Days | FOB | No | 2,205.00 | 2,205.00 | .00 | 0 |
| Jul 25, 2013 | 9119 | 5228 | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jul 28, 2013 | 9311 | 5249 | Danny Letsi | 21 Days | FOB | No | 5,040.00 | 5,040.00 | .00 | 3 |
| Aug 19, 2013 | 9511 | 5299 | Danny Letsi | 21 Days | FOB | No | 1,892.00 | 1,892.00 | .00 | 17 |
| Oct 30, 2013 | 10353 | 5449 | Danny Letsi | 21 Days | FOB | No | 8,415.00 | 8,415.00 | .00 | 170 |
| Oct 31, 2013 | 10364 | 5450 | Danny Letsi | 21 Days | DEL | No | 8,415.00 | 8,415.00 | .00 | 169 |
| Jul 05, 2014 | 13745 | Billy | Danny Letsi | 10 Days | FOB | No | 7,920.00 | 7,920.00 | .00 | 5 |
| Jul 05, 2014 | 13766 | Wilcher | Danny Letsi | 10 Days | FOB | No | 4,320.00 | 4,320.00 | .00 | 5 |
| Jul 18, 2014 | 14099 | Billy | Danny Letsi | 10 Days | FOB | No | 9,240.00 | 9,240.00 | .00 | 7 |
| Jan 01, 2015 | 15038 | PALLETS | Danny Letsi | 10 Days | DEL | No | 640.00 | 640.00 | .00 | 74 |
| Feb 14, 2015 | 16299 | NEED | Danny Letsi | 10 Days | FOB | No | 9,996.00 | 9,996.00 | .00 | 30 |
| Feb 18, 2015 | 16337 | 5986 | Ken Kodish | 21 Days | FOB | No | 9,408.00 | 9,408.00 | .00 | 26 |
| Mar 16, 2015 | 16909 | need | Danny Letsi | 10 Days | DEL | No | 11,200.00 | .00 | 11,200.00 | 218 |
| Mar 19, 2015 | 16757 | NEEDED | Danny Letsi | 10 Days | FOB | No | 12,320.00 | .00 | 12,320.00 | 215 |
| Mar 25, 2015 | 16852 | 15-5988 | Danny Letsi | 10 Days | FOB | No | 11,088.00 | .00 | 11,088.00 | 209 |
| Total: WILLIAMSON FARMS | | | | | | | 155,910.00 | 121,302.00 | 34,608.00 | |
| **WILLIE WOOD** | | | **WWOOD** | **Phone:** | | **Credit Limit Amt: .00** | | **Credit Limit Days: 0** | | |
| Dec 31, 2012 | 6332 | 8511 | Danny Letsi | 21 Days | DEL | No | 20,868.28 | 20,868.28 | .00 | 186 |
| Total: WILLIE WOOD | | | | | | | 20,868.28 | 20,868.28 | .00 | |
| **Willis Produce Sales LLC** | | | **WPS** | **Phone: (803) 245 5007** | | **Credit Limit Amt: 25,000.00** | | **Credit Limit Days: 21** | | |
| Sep 04, 2014 | 14719 | 325 | Sean Carna | 21 Days | FOB | No | 5,460.00 | 5,460.00 | .00 | 20 |
| Feb 07, 2015 | 16276 | 240 | Danny Letsi | 21 Days | DEL | No | 13,050.00 | 13,050.00 | .00 | 17 |
| Feb 09, 2015 | 16264 | 521 | Danny Letsi | 21 Days | DEL | No | 6,670.00 | 6,670.00 | .00 | 16 |
| Feb 09, 2015 | 16265 | 522 | Danny Letsi | 21 Days | DEL | No | 6,670.00 | 6,670.00 | .00 | 16 |
| Feb 24, 2015 | 16348 | 530 | Sean Carna | 21 Days | FOB | No | 6,800.00 | 6,800.00 | .00 | 21 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **Willis Produce Sales LLC** | | | **WPS** | **Phone: (803) 245 5007** | | **Credit Limit Amt: 25,000.00** | | **Credit Limit Days: 21** | | |
| Feb 25, 2015 | 16349 | 531 | Sean Carna | 21 Days | FOB | No | 5,460.00 | 5,460.00 | .00 | 28 |
| Feb 25, 2015 | 16351 | 532 | Sean Carna | 21 Days | FOB | No | 5,460.00 | 5,460.00 | .00 | 28 |
| Mar 04, 2015 | 16449 | 539 | Sean Carna | 21 Days | DEL | No | 7,392.00 | 7,392.00 | .00 | 21 |
| Mar 22, 2015 | 16801 | 527 | Sean Carna | 21 Days | DEL | No | 8,400.00 | 8,400.00 | .00 | 16 |
| Mar 26, 2015 | 16853 | NEED | Sean Carna | 21 Days | DEL | No | 8,820.00 | 8,820.00 | .00 | 18 |
| Mar 29, 2015 | 16975 | 557 | Sean Carna | 21 Days | FOB | No | 10,500.00 | 10,500.00 | .00 | 15 |
| Mar 30, 2015 | 16967 | 558 | Sean Carna | 21 Days | FOB | No | 10,500.00 | 10,500.00 | .00 | 29 |
| Apr 02, 2015 | 17020 | 561 | Sean Carna | 21 Days | FOB | No | 10,500.00 | 10,500.00 | .00 | 26 |
| Apr 02, 2015 | 17021 | 562 | Sean Carna | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Apr 02, 2015 | 17022 | 563 | Sean Carna | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Apr 12, 2015 | 17216A | 566 | Sean Carna | 21 Days | DEL | No | 5,850.00 | 5,850.00 | .00 | 29 |
| Total: Willis Produce Sales LLC | | | | | | | 111,532.00 | 111,532.00 | .00 | |
| **WJ Produce** | | | **WJP** | **Phone:** | | **Credit Limit Amt: 250,000.00** | | **Credit Limit Days: 0** | | |
| Jul 24, 2011 | 2655 | 1986 | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jul 25, 2011 | 2663 | 1989 | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jul 25, 2011 | 2664 | 1987 | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jul 26, 2011 | 2662 | 1988 | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Aug 01, 2011 | 2676 | 1992 | Sales | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Aug 01, 2011 | 2676X | 1992 | Danny Letsi | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Aug 01, 2011 | 2680 | WJ1994 | Sales | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Aug 02, 2011 | 2677 | WJ1993 | Sales | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Aug 02, 2011 | 2681 | WJ1995 | Sales | 21 Days | FOB | No | .00 | .00 | .00 | 0 |
| Aug 05, 2011 | 2736 | 2010 | Sales | 21 Days | Delivered | No | .00 | .00 | .00 | 0 |
| Aug 05, 2011 | 2737 | 2011 | Sales | 21 Days | Delivered | No | .00 | .00 | .00 | 0 |
| Aug 10, 2011 | 2738 | 2012 | Sales | 21 Days | Delivered | No | .00 | .00 | .00 | 1 |
| Oct 11, 2011 | 3163 | 2080 | Josh/Danny | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Apr 29, 2012 | 4478 | | Danny Letsi | 10 Days | FOB | No | 9,450.00 | 9,450.00 | .00 | 64 |
| Apr 30, 2012 | 4479 | 3050 | Danny Letsi | 10 Days | FOB | No | 7,125.00 | 7,125.00 | .00 | 431 |
| May 02, 2012 | 4483 | 3051 | Danny Letsi | 10 Days | FOB | No | 9,240.00 | 9,240.00 | .00 | 61 |
| May 30, 2012 | 4807 | 20158 | Danny Letsi | 10 Days | FOB | No | 2,886.00 | 2,886.00 | .00 | 33 |
| Jun 01, 2012 | 4864 | 3059 | Danny Letsi | 10 Days | FOB | No | 3,224.00 | 3,224.00 | .00 | 31 |
| Jun 02, 2012 | 4876 | 3060 | Danny Letsi | 10 Days | FOB | No | 3,910.00 | 3,910.00 | .00 | 30 |
| Jul 31, 2012 | 6697 | CRD CMM | Danny Letsi | 10 Days | DEL | No | 19,702.75 | 19,702.75 | .00 | 339 |
| Sep 04, 2012 | 5968 | WJ3740 | Sales | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Sep 10, 2012 | 5969 | WJ3741 | Colin/Danny | 10 Days | FOB | No | 4,796.00 | 4,796.00 | .00 | 67 |
| Jan 10, 2013 | 6703 | CRD CM | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Total: WJ Produce | | | | | | | 60,333.75 | 60,333.75 | .00 | |
| **World Food LLC** | | | **WORLD** | **Phone: (407) 851-4504** | | **Credit Limit Amt: 25,000.00** | | **Credit Limit Days: 33** | | |
| Sep 07, 2011 | 2928 | 2011-0577-010 | Danny Letsi | 10 Days | Delivered | No | 8,344.00 | 8,344.00 | .00 | 37 |
| Sep 12, 2011 | 2948 | 2011-0577-010 | Danny Letsi | 10 Days | DEL | No | 3,462.00 | 3,462.00 | .00 | 30 |
| Sep 12, 2011 | 2949 | 2011-0577-010 | Danny Letsi | 10 Days | DEL | No | 4,685.10 | 4,685.10 | .00 | 30 |
| Sep 19, 2011 | 3008 | 0577-010072 | Danny Letsi | 10 Days | DEL | No | 7,430.88 | 7,430.88 | .00 | 23 |
| Sep 21, 2011 | 3043 | | Danny Letsi | 10 Days | Delivered | No | 10,118.40 | 10,118.40 | .00 | 42 |
| Sep 23, 2011 | 3066 | 0577-010081 | Danny Letsi | 10 Days | DEL | No | 9,738.75 | 9,738.75 | .00 | 40 |
| Sep 23, 2011 | 3071 | | Danny Letsi | 10 Days | Delivered | No | 5,862.08 | 5,862.08 | .00 | 40 |
| Sep 28, 2011 | 3091 | 0577-010087 | Danny Letsi | 10 Days | DEL | No | 9,441.60 | 9,441.60 | .00 | 62 |
| Oct 02, 2011 | 3107 | | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Oct 05, 2011 | 3130 | 0577-010093 | Danny Letsi | 10 Days | Delivered | No | .00 | .00 | .00 | 0 |
| Oct 05, 2011 | 3134 | 0577-010093 | Mike/Danny | 10 Days | Delivered | No | 9,292.80 | 9,292.80 | .00 | 55 |
| Oct 05, 2011 | 3135 | | Danny Letsi | 10 Days | Delivered | No | 9,266.40 | 9,266.40 | .00 | 63 |
| Oct 10, 2011 | 3154 | 0577-010101 | Danny Letsi | 10 Days | DEL | No | 10,859.98 | 10,859.98 | .00 | 58 |
| Oct 10, 2011 | 3155 | | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Oct 12, 2011 | 3171 | | Danny Letsi | 10 Days | FOB | No | 9,884.43 | 9,884.43 | .00 | 56 |
| Oct 21, 2011 | 3245 | 2011-0577-010 | Mike/Danny | 10 Days | Delivered | No | 8,422.70 | 8,422.70 | .00 | 47 |
| Oct 25, 2011 | 3264 | | Danny Letsi | 10 Days | DEL | No | 4,200.00 | 4,200.00 | .00 | 57 |
| Oct 25, 2011 | 3276 | | Danny Letsi | 10 Days | DEL | No | 8,444.00 | 8,444.00 | .00 | 57 |
| Oct 25, 2011 | 3278 | | Danny Letsi | 10 Days | DEL | No | 4,680.00 | 4,680.00 | .00 | 57 |
| Nov 03, 2011 | 3337 | 2011-0577-010 | Danny/Jose | 10 Days | DEL | No | 8,973.70 | 8,973.70 | .00 | 48 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **World Food LLC** | | | WORLD | Phone: (407) 851-4504 | | Credit Limit Amt: 25,000.00 | | Credit Limit Days: 33 | | |
| Nov 11, 2011 | 3386 | 010139 | Danny/Jose | 10 Days | DEL | No | 9,705.00 | 9,705.00 | .00 | 40 |
| Nov 11, 2011 | 3386. | 010139 | Danny/Jose | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Nov 14, 2011 | 3402 | | Danny/Jose | 10 Days | Delivered | No | 7,582.00 | 7,582.00 | .00 | 37 |
| Nov 14, 2011 | 3410 | 2011-0577-010 | Mike/Jose | 10 Days | Delivered | No | 15,675.00 | 15,675.00 | .00 | 37 |
| Nov 14, 2011 | 3414 | 2011-0577-010 | Mike/Jose | 10 Days | Delivered | No | 7,728.00 | 7,728.00 | .00 | 52 |
| Nov 15, 2011 | 3422 | | Mike/Danny | 10 Days | Delivered | No | 9,110.00 | 9,110.00 | .00 | 62 |
| Nov 16, 2011 | 3439 | | Mike/Danny | 21 Days | Delivered | No | .00 | .00 | .00 | 0 |
| Nov 17, 2011 | 3423 | 2011-0577-010 | Mike/Danny | 10 Days | Delivered | No | 16,500.00 | 16,500.00 | .00 | 49 |
| Nov 17, 2011 | 3448 | 2011-0577-010 | Mike/Danny | 10 Days | Delivered | No | 15,144.00 | 15,144.00 | .00 | 49 |
| Nov 21, 2011 | 3384 | | Danny Letsi | 10 Days | FOB | No | 9,682.40 | 9,682.40 | .00 | 45 |
| Nov 25, 2011 | 3492 | | Danny/Jose | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Nov 27, 2011 | 3494 | 010154 | Danny/Jose | 10 Days | DEL | No | 12,693.30 | 12,693.30 | .00 | 50 |
| Nov 28, 2011 | 3510 | 010157 | Danny/Jose | 10 Days | Delivered | No | 16,489.00 | 16,489.00 | .00 | 49 |
| Nov 29, 2011 | 3513 | | Danny/Jose | 10 Days | DEL | No | 2,102.60 | 2,102.60 | .00 | 48 |
| Nov 29, 2011 | 3519 | 010160 | Danny/Jose | 10 Days | DEL | No | 16,050.00 | 16,050.00 | .00 | 63 |
| Nov 30, 2011 | 2974 | 010158 | Danny Letsi | 10 Days | DEL | No | 2,420.60 | 2,420.60 | .00 | 62 |
| Nov 30, 2011 | 3526 | 010159 | Danny/Jose | 10 Days | Delivered | No | 1,218.00 | 1,218.00 | .00 | 62 |
| Dec 02, 2011 | 3548 | | Danny Letsi | 10 Days | DEL | No | 13,973.32 | 13,973.32 | .00 | 60 |
| Dec 03, 2011 | 3542 | 516874 | Danny/Jose | 10 Days | DEL | No | 15,408.00 | 15,408.00 | .00 | 59 |
| Dec 04, 2011 | 3525 | | Danny Letsi | 10 Days | DEL | No | 14,344.70 | 14,344.70 | .00 | 64 |
| Dec 05, 2011 | 3550 | | Danny/Jose | 10 Days | DEL | No | 16,050.00 | 16,050.00 | .00 | 63 |
| Dec 06, 2011 | 3553 | | Danny/Jose | 10 Days | DEL | No | 16,500.00 | 16,500.00 | .00 | 62 |
| Dec 06, 2011 | 3568 | | Josh/Jose | 10 Days | DEL | No | 2,139.50 | 2,139.50 | .00 | 56 |
| Dec 06, 2011 | 3571 | | Danny/Jose | 10 Days | DEL | No | 3,548.25 | 3,548.25 | .00 | 56 |
| Dec 08, 2011 | 3579 | | Danny/Jose | 10 Days | DEL | No | 14,201.00 | 14,201.00 | .00 | 67 |
| Dec 10, 2011 | 3618 | | Danny/Jose | 10 Days | Delivered | No | 750.00 | 750.00 | .00 | 65 |
| Dec 11, 2011 | 3578 | | Danny/Jose | 10 Days | DEL | No | 5,789.00 | 5,789.00 | .00 | 64 |
| Dec 12, 2011 | 3629 | | Danny Letsi | 10 Days | DEL | No | 11,513.60 | 11,513.60 | .00 | 63 |
| Dec 12, 2011 | 3635 | | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 13, 2011 | 3631 | | Danny/Jose | 10 Days | DEL | No | 2,250.00 | 2,250.00 | .00 | 66 |
| Dec 13, 2011 | 3638 | | Danny Letsi | 10 Days | Delivered | No | .00 | .00 | .00 | 0 |
| Dec 14, 2011 | 3634 | | Danny/Jose | 10 Days | DEL | No | 16,050.00 | 16,050.00 | .00 | 65 |
| Dec 16, 2011 | 3646 | 010194 | Danny/Jose | 10 Days | Delivered | No | 14,452.50 | 14,452.50 | .00 | 63 |
| Dec 16, 2011 | 3648 | 010190 | Danny/Jose | 10 Days | Delivered | No | 16,885.00 | 16,885.00 | .00 | 63 |
| Dec 19, 2011 | 3658 | | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 20, 2011 | 3673 | | Josh/Jose | 10 Days | DEL | No | 6,435.00 | 6,435.00 | .00 | 69 |
| Dec 20, 2011 | 3677 | | Danny/Jose | 10 Days | Delivered | No | 8,261.00 | 8,261.00 | .00 | 69 |
| Dec 20, 2011 | 3677A | | Danny/Jose | 10 Days | DEL | No | 240.00 | 240.00 | .00 | 59 |
| Dec 22, 2011 | 3678 | | Danny/Jose | 10 Days | Delivered | No | 775.00 | 775.00 | .00 | 67 |
| Dec 23, 2011 | 3700 | | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 27, 2011 | 3711 | 010203 | Danny Letsi | 10 Days | FOB | No | 9,156.00 | 9,156.00 | .00 | 62 |
| Dec 27, 2011 | 3715 | 010204 | Danny/Jose | 10 Days | Delivered | No | 10,357.50 | 10,357.50 | .00 | 64 |
| Dec 28, 2011 | 3725 | | Danny/Jose | 10 Days | DEL | No | 7,403.00 | 7,403.00 | .00 | 61 |
| Dec 28, 2011 | 3740 | 010205 | Danny Letsi | 10 Days | DEL | No | 12,090.00 | 12,090.00 | .00 | 63 |
| Dec 30, 2011 | 3755 | 010001 | Josh/Jose | 10 Days | DEL | No | 14,261.40 | 14,261.40 | .00 | 61 |
| Dec 30, 2011 | 3756 | | Josh/Danny | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 31, 2011 | 3734 | | Mike/Danny | 10 Days | FOB | No | 12,030.48 | 12,030.48 | .00 | 60 |
| Jan 03, 2012 | 3764 | | Mike/Danny | 10 Days | Delivered | No | 12,300.00 | 12,300.00 | .00 | 69 |
| Jan 06, 2012 | 3774 | 010009 | Danny/Jose | 10 Days | DEL | No | 17,362.20 | 17,362.20 | .00 | 66 |
| Jan 09, 2012 | 3769 | | Mike/Danny | 10 Days | Delivered | No | 12,300.00 | 12,300.00 | .00 | 63 |
| Jan 10, 2012 | 3783 | 010013 | Danny/Jose | 10 Days | DEL | No | 16,350.00 | 16,350.00 | .00 | 70 |
| Jan 11, 2012 | 3788 | | Mike/Danny | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jan 12, 2012 | 3804 | 010018 | Mike/Danny | 10 Days | Delivered | No | 12,418.56 | 12,418.56 | .00 | 68 |
| Jan 13, 2012 | 3800 | 010015 | Danny/Jose | 10 Days | DEL | No | 13,200.00 | 13,200.00 | .00 | 67 |
| Jan 16, 2012 | 3805 | 010016 | Mike/Danny | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jan 16, 2012 | 3809 | 010020 | Danny/Jose | 10 Days | DEL | No | 16,500.00 | 16,500.00 | .00 | 74 |
| Jan 16, 2012 | 3811 | 010017 | Mike/Danny | 10 Days | Delivered | No | 11,854.08 | 11,854.08 | .00 | 74 |
| Jan 17, 2012 | 3813 | 010025 | Danny/Jose | 10 Days | DEL | No | 11,168.08 | 11,168.08 | .00 | 73 |
| Jan 18, 2012 | 3817 | 010024 | Mike/Danny | 10 Days | Delivered | No | 11,232.00 | 11,232.00 | .00 | 72 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **World Food LLC** | | | **WORLD** | Phone: **(407) 851-4504** | | Credit Limit Amt: **25,000.00** | | Credit Limit Days: **33** | | |
| Jan 20, 2012 | 3821 | 010032 | Danny/Jose | 10 Days | DEL | No | 17,700.00 | 17,700.00 | .00 | 76 |
| Jan 20, 2012 | 3822 | 010031 | Danny/Jose | 10 Days | DEL | No | 13,579.20 | 13,579.20 | .00 | 70 |
| Jan 21, 2012 | 3900 | | Danny Letsi | 10 Days | FOB | No | .00 | .00 | .00 | 0 |
| Jan 30, 2012 | 3905 | 010035 | Danny/Jose | 10 Days | DEL | No | 17,700.00 | 17,700.00 | .00 | 66 |
| Jan 30, 2012 | 3907 | 010043 | Danny/Jose | 10 Days | DEL | No | 11,464.96 | 11,464.96 | .00 | 66 |
| Feb 01, 2012 | 3909 | 010058 | Danny/Jose | 10 Days | DEL | No | 16,048.00 | 16,048.00 | .00 | 72 |
| Feb 02, 2012 | 3924 | 010059 | Danny Letsi | 10 Days | FOB | No | 11,924.80 | 11,924.80 | .00 | 71 |
| Feb 03, 2012 | 3926 | 010073 | Danny Letsi | 10 Days | FOB | No | 11,349.12 | 11,349.12 | .00 | 87 |
| Feb 04, 2012 | 3919 | 010075 | Danny/Jose | 10 Days | DEL | No | 17,700.00 | 17,700.00 | .00 | 86 |
| Feb 05, 2012 | 3930 | 010074 | Danny Letsi | 10 Days | DEL | No | 11,426.96 | 11,426.96 | .00 | 86 |
| Feb 07, 2012 | 3938 | 010088 | Danny Letsi | 10 Days | DEL | No | 10,922.58 | 10,922.58 | .00 | 84 |
| Feb 09, 2012 | 3944 | 010041 | Danny/Jose | 10 Days | DEL | No | 17,700.00 | 17,700.00 | .00 | 90 |
| Feb 10, 2012 | 3928 | 010042 | Danny/Jose | 10 Days | DEL | No | 15,400.00 | 15,400.00 | .00 | 96 |
| Feb 14, 2012 | 3979 | 010043 | Danny/Jose | 10 Days | DEL | No | 8,137.35 | 8,137.35 | .00 | 100 |
| Feb 20, 2012 | 4016 | 010145 | Danny Letsi | 10 Days | DEL | No | 8,029.00 | 8,029.00 | .00 | 99 |
| Feb 27, 2012 | 4004 | 010173 | Danny/Jose | 10 Days | DEL | No | 15,774.00 | 15,774.00 | .00 | 92 |
| Feb 28, 2012 | 4039 | 010179 | Texas | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 01, 2012 | 4043 | 010201 | Texas | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Mar 03, 2012 | 4038 | 010188 | Danny/Jose | 10 Days | DEL | No | 15,750.00 | 15,750.00 | .00 | 100 |
| Mar 05, 2012 | 4063 | 010201 | Danny/Jose | 10 Days | DEL | No | 12,320.00 | 12,320.00 | .00 | 98 |
| Apr 26, 2012 | 4442 | 010483 | Danny/Jose | 10 Days | DEL | No | 10,221.44 | 10,221.44 | .00 | 56 |
| May 07, 2012 | 4473 | 010489 | Danny/Jose | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 09, 2012 | 4551 | 010564 | Danny/Jose | 10 Days | DEL | No | 8,778.00 | 8,778.00 | .00 | 43 |
| May 18, 2012 | 4608 | 010584 | Jose Dalma | 10 Days | DEL | No | 13,537.50 | 13,537.50 | .00 | 39 |
| May 21, 2012 | 4695 | 010603 | Jose Dalma | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| May 24, 2012 | 4735 | | Jose Dalma | 10 Days | DEL | No | 9,043.16 | 9,043.16 | .00 | 42 |
| Jun 05, 2012 | 4813 | 010679 | Jose Dalma | 10 Days | DEL | No | 7,993.73 | 7,993.73 | .00 | 57 |
| Jun 12, 2012 | 4812 | 010674 | Jose Dalma | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jun 12, 2012 | 4969 | | Jose Dalma | 10 Days | FOB | No | 10,265.00 | 10,265.00 | .00 | 31 |
| Jun 20, 2012 | 5070 | 010797 | Jose Dalma | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 17, 2012 | 5648 | 010903 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jul 23, 2012 | 5688 | 010903 | Jose Dalma | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 01, 2012 | 5735 | 011120 | Jose Dalma | 10 Days | DEL | No | 9,408.00 | 9,408.00 | .00 | 36 |
| Aug 01, 2012 | 5737 | 011121 | Jose Dalma | 10 Days | DEL | No | 7,826.00 | 7,826.00 | .00 | 51 |
| Aug 09, 2012 | 5825 | 011154 | Jose Dalma | 10 Days | DEL | No | 9,646.00 | 9,646.00 | .00 | 20 |
| Aug 13, 2012 | 5834 | 011219 | Jose Dalma | 10 Days | DEL | No | 5,278.00 | 5,278.00 | .00 | 88 |
| Aug 23, 2012 | 5876 | 011304 | Jose Dalma | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Aug 27, 2012 | 5904 | | Jose Dalma | 10 Days | DEL | No | 8,463.00 | 8,463.00 | .00 | 45 |
| Aug 30, 2012 | 5935 | | Jose Dalma | 10 Days | DEL | No | 5,478.20 | 5,478.20 | .00 | 71 |
| Sep 10, 2012 | 5990 | | Danny Letsi | 10 Days | DEL | No | 5,460.00 | 5,460.00 | .00 | 45 |
| Sep 15, 2012 | 6014 | 011473 | Jose Dalma | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Sep 19, 2012 | 6047 | 011511 | Jose Dalma | 10 Days | Delivered | No | 3,276.00 | 3,276.00 | .00 | 51 |
| Sep 24, 2012 | 6116 | 011537 | Jose Dalma | 10 Days | Delivered | No | 10,920.00 | 10,920.00 | .00 | 31 |
| Sep 28, 2012 | 6160 | 011591 | Jose Dalma | 10 Days | Delivered | No | 5,330.00 | 5,330.00 | .00 | 75 |
| Oct 16, 2012 | 6252 | | Jose Dalma | 10 Days | Delivered | No | 10,556.00 | 10,556.00 | .00 | 34 |
| Oct 19, 2012 | 6276 | 011752 | Jose Dalma | 10 Days | Delivered | No | .00 | .00 | .00 | 0 |
| Oct 22, 2012 | 6284 | | Jose Dalma | 10 Days | FOB | No | 11,368.00 | 11,368.00 | .00 | 35 |
| Oct 26, 2012 | 6316 | 011840 | Jose Dalma | 10 Days | Delivered | No | .00 | .00 | .00 | 0 |
| Oct 29, 2012 | 6336 | 011865 | Jose Dalma | 10 Days | Delivered | No | 11,838.40 | 11,838.40 | .00 | 31 |
| Nov 02, 2012 | 6350 | 011896 | Jose Dalma | 10 Days | Delivered | No | 13,500.00 | 13,500.00 | .00 | 33 |
| Nov 03, 2012 | 6354 | | Jose Dalma | 10 Days | Delivered | No | 11,760.00 | 11,760.00 | .00 | 39 |
| Nov 08, 2012 | 6374 | | Jose Dalma | 10 Days | DEL | No | 11,172.00 | 11,172.00 | .00 | 40 |
| Nov 08, 2012 | 6378 | 011943 | Danny/Jose | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Nov 09, 2012 | 6375 | | Jose Dalma | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Nov 11, 2012 | 6363 | | Jose Dalma | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Nov 13, 2012 | 6389 | | Jose Dalma | 10 Days | Delivered | No | .00 | .00 | .00 | 0 |
| Nov 13, 2012 | 6394 | 011986 | Jose Dalma | 10 Days | Delivered | No | 13,500.00 | 13,500.00 | .00 | 45 |
| Nov 15, 2012 | 6410 | 012025 | Jose Dalma | 10 Days | DEL | No | 11,368.00 | 11,368.00 | .00 | 43 |
| Nov 27, 2012 | 6452 | 012057 | Jose Dalma | 10 Days | Delivered | No | .00 | .00 | .00 | 0 |

| Ship Date | Order No. | Cust PO | Slsprsn | Pay Terms | Sale Terms | Hold | Invc Amt | Rcpt Amt | Balance | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| **World Food LLC** | | | **WORLD** | **Phone: (407) 851-4504** | | **Credit Limit Amt: 25,000.00** | | **Credit Limit Days: 33** | | |
| Nov 29, 2012 | 6481 | 012105 | Jose Dalma | 10 Days | Delivered | No | 5,850.00 | 5,850.00 | .00 | 42 |
| Dec 03, 2012 | 6567 | 012142 | Jose Dalma | 10 Days | Delivered | No | .00 | .00 | .00 | 0 |
| Dec 05, 2012 | 6509 | | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Dec 05, 2012 | 6561 | 012131 | Jose Dalma | 10 Days | Delivered | No | 12,102.24 | 12,102.24 | .00 | 54 |
| Dec 05, 2012 | 6573 | 012143 | Jose Dalma | 10 Days | Delivered | No | 14,820.00 | 14,820.00 | .00 | 49 |
| Dec 07, 2012 | 6135T | 001 | Danny Letsi | 10 Days | DEL | No | 2,304.00 | 2,304.00 | .00 | 83 |
| Dec 12, 2012 | 6606 | 012158 | Jose Dalma | 10 Days | Delivered | No | 13,331.25 | 13,331.25 | .00 | 205 |
| Dec 28, 2012 | 6664 | 012320 | Jose Dalma | 10 Days | Delivered | No | 12,150.00 | 12,150.00 | .00 | 40 |
| Jan 07, 2013 | 6688 | 012381 | Jose Dalma | 10 Days | Delivered | No | 12,375.00 | 12,375.00 | .00 | 58 |
| Jan 08, 2013 | 6691 | 012402 | Jose Dalma | 10 Days | Delivered | No | 12,150.00 | 12,150.00 | .00 | 70 |
| Jan 18, 2013 | 6740 | 012484 | Jose Dalma | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Feb 04, 2013 | 6772 | 12667 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Feb 12, 2013 | 6785 | 012732 | Danny Letsi | 21 Days | DEL | No | .00 | .00 | .00 | 0 |
| Nov 14, 2013 | 10444 | 014378 | Danny Letsi | 10 Days | DEL | No | 5,696.00 | 5,696.00 | .00 | 42 |
| Dec 08, 2014 | 15765 | 15906 | Josh Whitlo | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Jan 06, 2015 | 16000 | 15993 | Josh Whitlo | 10 Days | DEL | No | 4,350.00 | 4,350.00 | .00 | 8 |
| Jan 09, 2015 | 16060 | 16026 | Josh Whitlo | 10 Days | DEL | No | 20,060.80 | 20,060.80 | .00 | 37 |
| Jan 13, 2015 | 16081 | NEEDED | Josh Whitlo | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Total: World Food LLC | | | | | | | 1,228,857.58 | 1,228,857.58 | .00 | |
| **WORLD WATERS** | | | **WWATER** | **Phone: (212) 905 2391** | | **Credit Limit Amt: 50,000.00** | | **Credit Limit Days: 0** | | |
| Mar 19, 2014 | 11638 | | Andrey A. | SW | 10 Days | DEL | No | 3,360.00 | 3,360.00 | .00 | 36 |
| Total: WORLD WATERS | | | | | | | 3,360.00 | 3,360.00 | .00 | |
| **WORLDWIDE COMPANY, LLC** | | | **WWIDE** | **Phone: (301) 279-0336** | | **Credit Limit Amt: .00** | | **Credit Limit Days: 0** | | |
| Jun 07, 2012 | 4928 | 12242 | Jose Dalma | 21 Days | FOB | No | 7,308.00 | 7,308.00 | .00 | 46 |
| Jun 13, 2012 | 5003 | 12258 | Jose Dalma | 21 Days | FOB | No | 7,510.00 | 7,510.00 | .00 | 40 |
| Total: WORLDWIDE COMPANY, LLC | | | | | | | 14,818.00 | 14,818.00 | .00 | |
| **WW TRANSPORT** | | | **WW** | **Phone:** | | **Credit Limit Amt: .00** | | **Credit Limit Days: 0** | | |
| May 15, 2014 | 12748C | CLAIM 5.17.14 | Danny Letsi | 10 Days | DEL | No | .00 | .00 | .00 | 0 |
| Total: WW TRANSPORT | | | | | | | .00 | .00 | .00 | |
| Grand Total: | | | | | | | 105,312,985.53 | 87,906,788.80 | 17,406,196.73 | |
| Number of Invoices: 17822 | | | | | | | | | | |